Exhibit F113

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-italy-discloses-its-web-of-cold-war-guerrillas.html | EVOLUTION IN EUROPE; Italy Discloses Its Web Of Cold War Guerrillas | False | By Clyde Haberman, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/mallon-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Mallon Resources Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/united-coasts-corp-reports-earnings-for-qtr-to-sept-30.html | United Coasts Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/parlux-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | Parlux Fragrances Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/which-films-and-when.html | Which Films And When | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/united-medicorp-inc-reports-earnings-for-qtr-to-sept-30.html | United Medicorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/cletus-o-oakley-91-mathematics-professor.html | Cletus O. Oakley, 91, Mathematics Professor | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/like-school-a-foster-agency-suspected-boy-was-abused.html | Like School, a Foster Agency Suspected Boy Was Abused | False | By Jacques Steinberg | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-murdoch-plans-to-sell-1-billion-in-news-assets.html | THE MEDIA BUSINESS; Murdoch Plans to Sell $1 Billion in News Assets | False | By Geraldine Fabrikant | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/key-rates-153790.html | Key Rates | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-you-can-tell-a-mad-killer-by-his-eyes.html | REVIEW/FILM; You Can Tell A Mad Killer By His Eyes | False | By Caryn James | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/news/the-man-in-the-middle-of-the-noreiga-mess.html | The Man in the Middle of the Noreiga Mess | False | By David Johnston, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/college-football-hofstra-making-an-effort-to-worry.html | COLLEGE FOOTBALL; Hofstra Making an Effort to Worry | False | By William N. Wallace | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/kel-journal-in-torn-kashmir-frontier-is-aflame-once-more.html | Kel Journal; In Torn Kashmir, Frontier Is Aflame Once More | False | By Barbara Crossette, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-people-horse-racing-valenzuela-is-given-indefinite-suspension.html | SPORTS PEOPLE: HORSE RACING; Valenzuela Is Given Indefinite Suspension | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | Berkshire Hathaway Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/unitrode-corp-reports-earnings-for-qtr-to-oct-27.html | Unitrode Corp. reports earnings for Qtr to Oct 27 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Monarch Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/cineplex-odeon-reports-earnings-for-qtr-to-sept-30.html | Cineplex Odeon reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/arx-inc-reports-earnings-for-qtr-to-sept-30.html | Arx Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/christina-ellis-gruber-editor-43.html | Christina Ellis Gruber, Editor, 43 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/repetitive-motion-disorders-lead-increase-in-job-illnesses.html | Repetitive Motion Disorders Lead Increase in Job Illnesses | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/amoco-canada-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Amoco Canada Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/major-realty-corp-reports-earnings-for-qtr-to-sept-30.html | Major Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/inventories-rose-0.5-in-september.html | Inventories Rose 0.5% In September | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | Chancellor Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/interior-secretary-s-son-is-held-in-rape-case.html | Interior Secretary's Son Is Held in Rape Case | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/microage-inc-reports-earnings-for-qtr-to-sept-30.html | MicroAge Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/rose-s-stores-inc-reports-earnings-for-qtr-to-oct-27.html | Rose's Stores Inc. reports earnings for Qtr to Oct 27 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/quantronix-corp-reports-earnings-for-qtr-to-sept-30.html | Quantronix Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/bush-signs-major-revision-of-anti-pollution-law.html | Bush Signs Major Revision of Anti-Pollution Law | False | AP | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/astronics-reports-earnings-for-qtr-to-sept-29.html | Astronics reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/s2-golf-inc-reports-earnings-for-qtr-to-sept-30.html | S2 Golf Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/notes-by-merrill.html | Notes by Merrill | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-gm-to-export-cars-to-yugoslavia.html | COMPANY NEWS; G.M. to Export Cars to Yugoslavia | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/results-plus-750590.html | RESULTS PLUS | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | Westvaco Corp. reports earnings for Qtr to Oct 31 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-holiday-black-comedy-for-modern-children.html | REVIEW/FILM; Holiday Black Comedy For Modern Children | False | By Caryn James | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/arizona-struggles-anew-to-erase-its-negative-image.html | Arizona Struggles Anew to Erase Its Negative Image | False | By Robert Reinhold, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/mcm-corp-reports-earnings-for-qtr-to-sept-30.html | MCM Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/college-football-new-college-basketball-conference.html | COLLEGE FOOTBALL; New College Basketball Conference | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-corrections-320390.html | Corrections | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/galaxy-cheese-co-reports-earnings-for-qtr-to-sept-30.html | Galaxy Cheese Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/general-communications-inc-reports-earnings-for-qtr-to-sept-30.html | General Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/allstate-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Allstate Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/baruch-foster-reports-earnings-for-qtr-to-sept-30.html | Baruch-Foster reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/news/bar-advertisers-hired-law-firms-gather-honor-one-another-discreetly-course.html | AT THE BAR; Advertisers Hired By Law Firms Gather to Honor One Another (Discreetly, of Course.) | False | By David Margolick | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-ual-to-back-tickets-sold-by-pan-am.html | COMPANY NEWS; UAL to Back Tickets Sold By Pan Am | False | By Eric Weiner | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/consulier-engineering-reports-earnings-for-qtr-to-sept-30.html | Consulier Engineering reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/campbell-net-sets-a-record.html | Campbell Net Sets a Record | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/manhattan-national-reports-earnings-for-qtr-to-sept-30.html | Manhattan National reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/mcorp-reports-earnings-for-qtr-to-sept-30.html | MCorp reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/columbia-laboratories-reports-earnings-for-qtr-to-sept-30.html | Columbia Laboratories reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-sept-30.html | Balfour Maclaine Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/the-million-dollar-disgrace.html | The Million Dollar Disgrace | False | By James Boyle | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/adage-inc-reports-earnings-for-qtr-to-sept-30.html | Adage Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/kirschner-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Kirschner Medical Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/archives/a-victory-for-genetic-fingerprinting.html | A Victory for Genetic Fingerprinting | True | By Katherine Bishop | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-people-tennis-agassi-spurns-rich-cup.html | SPORTS PEOPLE: TENNIS; Agassi Spurns Rich Cup | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/basketball-coleman-s-loyalties-shift-from-fan-to-foe.html | BASKETBALL; Coleman's Loyalties Shift from Fan to Foe | False | By Jack Curry, Special to the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/style/chronicle-163490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-briefs-124390.html | COMPANY BRIEFS | False | | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/west-point-pepperell-reports-earnings-for-qtr-to-sept-30.html | West Point-Pepperell reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/memorial-for-artist.html | Memorial for Artist | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-due-form-followed-on-un-refugee-post-295990.html | Due Form Followed On U.N. Refugee Post | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/stor-furnishings-international-reports-earnings-for-qtr-to-oct-12.html | Stor Furnishings International reports earnings for Qtr to Oct 12 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/dow-drops-14.60-points-to-2545.05.html | Dow Drops 14.60 Points, To 2,545.05 | False | By Daniel F. Cuff | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/drastic-measures-urged-ease-two-budget-gaps-florio-tells-agencies-8-cuts-are.html | Drastic Measures Urged to Ease Two Budget Gaps; Florio Tells Agencies 8% Cuts Are Needed This Year, Not Next | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/wilshire-oil-co-texas-reports-earnings-for-qtr-to-sept-30.html | Wilshire Oil Co.-Texas reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-people-pro-basketball-worthy-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Worthy Arrested | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/quotation-of-the-day-311490.html | Quotation of the Day | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/a-spirited-thatcher-defense-to-attack-on-her-leadership.html | A Spirited Thatcher Defense To Attack on Her Leadership | False | By Craig R. Whitney, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/space-shuttle-lifts-off-with-secret-military-cargo.html | Space Shuttle Lifts Off With Secret Military Cargo | False | By Warren E. Leary, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/us-denies-any-delay-in-announcing-treatment-for-aids-patients.html | U.S. Denies Any Delay in Announcing Treatment for AIDS Patients | False | By Gina Kolata | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/pro-football-parcells-feeling-pressures-of-the-job.html | PRO FOOTBALL; Parcells Feeling Pressures Of the Job | False | By Frank Litsky, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-est-le-bronx-ou-sont-les-maisons-abandonnes.html | C'est le Bronx? Ou Sont les Maisons Abandonnes? | False | By Tim Golden | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-taking-one-giant-step-toward-seriousness-with-neckties-297590.html | Taking One Giant Step Toward Seriousness With Neckties | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/style/chronicle-160090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-education-certainly-is-a-propaganda-system-296790.html | Education Certainly Is a Propaganda System | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/style/chronicle-746790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | Centuri Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-corrections-325490.html | Corrections | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/bay-meadows-operating-co-reports-earnings-for-qtr-to-sept-30.html | Bay Meadows Operating Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/optrotech-ltd-reports-earnings-for-qtr-to-sept-30.html | Optrotech Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/jackpot-enterprises-reports-earnings-for-qtr-to-sept-30.html | Jackpot Enterprises reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/campbell-resources-reports-earnings-for-qtr-to-sept-30.html | Campbell Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/judge-revokes-order-on-liability-of-abortion-foes.html | Judge Revokes Order on Liability of Abortion Foes | False | By Felicity Barringer, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/bush-says-recession-is-possible.html | Bush Says Recession Is Possible | False | By David E. Rosenbaum, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/stepping-into-the-1800-s-on-broadway-in-noho.html | Stepping Into the 1800's on Broadway in NoHo | False | By David W. Dunlap | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/credit-markets-still-no-clear-signal-on-fed-policy.html | CREDIT MARKETS; Still No Clear Signal on Fed Policy | False | By Kenneth N. Gilpin | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/garbo-s-glamour-enlivens-auction.html | Garbo's Glamour Enlivens Auction | False | By Rita Reif | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/alpha-1-biomedicals-inc-reports-earnings-for-qtr-to-sept-30.html | Alpha 1 Biomedicals Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/sizeler-property-investors-reports-earnings-for-qtr-to-sept-30.html | Sizeler Property Investors reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/taylor-devices-reports-earnings-for-qtr-to-aug31.html | Taylor Devices reports earnings for Qtr to Aug 31 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-taney-is-named-chief-at-fcb-leber-katz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taney Is Named Chief At FCB/Leber Katz | False | By Kim Foltz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/abortion-link-helps-to-kill-research.html | Abortion Link Helps to Kill Research | False | By Philip J. Hilts, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-staying-warm-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staying Warm In Chicago | False | By Kim Foltz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/books/books-of-the-times-idealist-in-the-old-west-is-undaunted-by-failure.html | BOOKS OF THE TIMES; Idealist in the Old West Is Undaunted by Failure | False | By Michiko Kakutani | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-revamping-at-ayer-includes-30-layoffs.html | THE MEDIA BUSINESS: ADVERTISING; Revamping at Ayer Includes 30 Layoffs | False | By Kim Foltz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/leisure-technology-reports-earnings-for-qtr-to-sept-30.html | Leisure Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/carolco-pictures-reports-earnings-for-qtr-to-sept-30.html | Carolco Pictures reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/economic-scene-the-gulf-crisis-its-effect-on-us.html | ECONOMIC SCENE; The Gulf Crisis: Its Effect on U.S. | False | By Leonard Silk | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/r-p-saunders-dies-founder-of-colleges-and-groups-was-89.html | R. P. Saunders Dies; Founder of Colleges And Groups Was 89 | False | By Joan Cook | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/hud-reports-fiscal-abuses-in-new-jersey.html | H.U.D. Reports Fiscal Abuses In New Jersey | False | By Robert Hanley, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-nycor-is-seeking-more-of-zenith.html | COMPANY NEWS; Nycor Is Seeking More of Zenith | False | Special to The New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/business-people-former-apple-executive-is-named-chief-at-covia.html | BUSINESS PEOPLE; Former Apple Executive Is Named Chief at Covia | False | By Michael Lev | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-corrections-322090.html | Corrections | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/review-photography-another-facet-of-mexico-s-artistic-achievement.html | REVIEW/PHOTOGRAPHY; Another Facet of Mexico's Artistic Achievement | False | By Andy Grundberg | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-corrections-324690.html | Corrections | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/burger-king-investors-master-lp-reports-earnings-for-qtr-to-sept-30.html | Burger King Investors Master L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/knicks-finish-a-distant-2d-in-high-speed-road-race.html | Knicks Finish a Distant 2d In High-Speed Road Race | False | By Clifton Brown, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/new-yorks-changing-neighborhoods-an-expanding-chinatown-is-now.html | New York's Changing Neighborhoods; An Expanding Chinatown Is Now Getting Condos | False | By Rachelle Garbarine | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/quake-hits-central-oklahoma.html | Quake Hits Central Oklahoma | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/healthvest-reports-earnings-for-qtr-to-sept-30.html | Healthvest reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/the-hungry-drift-across-the-sudan-amid-ominous-signs-of-a-new-famine.html | The Hungry Drift Across the Sudan Amid Ominous Signs of a New Famine | False | By Jane Perlez, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/arlington-journal-after-48-years-an-answer-and-peace.html | Arlington Journal; After 48 Years, an Answer and Peace | False | By B. Drummond Ayres, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/cranston-and-deconcini-focus-of-ethics-hearing.html | Cranston and DeConcini Focus of Ethics Hearing | False | By Richard L. Berke, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/bensonhurst-motion-denied.html | Bensonhurst Motion Denied | False | | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/pop-jazz-band-with-a-different-ethic.html | POP/JAZZ; Band With a Different Ethic | False | By Karen Schoemer | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-people-cycling-new-sponsor-for-tour.html | SPORTS PEOPLE: CYCLING; New Sponsor for Tour | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/network-says-fbi-took-noriega-data.html | NETWORK SAYS F.B.I. TOOK NORIEGA DATA | False | By David Margolick | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/victoria-creations-reports-earnings-for-qtr-to-sept-30.html | Victoria Creations reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/prime-medical-services-reports-earnings-for-qtr-to-sept-30.html | Prime Medical Services reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/biospherics-inc-reports-earnings-for-qtr-to-sept-30.html | Biospherics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/review-art-kiki-smith-s-comments-on-human-physiology.html | REVIEW/ART; Kiki Smith's Comments On Human Physiology | False | By Roberta Smith | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-hussein-offering-to-talk-with-us.html | MIDEAST TENSIONS; HUSSEIN OFFERING TO TALK WITH U.S. | False | By Philip Shenon, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/3-ex-workers-of-lockheed-are-awarded-45-million.html | 3 Ex-Workers of Lockheed Are Awarded $45 Million | False | By Michael Lev, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/atmos-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Atmos Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/prairie-oil-royalties-reports-earnings-for-qtr-to-sept-30.html | Prairie Oil Royalties reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/business-digest-110390.html | BUSINESS DIGEST | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-education-certainly-is-a-propaganda-system-to-search-for-truth-329790.html | Education Certainly Is a Propaganda System; To Search for Truth | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/hall-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Hall Financial Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/lower-rating-for-2-banks.html | Lower Rating for 2 Banks | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/gilbert-tilles-73-arts-center-donor-and-builder-on-li.html | Gilbert Tilles, 73, Arts Center Donor And Builder on L.I. | False | By Alfonso A. Narvaez | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/texas-speech-by-greenspan.html | Texas Speech by Greenspan | False | Special to The New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/mideast-tensions-hope-and-fear-as-wife-plans-trip-to-iraq.html | MIDEAST TENSIONS; Hope and Fear as Wife Plans Trip to Iraq | False | By Lisa Belkin, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/rohr-industries-reports-earnings-for-qtr-to-oct-28.html | Rohr Industries reports earnings for Qtr to Oct 28 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/the-stench-of-bangkok.html | The Stench of Bangkok | False | By Ben Barber | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-selling-sacrifice-gulf-rationale-still-eludes-bush.html | MIDEAST TENSIONS; Selling Sacrifice: Gulf Rationale Still Eludes Bush | False | By Thomas L. Friedman, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/prosecutor-clears-landlords-in-fatal-social-club-arson.html | Prosecutor Clears Landlords In Fatal Social Club Arson | False | By Robert D. McFadden | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/hockey-coach-and-his-devils-go-quietly-into-night.html | HOCKEY; Coach and His Devils Go Quietly Into Night | False | By Alex Yannis, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-form-a-coalition-22-intellectuals-advise-gorbachev.html | EVOLUTION IN EUROPE; FORM A COALITION, 22 INTELLECTUALS ADVISE GORBACHEV | False | By Bill Keller, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/pioneer-financial-services-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/campbell-soup-co-reports-earnings-for-qtr-to-oct-28.html | Campbell Soup Co. reports earnings for Qtr to Oct 28 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-atomic-agency-invited-by-iraqis-for-inspections.html | MIDEAST TENSIONS; Atomic Agency Invited by Iraqis For Inspections | False | By Malcolm W. Browne | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/panel-sees-lower-prices.html | Panel Sees Lower Prices | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/usga-says-clubs-must-not-discriminate.html | U.S.G.A. Says Clubs Must Not Discriminate | False | By Jaime Diaz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | Helmerich & Payne Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/theater/review-theater-hal-holbrook-in-a-lear-of-druids-and-wimps.html | REVIEW/THEATER; Hal Holbrook in a 'Lear' Of Druids and Wimps | False | By Mel Gussow | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/new-york-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | New York Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/tv-weekend-stephen-king-s-mad-clown-returns.html | TV WEEKEND; Stephen King's Mad Clown Returns | False | By John J. O'Connor | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/j-j-snack-foods-corp-reports-earnings-for-qtr-to-sept-29.html | J & J Snack Foods Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/hockey-rangers-manage-to-bumble-past-woeful-north-stars.html | HOCKEY; Rangers Manage to Bumble Past Woeful North Stars | False | By Joe Lapointe, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/brazil-s-remote-amazon-oil-effort.html | Brazil's Remote Amazon Oil Effort | False | By James Brooke, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/ccx-inc-reports-earnings-for-qtr-to-sept-30.html | CCX Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/mideast-tensions-council-of-churches-condemns-us-policy-in-gulf.html | MIDEAST TENSIONS; Council of Churches Condemns U.S. Policy in Gulf | False | By Ari L. Goldman, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-premier-warns-yugoslavia-it-faces-disintegration.html | EVOLUTION IN EUROPE; Premier Warns Yugoslavia It Faces Disintegration | False | By Chuck Sudetic, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/phillips-cables-reports-earnings-for-qtr-to-sept-30.html | Phillips Cables reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/for-the-senators-under-scrutiny-anger-and-relief.html | For the Senators Under Scrutiny, Anger and Relief | False | By Nathaniel C. Nash, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/non-invasive-monitoring-sys-reports-earnings-for-year-to-july-31.html | Non-Invasive Monitoring Sys reports earnings for Year to July 31 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/bha-group-inc-reports-earnings-for-qtr-to-sept-30.html | BHA Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/bishops-prefer-problems-on-outside.html | Bishops Prefer Problems on Outside | False | By Peter Steinfels, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/cablevision-systems-reports-earnings-for-qtr-to-sept-30.html | Cablevision Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-30.html | Monoclonal Antibodies Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/style/diane-bernstein-marries-r-i-steiner.html | Diane Bernstein Marries R. I. Steiner | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/will-kuluva-73-a-character-actor.html | Will Kuluva, 73, A Character Actor | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/algo-group-inc-reports-earnings-for-qtr-to-sept-30.html | Algo Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-soviet-aide-urges-delay-of-un-move-on-force-in-gulf.html | EVOLUTION IN EUROPE; SOVIET AIDE URGES DELAY OF U.N. MOVE ON FORCE IN GULF | False | By Paul Lewis, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-education-certainly-is-a-propaganda-system-erosion-of-standards-327090.html | Education Certainly Is a Propaganda System; Erosion of Standards | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/independence-holding-reports-earnings-for-qtr-to-sept-30.html | Independence Holding reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-end-of-the-line-leaders-at-communism-s-finish.html | EVOLUTION IN EUROPE; End of the Line: Leaders At Communism's Finish | False | By Serge Schmemann, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/sit-down-and-talk-with-hussein.html | Sit Down and Talk With Hussein | False | By Judith Kipper | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/critic-s-choice-391790.html | Critic's Choice | False | By Jennifer Dunning | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/more-fiscal-trouble-in-albany-trenton-and-new-york-city.html | More Fiscal Trouble In Albany, Trenton And New York City | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/t-william-brockbank-psychiatrist-dies-at-97.html | T. William Brockbank, Psychiatrist, Dies at 97 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/prediction-by-moody-s-more-pain-for-wall-st.html | Prediction by Moody's: More Pain for Wall St. | False | By Kurt Eichenwald | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/laclede-gas-co-reports-earnings-for-qtr-to-sept-30.html | Laclede Gas Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/us-legislators-warn-kenya-rights-record-endangers-aid.html | U.S. Legislators Warn Kenya Rights Record Endangers Aid | False | By Jane Perlez, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/library-s-arts-center-receives-5-million-gift.html | Library's Arts Center Receives $5 Million Gift | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/on-my-mind-hijack-in-washington.html | ON MY MIND; Hijack in Washington | False | By A. M. Rosenthal | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/sotheby-s-holdings-reports-earnings-for-qtr-to-sept-30.html | Sotheby's Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/comcoa-inc-reports-earnings-for-12wks-to-oct-7.html | Comcoa Inc. reports earnings for 12wks to Oct 7 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/executive-changes-143090.html | EXECUTIVE CHANGES | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/barrister-information-systems-reports-earnings-for-qtr-to-sept-28.html | Barrister Information Systems reports earnings for Qtr to Sept 28 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/pettibone-corp-reports-earnings-for-qtr-to-sept-30.html | Pettibone Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/y-a-group-inc-reports-earnings-for-qtr-to-sept-30.html | Y & A Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/saztec-international-reports-earnings-for-qtr-to-sept-30.html | Saztec International reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-accounts-309290.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-imf-acts-to-speed-more-aid-in-gulf-crisis.html | MIDEAST TENSIONS; I.M.F. Acts to Speed More Aid in Gulf Crisis | False | Special to The New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-28-workers-depart-new-york-telephone.html | COMPANY NEWS; 28 Workers Depart New York Telephone | False | By Keith Bradsher | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/pec-israel-economic-reports-earnings-for-qtr-to-sept-30.html | PEC Israel Economic reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-depardieu-as-the-blustery-yet-wistful-cyrano-de-bergerac.html | REVIEW/FILM; Depardieu as the Blustery Yet Wistful Cyrano de Bergerac | False | By Vincent Canby | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/home-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Home Insurance Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/sol-kaplan-71-dies-composer-and-pianist.html | Sol Kaplan, 71, Dies; Composer and Pianist | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | Charter Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-people-307690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/inside-310690.html | INSIDE | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/states-are-pressed-to-suspend-driver-licenses-of-drug-users.html | States Are Pressed to Suspend Driver Licenses of Drug Users | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/broadcast-is-canceled-after-series-on-priests.html | Broadcast Is Canceled After Series on Priests | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/profiles-of-5-astronauts-flying-the-space-mission.html | Profiles of 5 Astronauts Flying the Space Mission | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/national-patent-development-corp-reports-earnings-for-qtr-to-sept-30.html | National Patent Development Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/british-jobless-rate-up.html | British Jobless Rate Up | False | AP | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/in-court-us-blames-drexel-for-much-of-the-s-l-crisis-columbia-sues-drexel.html | IN COURT, U.S. BLAMES DREXEL FOR MUCH OF THE S.&.L. CRISIS; Columbia Sues Drexel | False | By Richard W. Stevenson, Special To The New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-people-college-football-lsu-coach-to-resign.html | SPORTS PEOPLE: COLLEGE FOOTBALL; L.S.U. Coach to Resign | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/brock-exploration-reports-earnings-for-qtr-to-sept-30.html | Brock Exploration reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/world/7-reported-killed-in-india-in-hindu-muslim-strife.html | 7 Reported Killed in India in Hindu-Muslim Strife | False | By Sanjoy Hazarika, Special To the New York Times | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/halsey-drug-co-reports-earnings-for-qtr-to-sept.html | Halsey Drug Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-western-resonances-in-an-african-tragedy.html | REVIEW/FILM; Western Resonances In an African Tragedy | False | "Tilai" was shown as part of this year's New York Film Festival. Following are excerpts from Caryn James's review, which appeared in The New York Times on Sept. 24. The film, in the Moore language with English subtitles, opens today at Lincoln Plaza, Broadway and 63d Street. | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/abroad-at-home-despite-cnn-s-folly.html | ABROAD AT HOME; Despite CNN's Folly | False | By Anthony Lewis | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/raycomm-transworld-indus-reports-earnings-for-qtr-to-sept-30.html | Raycomm Transworld Indus reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/plains-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Plains Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/capital-housing-mortgage-partners-inc-reports-earnings-for-qtr-to-sept-30.html | Capital Housing & Mortgage Partners Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/sonora-gold-reports-earnings-for-qtr-to-sept.html | Sonora Gold reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/double-insult-from-the-president.html | Double Insult From the President | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/kiddie-products-reports-earnings-for-qtr-to-sept-30.html | Kiddie Products reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/hondo-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Hondo Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/market-place-the-us-claim-against-drexel.html | MARKET PLACE; The U.S. Claim Against Drexel | False | By Floyd Norris | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/american-national-pete-reports-earnings-for-qtr-to-sept-30.html | American National Pete reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/us/excerpts-from-counsel-s-statement-at-senate-ethics-hearing.html | Excerpts From Counsel's Statement at Senate Ethics Hearing | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/how-to-save-the-trade-talks.html | How to Save the Trade Talks | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/business-people-top-gillette-managers-prepare-for-succession.html | BUSINESS PEOPLE; Top Gillette Managers Prepare for Succession | False | By Anthony Ramirez | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-advanced-micro-to-lay-off-200.html | COMPANY NEWS; Advanced Micro To Lay Off 200 | False | AP | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/lands-end-inc-reports-earnings-for-qtr-to-nov-2.html | Lands' End Inc. reports earnings for Qtr to Nov 2 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/l-education-certainly-is-a-propaganda-system-politically-correct-328990.html | Education Certainly Is a Propaganda System; Politically Correct | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/books/the-killing-of-a-violent-new-novel.html | The Killing Of a Violent New Novel | False | By Edwin McDowell | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/100-workers-at-modern-stage-a-2-hour-walkout.html | 100 Workers at Modern Stage a 2-Hour Walkout | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | Autodesk Inc. reports earnings for Qtr to Oct 31 | False | | 1990-11-29 | TX 2-955243 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/daily-news-plan-for-strike-a-fundamental-miscalculation.html | Daily News Plan for Strike: A Fundamental Miscalculation | False | By Alex S. Jones | 1990-11-29 | TX 2-955243 | | |
| 1990-11-16 | 1990-11-16 | https://www.nytimes.com/1990/11/16/business/olympic-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Olympic Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955243 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/william-herndon-54-a-director-and-actor.html | William Herndon, 54, A Director and Actor | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/quotation-of-the-day-390090.html | Quotation of the Day | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-people-pro-basketball-dawkins-has-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Dawkins Has Surgery | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-carter-urges-patience-in-gulf.html | MIDEAST TENSIONS; Carter Urges Patience in Gulf | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-pakistan-has-differences-of-clans-not-castes-election-in-shakargarh-526090.html | Pakistan Has Differences of Clans, Not Castes; Election in Shakargarh | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/network-demands-us-return-data-on-noriega.html | Network Demands U.S. Return Data on Noriega | False | BY Peter Applebome, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/observer-from-japan-with-love.html | OBSERVER; From Japan With Love | False | Russell Baker | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/style/chronicle-465590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/news/guidepost-wines-for-the-holidays.html | Guidepost; Wines for the Holidays | False | By Frank J. Prial | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/style/chronicle-464790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/budget-gap-grows-larger-in-new-jersey.html | Budget Gap Grows Larger In New Jersey | False | By Peter Kerr, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/a-storm-in-williamsburg-as-two-ethnic-groups-clash.html | A Storm in Williamsburg as Two Ethnic Groups Clash | False | By David Gonzalez | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/fed-panel-favored-easing-at-meeting-in-early-october.html | Fed Panel Favored Easing At Meeting in Early October | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-pakistan-has-differences-of-clans-not-castes-525290.html | Pakistan Has Differences of Clans, Not Castes | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/college-football-holtz-hopes-the-irish-defense-isn-t-charitable.html | COLLEGE FOOTBALL; Holtz Hopes the Irish Defense Isn't Charitable | False | By Malcolm Moran, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/horse-racing-northern-dancer-one-of-racing-s-great-sires-is-dead.html | HORSE RACING; Northern Dancer, One of Racing's Great Sires, Is Dead | False | By Robert Mcg. Thomas Jr. | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/urban-gift-wilderness-regained.html | Urban Gift: Wilderness Regained | False | By Kathleen Teltsch | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/3-bids-for-mexico-phone-company.html | 3 Bids for Mexico Phone Company | False | By Mark A. Uhlig, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/two-phone-aides-retire.html | Two Phone Aides Retire | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/americas-youngest-professionals.html | America's Youngest Professionals | False | By H. G. Bissinger | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/gideon-hausner-75-dies-in-israel-headed-prosecution-of-eichmann.html | Gideon Hausner, 75, Dies in Israel; Headed Prosecution of Eichmann | False | By Glenn Fowler | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/emotions-high-during-seminar-on-daily-news.html | Emotions High During Seminar On Daily News | False | By David E. Pitt | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/girl-s-death-linked-to-transplant-rejection.html | Girl's Death Linked to Transplant Rejection | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/books/books-of-the-times-using-the-tools-of-logic-in-the-cause-of-utopia.html | Books of The Times; Using the Tools of Logic In the Cause of Utopia | False | By Herbert Mitgang | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/news/millions-in-unclaimed-funds-wait-to-find-owners.html | Millions in Unclaimed Funds Wait to Find Owners | False | By Michael Quint | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/washington-talk-the-sniping-begins-and-all-is-normal.html | Washington Talk; The Sniping Begins and All Is Normal | False | By Maureen Dowd, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/style/chronicle-463990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-of-the-times-no-bowl-for-the-mount.html | SPORTS OF THE TIMES; No Bowl For the Mount | False | By Ira Berkow | 1990-12-06 | TX 2-957651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/baseball-leary-reported-close-to-signing-with-yanks.html | BASEBALL; Leary Reported Close to Signing With Yanks | False | By Murray Chass | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/c-corrections-393490.html | Corrections | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/c-corrections-392690.html | Corrections | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/consumer-prices-rose-in-october-at-a-slower-rate.html | CONSUMER PRICES ROSE IN OCTOBER AT A SLOWER RATE | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/foreign-affairs-don-t-forget-the-east.html | FOREIGN AFFAIRS; Don't Forget the East | False | Flora Lewis | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/william-s-borden-airline-executive-65.html | William S. Borden, Airline Executive, 65 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/340-held-in-abortion-protests.html | 340 Held in Abortion Protests | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/yellowstone-rangers-to-shoot-bison-leaving-park.html | Yellowstone Rangers to Shoot Bison Leaving Park | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-us-doubts-that-kremlin-seeks-delay-in-un-effort.html | MIDEAST TENSIONS; U.S. Doubts That Kremlin Seeks Delay in U.N. Effort | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/charles-j-scanlon-75-retired-gm-executive.html | Charles J. Scanlon, 75, Retired G.M. Executive | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/health/a-case-for-no-new-tummies-the-tax-on-cosmetic-surgery.html | A Case for No New Tummies: The Tax on Cosmetic Surgery | False | By Alison Leigh Cowan | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-chrysler-halts-plans-to-make-a-mini-jeep.html | COMPANY NEWS; Chrysler Halts Plans To Make a Mini-Jeep | False | By Doron P. Levin, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-conceding-a-crisis-gorbachev-vows-to-shift-leaders.html | EVOLUTION IN EUROPE; CONCEDING A CRISIS, GORBACHEV VOWS TO SHIFT LEADERS | False | By Bill Keller, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/noriega-tells-judge-he-s-at-mercy-of-an-unfair-and-unjust-system.html | Noriega Tells Judge He's at Mercy Of an 'Unfair and Unjust System' | False | DAVID JOHNSTON, Special to The New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/oil-prices-drop-below-30-a-barrel.html | Oil Prices Drop Below $30 a Barrel | False | By Matthew L. Wald | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/manville-trust-is-planning-executive-severance-pacts.html | Manville Trust Is Planning Executive Severance Pacts | False | By Stephen Labaton | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-bush-said-to-question-soviets-on-supplying-missiles-to-iraq.html | MIDEAST TENSIONS; Bush Said to Question Soviets On Supplying Missiles to Iraq | False | By Michael R. Gordon, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-hockey-rangers-toil-for-victory.html | PRO HOCKEY; Rangers Toil for Victory | False | By Joe Lapointe | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/darman-says-bush-is-exploring-shift-in-benefits.html | Darman Says Bush Is Exploring Shift in Benefits | False | By David E. Rosenbaum, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/performing-groups-to-share-3-million.html | Performing Groups To Share $3 Million | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-dance-a-serious-new-look-at-a-dying-swan-etc.html | Review/Dance; A Serious New Look at a Dying Swan, Etc. | False | By Jennifer Dunning | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-people-baseball-bonilla-frustrated.html | SPORTS PEOPLE: BASEBALL; Bonilla Frustrated | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/books/derek-walcott-to-read.html | Derek Walcott to Read | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/trump-47-million-short-gives-investors-50-of-his-prize-casino.html | Trump, $47 Million Short, Gives Investors 50% of His Prize Casino | False | By Richard D. Hylton | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/news/coping-with-the-sudden-loss-of-a-job.html | Coping With the Sudden Loss of a Job | False | By Elizabeth M. Fowler | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-coniston-in-shift-on-stake-in-ual.html | COMPANY NEWS; Coniston in Shift On Stake in UAL | False | Special to The New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-agents-explain-why-cia-planned-for-a-resistance-in-europe.html | EVOLUTION IN EUROPE; Agents Explain Why C.I.A. Planned for a Resistance in Europe | False | By David Binder, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-dance-affirmation-and-nuances-of-politics.html | Review/Dance; Affirmation And Nuances Of Politics | False | By Anna Kisselgoff | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-factory-pact-by-compucom.html | COMPANY NEWS; Factory Pact By Compucom | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/news/hints-on-carving-turkey.html | Hints on Carving Turkey | False | By Florence Fabricant | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/victorious-india-leader-urges-austerity.html | Victorious India Leader Urges Austerity | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/irt-lines-on-west-side-to-be-closed-for-work.html | IRT Lines on West Side To Be Closed for Work | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-shares-in-mci-tumble-7.375.html | COMPANY NEWS; Shares in MCI Tumble $7.375 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/harry-nadler-painter-and-teacher-60.html | Harry Nadler, Painter and Teacher, 60 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/killer-of-7-gets-penalty-of-death.html | KILLER OF 7 GETS PENALTY OF DEATH | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/jogger-jury-sees-videotaped-confession.html | Jogger Jury Sees Videotaped Confession | False | By Ronald Sullivan | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/ruth-bishop-volunteer-82.html | Ruth Bishop Volunteer, 82 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/dow-up-5.20-to-2550.25-in-seesaw-session.html | Dow Up 5.20, to 2,550.25, in Seesaw Session | False | By Daniel F. Cuff | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/mr-tarkanian-in-triple-overtime.html | Mr. Tarkanian, in Triple Overtime | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/books/vintage-buys-violent-book-dropped-by-simon-schuster.html | Vintage Buys Violent Book Dropped by Simon & Schuster | False | By Edwin McDowell | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/legislators-seek-laws-to-aid-environment.html | Legislators Seek Laws to Aid Environment | False | By Philip Shabecoff, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/import-fall-narrows-trade-gap.html | Import Fall Narrows Trade Gap | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/john-j-bauer-football-coach-67.html | John J. Bauer, Football Coach, 67 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-on-the-left-voices-amid-confusion.html | MIDEAST TENSIONS; On the Left, Voices Amid Confusion | False | By Jason Deparle, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/the-cloud-over-reform-in-mexico.html | The Cloud Over Reform in Mexico | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/cuzco-journal-drumming-up-tourism-is-aim-of-the-safe-peru.html | CUZCO JOURNAL; Drumming up Tourism Is Aim of the Safe Peru' | False | By James Brooke, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/excerpts-from-ethics-committee-s-session-on-five-senators.html | Excerpts From Ethics Committee's Session on Five Senators | False | Special to The New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/theater/review-theater-uncertain-hero-who-juggles-three-women-musically.html | Review/Theater; Uncertain Hero Who Juggles Three Women, Musically | False | By Mel Gussow | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/the-peace-dividend-unredeemed.html | The Peace Dividend, Unredeemed | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/3-men-are-shot-at-reggae-club-site-of-slayings.html | 3 Men Are Shot At Reggae Club, Site of Slayings | False | By James C. McKinley Jr. | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/transactions-050190.html | Transactions | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-fruit-of-the-loom.html | COMPANY NEWS; Fruit of the Loom | False | Special to The New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/salinastroika-si-democracy-no.html | 'Salinastroika,' Si; Democracy, No | False | By Andrew Reding | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/poverty-and-privacy-home-sweet-niche.html | Poverty and Privacy: Home, Sweet Niche? | False | By David Margolick, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/style/miss-pirie-weds-thomas-harbeck.html | Miss Pirie Weds Thomas Harbeck | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-on-priestly-marriage-in-eastern-rite-churches-531790.html | On Priestly Marriage in Eastern Rite Churches | False | | 1990-12-06 | TX 2-957651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-basketball-familiar-end-despite-late-drama.html | PRO BASKETBALL; Familiar End Despite Late Drama | False | By Jack Curry, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-people-boxing-ibf-sanctions-fight.html | SPORTS PEOPLE: BOXING; I.B.F. Sanctions Fight | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/shigeo-shingo-81-productivity-expert-for-japan-industry.html | Shigeo Shingo, 81, Productivity Expert For Japan Industry | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/c-corrections-391890.html | Corrections | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-jewish-federations-endorse-bush-s-policy-in-gulf.html | MIDEAST TENSIONS; Jewish Federations Endorse Bush's Policy in Gulf | False | By Ari L. Goldman, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/law-firms-that-assist-services-for-the-poor-797890.html | Law Firms That Assist Services for the Poor | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/bond-prices-climb-after-fed-move.html | Bond Prices Climb After Fed Move | False | By H. J. Maidenberg | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-polish-leader-warns-rival-on-unrest.html | EVOLUTION IN EUROPE; Polish Leader Warns Rival on Unrest | False | By Stephen Engelberg, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/inconsistent-actions-seen-in-case-of-boy-said-to-be-victim-of-abuse.html | Inconsistent Actions Seen in Case Of Boy Said to Be Victim of Abuse | False | By Jacques Steinberg | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/golf-bias-issue-may-force-shift-of-11-pga-events.html | GOLF; Bias Issue May Force Shift of 11 PGA Events | False | By Jaime Diaz | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-15000-reservists-are-called-to-active-duty.html | MIDEAST TENSIONS; 15,000 Reservists Are Called to Active Duty | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/william-finch-93-held-many-patents-in-radio-technology.html | William Finch, 93; Held Many Patents In Radio Technology | False | By Alfonso Narvaez | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/on-venus-pancakes-for-volcano-domes.html | On Venus, Pancakes for Volcano Domes | False | By John Noble Wilford | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-opera-timeless-depravity-in-met-s-new-salome.html | Review/Opera; Timeless Depravity in Met's New 'Salome' | False | By Bernard Holland | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/jacqueline-schwartzman-community-leader-71.html | Jacqueline Schwartzman, Community Leader, 71 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/chase-says-its-losses-will-rise.html | Chase Says Its Losses Will Rise | False | By Michael Quint | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/about-new-york-recall-brando-the-wild-one-bet-they-do-too.html | About New York; Recall Brando? The Wild One? Bet They Do, Too | False | By Douglas Martin | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-briefs-547890.html | COMPANY BRIEFS | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-aids-and-halloween-528790.html | AIDS and Halloween | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/separate-tables-for-the-keating-five.html | Separate Tables for the Keating Five | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/pitfalls-of-an-anchorman.html | Pitfalls of an Anchorman | False | By Walter Cronkite | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/new-obscenity-trial-is-denied.html | New Obscenity Trial Is Denied | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-law-firms-that-assist-services-for-the-poor-538490.html | Law Firms That Assist Services for the Poor | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/four-senators-deny-doing-favors-for-keating-in-exchange-for-cash.html | Four Senators Deny Doing Favors For Keating in Exchange for Cash | False | By Richard L. Berke, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/your-money-remainder-trusts-for-charity-gifts.html | YOUR MONEY; Remainder Trusts For Charity Gifts | False | By Jan M. Rosen | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/football-a-long-shot-pays-off.html | FOOTBALL; A Long Shot Pays Off | False | By Frank Litsky, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-let-water-from-faucets-run-until-cold-to-get-the-lead-out-455890.html | Let Water From Faucets Run Until Cold to Get the Lead Out | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/adolf-rudnicki-author-78.html | Adolf Rudnicki Author, 78 | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-hockey-canucks-top-islanders-3-2.html | PRO HOCKEY; Canucks Top Islanders, 3-2 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/offering-no-apologies-cranston-faces-judges.html | Offering No Apologies, Cranston Faces Judges | False | By Nathaniel C. Nash | 1990-12-06 | TX 2-957651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/stray-shot-kills-bronx-man-as-his-convalescence-ends.html | Stray Shot Kills Bronx Man As His Convalescence Ends | False | By James C. McKinley Jr. | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/theater/novelist-savors-link-to-broadway.html | Novelist Savors Link to Broadway | False | By C. Gerald Fraser | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/bridge-380790.html | Bridge | False | By Alan Truscott | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/news-summary-846990.html | News Summary | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/first-high-temperature-superconducting-transistor-is-announced.html | First High-Temperature Superconducting Transistor Is Announced | False | By Malcolm W. Browne | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-kuwait-asks-un-to-preserve-pre-invasion-population-list.html | MIDEAST TENSIONS; Kuwait Asks U.N. to Preserve Pre-Invasion Population List | False | By Paul Lewis, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/business-digest-saturday-november-17-1990.html | BUSINESS DIGEST: SATURDAY, NOVEMBER, 17, 1990 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/palo-alto-journal-bands-marching-orders-are-no-more-encores.html | PALO ALTO JOURNAL; Band's Marching Orders Are No More Encores | False | By Katherine Bishop | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-prague-to-appeal-for-aid-from-us.html | EVOLUTION IN EUROPE; PRAGUE TO APPEAL FOR AID FROM U.S. | False | By John Tagliabue, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/an-oil-dealer-s-niche-the-man-in-the-middle.html | An Oil Dealer's Niche: The Man in the Middle | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/inside-792690.html | INSIDE | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/key-rates-407290.html | Key Rates | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/tennis-sabatini-struggles-graf-cruises.html | TENNIS; Sabatini Struggles; Graf Cruises | False | By Robin Finn | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/a-bitter-pill-for-trump-and-maybe-another.html | A Bitter Pill for Trump and Maybe Another | False | By Floyd Norris | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/business/patents-a-crucial-legislator-is-leaving.html | PATENTS; A Crucial Legislator Is Leaving | False | By Edmund L. Andrews | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-accords-reached-by-iran-and-iraq.html | MIDEAST TENSIONS; ACCORDS REACHED BY IRAN AND IRAQ | False | By Philip Shenon, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-in-france-they-do-public-toilets-with-style-534190.html | In France, They Do Public Toilets With Style | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-dance-nutcracker-and-joffrey-both-fine.html | Review/Dance; 'Nutcracker' And Joffrey: Both Fine | False | By Jennifer Dunning | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-basketball-knicks-hope-success-rubs-off-at-home.html | PRO BASKETBALL; Knicks Hope Success Rubs Off at Home | False | By Clifton Brown | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/text-of-noriega-s-statement-at-federal-court-in-miami.html | Text of Noriega's Statement At Federal Court in Miami | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/results-plus-032390.html | RESULTS PLUS | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/l-in-france-they-do-public-toilets-with-style-hang-on-until-92-537690.html | In France, They Do Public Toilets With Style; Hang On Until '92 | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/paul-shyre-memorial.html | Paul Shyre Memorial | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-people-pro-football-manley-decision-due.html | SPORTS PEOPLE: PRO FOOTBALL; Manley Decision Due | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-palestinians-support-for-iraq-tempered-by-kuwait-horrors.html | MIDEAST TENSIONS; Palestinians' Support for Iraq Tempered by Kuwait Horrors | False | By Judith Miller, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-people-college-basketball-uconn-awards-calhoun-a-four-year-deal.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn Awards Calhoun A Four-Year Deal | False | | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/us/religion-notes.html | Religion Notes | False | Ari L. Goldman | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/thin-bottom-line-dinkins-s-failure-plan-acceptable-taxes-woo-albany-hurts-police.html | The Thin Bottom Line; Dinkins's Failure to Plan Acceptable Taxes Or Woo Albany Hurts Police's Chances | False | By Todd S. Purdum | 1990-12-06 | TX 2-957651 | | |
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/world/survey-suggests-heseltine-victory.html | SURVEY SUGGESTS HESELTINE VICTORY | False | By Craig R. Whitney, Special To the New York Times | 1990-12-06 | TX 2-957651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-17 | 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/upi-employees-vote-to-take-35-pay-cut.html | U.P.I. Employees Vote to Take 35% Pay Cut | False | AP | 1990-12-06 | TX 2-957651 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/sunday-view-why-breaking-up-is-so-very-hard-to-do.html | SUNDAY VIEW; Why Breaking Up Is So Very Hard to Do | False | By David Richards | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/headliners-the-ethics-of-withholding-medical-information.html | Headliners; The Ethics of Withholding Medical Information | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/updating-a-tree-ordinance-property-rights-vs-public-good.html | Updating a Tree Ordinance: Property Rights vs. Public Good | False | By Elsa Brenner | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-europe-excerpts-gorbachev-s-speech-proposing-revamped-government.html | EVOLUTION IN EUROPE; Excerpts From Gorbachev's Speech Proposing a Revamped Government | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/the-gulf-isn-t-the-only-crisis.html | The Gulf Isn't the Only Crisis | False | By Sam Nunn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-falstaff-opens-carnegie-opera-series.html | Review/Music; 'Falstaff' Opens Carnegie Opera Series | False | By James R. Oestreich | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-view-directors-new-obsession-in-30-seconds.html | FILM VIEW; Directors' New Obsession, in 30 Seconds | False | By James Gorman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-england-643590.html | England | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/currency-steady-on-for-the-pound.html | CURRENCY; Steady On For the Pound | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/retired-nurse-is-bludgeoned-to-death-in-brooklyn.html | Retired Nurse Is Bludgeoned to Death in Brooklyn | False | By James C. McKinley Jr. | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/surprising-the-sociologist.html | Surprising the Sociologist | False | By Jonathan Rieder | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-iraqi-general-says-a-us-attack-is-doomed-to-fail.html | MIDEAST TENSIONS; Iraqi General Says a U.S. Attack Is Doomed to Fail | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/reporter-s-notebook-offensive-on-ethics-turns-defensive.html | Reporter's Notebook; Offensive on Ethics Turns Defensive | False | By Richard L. Berke, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-executive-life-with-this-headhunter-10k-defines-a-spouse.html | The Executive Life; With This Headhunter, $10K Defines a Spouse | False | By Deirdre Fanning | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-view-can-bliss-survive-the-fadeout.html | FILM VIEW; Can Bliss Survive the Fadeout? | False | By Caryn James | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/opponents-of-mail-site-undecided-on-next-step.html | Opponents Of Mail Site Undecided On Next Step | False | By Tessa Melvin | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/a-timely-tea-140590.html | A TIMELY TEA | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/a-medieval-overlook-in-umbria.html | A Medieval Overlook in Umbria | False | By William Weaver | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/shrinking-returns-for-bush-s-journeys.html | Shrinking Returns For Bush's Journeys? | False | By Andrew Rosenthal | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-midwest-strong-second-half-saves-the-wolverines.html | COLLEGE FOOTBALL: Midwest; Strong Second Half Saves the Wolverines | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/for-dick-hyman-88-keys-to-stardom.html | For Dick Hyman, 88 Keys to Stardom | False | By Barbara Delatiner | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/technology-a-thirsty-california-is-trying-desalination.html | Technology; A Thirsty California Is Trying Desalination | False | By Lawrence M. Fisher | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/the-inventor-vanishes.html | The Inventor Vanishes | False | By Kevin Brownlow | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/classical-view-the-slip-twist-the-met-s-pit-and-its-stage.html | CLASSICAL VIEW; The Slip 'Twixt the Met's Pit and Its Stage | False | By Donal Henahan | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-west-is-rebuked-by-jordanian-king.html | MIDEAST TENSIONS; WEST IS REBUKED BY JORDANIAN KING | False | By Philip Shenon, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/a-setback-for-polystyrene.html | A Setback for Polystyrene | False | By John Holusha | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/classical-music-for-beecham-the-present-was-a-time-for-the-past-too.html | CLASSICAL MUSIC; For Beecham, the Present Was a Time for the Past, Too | True | By Denis Stevens | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/style-makers-pearl-johnson-and-howard-hines-musical-sign-interpreters.html | Style Makers; Pearl Johnson and Howard Hines, Musical Sign Interpreters | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/carrie-p-berger-weds-richard-n-rosenthal.html | Carrie P. Berger Weds Richard N. Rosenthal | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/world-markets-gold-no-longer-the-sure-thing.html | World Markets; Gold: No Longer the Sure Thing | False | By Jonathan Fuerbringer | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/inside-jobs.html | Inside Jobs | False | By Avodah K. Offit | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/streetscapes-the-hudson-tubes-powerhouse-a-majestic-aging-giant.html | STREETSCAPES: The Hudson Tubes Powerhouse; A Majestic, Aging Giant | False | By Christopher Gray | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/chickamauga-s-costly-victory.html | Chickamauga's Costly Victory | False | By John Bowers | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/state-investigating-stony-brook-flood.html | State Investigating Stony Brook Flood | False | By Vivien Kellerman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/headliners-raining-on-charade.html | Headliners; Raining on Charade | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-basketball-nets-reach-futility-mark-for-losses.html | PRO BASKETBALL; Nets Reach Futility Mark for Losses | False | By Jack Curry, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/children-s-books-bookshelf-825190.html | Children's Books: Bookshelf | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/kristin-r-takala-to-wed-in-march.html | Kristin R. Takala To Wed in March | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/after-6th-period-it-s-tv-as-an-art.html | After 6th Period, It's TV as an Art | False | By Linda Saslow | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-theater-anthropomorphic-relationships-down-on-the-farm.html | Review/Theater; Anthropomorphic Relationships Down on the Farm | False | By Mel Gussow | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-a-turnaround-for-dartmouth.html | COLLEGE FOOTBALL; A Turnaround for Dartmouth | False | By Jack Cavanaugh, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/postings-martinique-proposal-out-of-oblivion.html | POSTINGS: Martinique Proposal; Out of Oblivion | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/gardening-durable-plants-for-impossible-places.html | GARDENING; Durable Plants for Impossible Places | True | By Judy Glattstein | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/recordings-view-seattle-rock-out-of-the-woods-and-into-the-wild.html | RECORDINGS VIEW; Seattle Rock: Out of the Woods And Into the Wild | False | By David Browne | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/what-s-wrong-with-the-siege.html | What's Wrong With the Siege? | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/c-correction-519890.html | Correction | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-autobahn-alert-705990.html | Autobahn Alert | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/postings-west-side-story-landmark-seminar.html | POSTINGS: West Side Story; Landmark Seminar | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/wall-street-a-little-rain-from-the-accounting-standards-board.html | Wall Street; A Little Rain From the Accounting Standards Board | False | By Diana B. Henriques | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/anne-flocco-marries-william-thrush.html | Anne Flocco Marries William Thrush | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/best-sellers-november-18-1990.html | BEST SELLERS: November 18, 1990 | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-seti-phone-home-130890.html | SETI, PHONE HOME | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dinkins-braces-for-even-greater-losses.html | Dinkins Braces for Even Greater Losses | False | By David Gonzalez | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/state-view-on-breast-cancer-upsets-patients-breast-cancer-reports.html | State View on Breast Cancer Upsets Patients; Breast Cancer Reports Rise | False | By Beatrice Tusiani | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/l-roommates-494990.html | Roommates | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-theater-neil-simon-s-touch-in-a-first-effort.html | Review/Theater; Neil Simon's Touch, in a First Effort | False | By Richard F. Shepard | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/gambling-drops-in-state-but-lottery-grows.html | Gambling Drops in State But Lottery Grows | False | By Richard Weizel | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/2-camps-in-the-search-for-un-refugee-chief.html | 2 Camps in the Search for U.N. Refugee Chief | False | By Paul Lewis, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/fashion-jacket-magic.html | Fashion; JACKET MAGIC | False | By Carrie Donavan | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/anatomies-of-a-murderer.html | Anatomies of a Murderer | False | By David K. Shipler | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-delta-queen-708390.html | Delta Queen | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/food-store-in-jersey-low-prices-and-more.html | Food Store In Jersey: Low Prices And More | False | Special to The New York Times | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/dance-view-ballet-lovers-pack-your-luggage.html | DANCE VIEW; Ballet Lovers, Pack Your Luggage | False | By Anna Kisselgoff | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/national-notebook-delray-beach-fla-rebuilding-downtown.html | National Notebook: Delray Beach, Fla.; Rebuilding Downtown | False | By Marcie Cloutier | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/tourism-industry-now-no-1-on-island.html | Tourism Industry Now No. 1 on Island | False | By Linda Saslow | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/holiday-glamour-that-s-comfortable-too.html | Holiday Glamour That's Comfortable, Too | False | By Anne-Marie Schiro | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-hofstra-finally-wins-in-playoff.html | COLLEGE FOOTBALL; Hofstra Finally Wins in Playoff | False | By Gerald Eskenazi, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/editors-note-520190.html | Editors' Note | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-sound-how-to-spoil-the-grandchildren.html | LONG ISLAND SOUND; How to Spoil the Grandchildren | False | By Barbara Klaus | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/forum-an-oil-policy-that-can-keep-the-peace.html | FORUM; An Oil Policy That Can Keep the Peace | False | By Hossein Askari | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-at-the-businesses-owned-by-beijing-the-ink-is-red.html | The World; At the Businesses Owned by Beijing, The Ink Is Red | False | By Nicholas D. Kristof | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/laura-godman-has-wedding.html | Laura Godman Has Wedding | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-ireland-714890.html | Ireland | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-troops-in-germany-pack-up-kit-bags-and-tanks.html | MIDEAST TENSIONS; Troops in Germany Pack Up Kit Bags and Tanks | False | By Stephen Kinzer, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/pop-view-hammer-and-ice-rappers-who-rule-pop.html | POP VIEW; Hammer and Ice, Rappers Who Rule Pop | False | By John Rockwell | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/nigeria-is-spared-the-worst-of-aids-but-experts-wonder-for-how-long.html | Nigeria Is Spared the Worst of AIDS, but Experts Wonder for How Long | False | By Kenneth B. Noble | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-brubaker-piano-recital.html | Review/Music; Brubaker Piano Recital | False | By Allan Kozinn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/black-agents-at-firearms-bureau-charge-hiring-and-promotion-bias.html | Black Agents at Firearms Bureau Charge Hiring and Promotion Bias | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/antiques-gothic-that-s-positively-exuberant.html | ANTIQUES; Gothic That's Positively Exuberant | False | By Rita Reif | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/beth-margel-is-affianced.html | Beth Margel Is Affianced | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/chess-198290.html | Chess | False | By Robert Byrne | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/headliners-having-a-seat.html | Headliners; Having a Seat | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/not-the-sort-of-blokes-i-d-have-chosen-as-mates.html | 'Not the Sort of Blokes I'd Have Chosen as Mates' | False | By Janet Maslin | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction-971590.html | IN SHORT: FICTION | False | By Charles Salzberg | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/yaphank-mall-is-pushed-despite-suits.html | Yaphank Mall Is Pushed Despite Suits | False | By John Rather | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/margot-metz-is-to-marry.html | Margot Metz Is to Marry | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/scissors-and-shears-from-backyard-trash.html | Scissors and Shears From Backyard Trash | False | By Herb Hadad | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-pate-713090.html | Pate | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-in-europe-drugs-in-europe-signs-of-a-spreading-plague.html | EVOLUTION IN EUROPE; Drugs in Europe: Signs of a Spreading Plague | False | By Tom Mashberg, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/connecticut-qa-janice-weinberg-jobhunting-skills-for-tough-times.html | Connecticut Q&A.; Janice Weinberg: Job-Hunting Skills for Tough Times | False | By Marcia Saft | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-budget-agreement-seen-as-likely-to-help-the-economy-450790.html | Budget Agreement Seen as Likely to Help the Economy | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-region-the-schoolteacher-as-budgetary-sacrificial-lamb.html | The Region; The Schoolteacher as Budgetary Sacrificial Lamb | False | By Joseph Berger | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/l-twomey-opposed-on-shoreham-plan-477990.html | Twomey Opposed on Shoreham Plan | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/taste-and-smell-shape-a-centers-research.html | Taste and Smell Shape A Center's Research | False | By Marcia Saft | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/sentence-for-killing-newborn-jail-term-then-birth-control.html | Sentence for Killing Newborn: Jail Term, Then Birth Control | False | By Felicity Barringer | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/the-view-from-westport-customers-and-complaints-mingle-on-trendy.html | THE VIEW FROM: WESTPORT; Customers and Complaints Mingle on Trendy Main Street | False | By James Lomuscio | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-long-island-buying-a-lot-as-a-tradingup-strategy.html | IN THE REGION: Long Island; Buying a Lot as a Trading-Up Strategy | False | By Diana Shaman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-west-southwest-longhorns-overpower-the-frogs.html | COLLEGE FOOTBALL: West/Southwest; Longhorns Overpower the Frogs | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/works-in-progress-a-view-from-the-bridge.html | Works in Progress; A View From The Bridge | False | By Bruce Weber | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/waiting-for-jimmy.html | Waiting for Jimmy | False | By Paul Hoover | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/miss-ottley-weds-norman-kenyon.html | Miss Ottley Weds Norman Kenyon | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-the-french-and-mickey-rourke-082490.html | THE FRENCH AND MICKEY ROURKE | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/home-entertainmentrecordings-soundings-the-checkered-life-of.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; The Checkered Life Of 'Sebastian' | True | By Martin Bookspan | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/reviving-nuclear-power-from-its-coma.html | Reviving Nuclear Power From Its Coma | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/a-mystery-to-himself.html | A Mystery to Himself | False | By Rosemary Herbert | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-bush-gives-czechs-a-copy-of-liberty-bell.html | SUMMIT IN EUROPE; Bush Gives Czechs a Copy of Liberty Bell | False | By Andrew Rosenthal, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-saudi-interior-minister-prohibits-all-protests-for-change-women.html | MIDEAST TENSIONS; Saudi Interior Minister Prohibits All Protests for Change by Women | False | By James Lemoyne, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-the-struggle-to-make-a-monarchy-fit-in-modern-day-japan.html | The World; The Struggle to Make A Monarchy Fit In Modern-Day Japan | False | By Steven R. Weisman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-dartmouth-research-program-hopes-to-inspire-women-scientists.html | Campus Life: Dartmouth; Research Program Hopes to Inspire Women Scientists | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/l-another-view-on-drug-study-318290.html | Another View On Drug Study | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-torch-songs-with-twin-peaks-overtones.html | Review/Music; Torch Songs With 'Twin Peaks' Overtones | False | By Stephen Holden | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/jane-mailman-is-married.html | Jane Mailman Is Married | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-penn-st-shocks-notre-dame.html | College Football; Penn St. Shocks Notre Dame | False | By Malcolm Moran, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/tape-recorder-vs-court-reporter.html | Tape Recorder vs. Court Reporter | False | By Jay Romano | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-people-elway-to-help-reeves.html | SPORTS PEOPLE; Elway to Help Reeves | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/r-j-santilli-weds-ann-laupheimer.html | R. J. Santilli Weds Ann Laupheimer | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/children-s-books-831690.html | Children's Books | False | By Heyden White | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/game-goes-to-yale.html | Game Goes To Yale | False | By Robert Mcg. Thomas Jr. | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/offshoot-of-the-bolshoi-to-dance-nutcracker.html | Offshoot of the Bolshoi To Dance 'Nutcracker' | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-the-stories-that-surfaces-can-tell.html | ART; The Stories That Surfaces Can Tell | False | By Helen A. Harrison | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/nursing-home-chain-is-guilty.html | Nursing Home Chain Is Guilty | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction-an-excuse-to-stare.html | IN SHORT: NONFICTION; An Excuse to Stare | False | By Robin Lippincott | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/l-against-zionism-146990.html | Against Zionism | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/me-my-selves-and-i.html | Me, My Selves and I | False | By Ginger Danto | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/smart-coverups-for-festive-hosts.html | Smart Coverups For Festive Hosts | False | By Deborah Hofmann | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-399390.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-use-of-materials-can-act-as-theme.html | ART; Use of Materials Can Act as Theme | False | By Phyllis Braff | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/kevin-krier-wed-to-arie-federici.html | Kevin Krier Wed To Arie Federici | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/gardening-sweet-corn-has-a-bountiful-history.html | GARDENING; Sweet Corn Has a Bountiful History | False | By Joan Lee Faust | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-yale-trounces-harvard.html | COLLEGE FOOTBALL; Yale Trounces Harvard | False | By William N. Wallace, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/decoding-ads-for-special-fares.html | Decoding Ads for Special Fares | False | By Eric Weiner | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/gail-dratch-wed-to-david-michaels.html | Gail Dratch Wed to David Michaels | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-hockey-rangers-get-proof-miller-can-deliver.html | PRO HOCKEY; Rangers Get Proof Miller Can Deliver | False | By Joe Lapointe, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/l-greed-killed-go-for-wand-317490.html | Greed Killed Go for Wand | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/reviews-music-gospel-s-march-to-ecstasy.html | Reviews/Music; Gospel's March To Ecstasy | False | By Peter Watrous | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/for-kean-drew-has-become-a-laboratory-for-his-ideas.html | For Kean, Drew Has Become a Laboratory for His Ideas | False | By Priscilla van Tassel | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/unique-sounds-emerge-from-farm-in-litchfield.html | Unique Sounds Emerge From Farm in Litchfield | False | By Susan Pearsall | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/marcelle-langan-wed-to-paul-difalco.html | Marcelle Langan Wed to Paul DiFalco | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-an-age-old-question-113890.html | AN AGE-OLD QUESTION | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/ideas-trends-california-tried-democracy-and-look-what-s-happened-now.html | Ideas & Trends; California Tried Democracy, And Look What's Happened Now | False | By Robert Reinhold | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-connecticut-signs-of-concern-ecology-library-and-recycling.html | Campus Life: Connecticut; Signs of Concern: Ecology Library And Recycling | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/high-school-students-found-recycling-clubs.html | High School Students Found Recycling Clubs | False | By Lynne Ames | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-new-jersey-mt-arlington-condos-buck-slow-market.html | IN THE REGION: New Jersey; Mt. Arlington Condos Buck Slow Market | False | By Rachelle Garbarine | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/gregory-j-ressa-is-married-to-margo-j-avallone.html | Gregory J. Ressa Is Married to Margo J. Avallone | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-rentals-abroad-468090.html | Rentals Abroad | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-thatcherism-s-impact-is-secure-thatcher-s-future-may-not-be.html | The World; Thatcherism's Impact Is Secure, Thatcher's Future May Not Be | False | By Craig R. Whitney | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-arms-pact-to-codify-europe-s-new-power-balance.html | SUMMIT IN EUROPE; Arms Pact to Codify Europe's New Power Balance | False | By Alan Riding, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/cia-disciplines-workers-over-rare-stamps.html | C.I.A. Disciplines Workers Over Rare Stamps | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/miss-lebenthal-to-wed-in-march.html | Miss Lebenthal To Wed in March | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/data-bank-november-18-1990.html | Data Bank/November 18, 1990 | False | | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-negotiating-an-iraqi-withdrawal-beats-war-253490.html | Negotiating an Iraqi Withdrawal Beats War | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/building-a-house-on-one-s-own-from-scratch.html | Building a House on One's Own, From Scratch | False | By Penny Singer | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-398590.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/a-nuclear-repository-or-a-possible-disaster.html | A Nuclear Repository Or a Possible Disaster | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-klinger-passes-for-11-touchdowns.html | COLLEGE FOOTBALL; Klingler Passes For 11 Touchdowns | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/unions-canvass-queens-for-news-cancellations.html | Unions Canvass Queens for News Cancellations | False | By Evelyn Nieves | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-canada-704090.html | Canada | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/cassville-journal-despite-debt-and-apathetic-youth-little-russia-still-lives.html | CASSVILLE JOURNAL; Despite Debt and Apathetic Youth, Little Russia Still Lives | False | By Barbara Sturken | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-new-early-music-ensemble.html | Review/Music; New Early-Music Ensemble | False | JOHN ROCKWELL | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-basketball-all-in-the-family-for-arizona.html | COLLEGE BASKETBALL; All in the Family for Arizona | False | By Samantha Stevenson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/worlds-apart.html | Worlds Apart | False | BY Joyce Johnson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/tv-view-she-was-good-all-right-but-good-enough.html | TV VIEW; She Was Good, All Right, but Good Enough? | False | By Stephanie Brush | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-soviet-union-233090.html | SOVIET UNION | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/29-fraternities-are-subpoenaed-in-hazing-inquiry.html | 29 Fraternities Are Subpoenaed in Hazing Inquiry | False | Special to The New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/lirr-planning-to-drop-60-trains.html | L.I.R.R. Planning To Drop 60 Trains | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-love-for-cars-a-quarter-century-of-best-sellers.html | The Love for Cars: A Quarter-Century of Best Sellers | False | By John Holusha | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-theater-nostalgic-yiddish-musical.html | Review/Theater; Nostalgic Yiddish Musical | False | By Richard F. Shepard | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/president-s-proclamation.html | President's Proclamation | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/where-s-the-rest-of-him.html | Where's the Rest of Him? | False | By Maureen Dowd | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/talking-water-improving-quality-in-a-building.html | TALKING; Water, Improving Quality in A Building | False | By Andree Brooks | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/mary-eaton-crown-plans-march-bridal.html | Mary Eaton Crown Plans March Bridal | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/northeast-notebook-cumberland-me-a-town-center-for-crossroads.html | NORTHEAST NOTEBOOK: Cumberland, Me.; A Town Center For Crossroads | False | Jeffrey L. Smith | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/excellence-in-the-art-of-traveling.html | Excellence in the Art of Traveling | False | By Mary-Kay Wilmers | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/tactical-positions-congress-asks-what-it-should-do-in-the-gulf-and-how.html | TACTICAL POSITIONS; Congress Asks What It Should Do in the Gulf, and How | False | By Susan F. Rasky | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/pop-music-the-plight-of-the-session-player.html | POP MUSIC; The Plight Of the Session Player | False | By Michael Walker | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/teen-ager-slain-in-harlem-after-jostling-a-youth.html | Teen-Ager Slain in Harlem After Jostling a Youth | False | By James C. McKinley Jr. | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-an-age-old-question-126090.html | AN AGE-OLD QUESTION | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-negotiating-an-iraqi-withdrawal-beats-war-chamberlain-lives-254290.html | Negotiating an Iraqi Withdrawal Beats War; Chamberlain Lives | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/music-woodwinds-from-solo-to-ensembles.html | MUSIC; Woodwinds From Solo To Ensembles | False | By Robert Sherman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-soprano-to-center-stage.html | Review/Music; Soprano to Center Stage | False | By Allan Kozinn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/ms-romash-wed-to-j-a-o-hara-3d.html | Ms. Romash Wed To J. A. O'Hara 3d | False | | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/l-twomey-opposed-on-shoreham-plan-476090.html | Twomey Opposed On Shoreham Plan | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/l-the-ex-im-bank-replies-481790.html | The Ex-Im Bank Replies | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/on-q.html | On Q | False | By Diane K. Shah | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/paper-pact-in-san-francisco.html | Paper Pact in San Francisco | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mandela-s-group-begins-a-recruiting-drive.html | Mandela's Group Begins a Recruiting Drive | False | By Christopher S. Wren, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/c-corrections-486890.html | CORRECTIONS | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/c-correction-325590.html | Correction | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/football-dreams.html | Football Dreams | False | By Bill Kent | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/food-inspiration-for-thanksgiving-s-cooks.html | FOOD; Inspiration for Thanksgiving's Cooks | False | By Florence Fabricant | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/famous-by-design.html | FAMOUS BY DESIGN | False | By Ellen Shultz | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-a-mexican-menu-that-turns-up-the-heat.html | DINING OUT; A Mexican Menu That Turns Up the Heat | False | By Patricia Brooks | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/how-sex-killed-frank-wedekind.html | How Sex Killed Frank Wedekind | False | By John Simon | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/style-makers-sheldon-keller-and-howard-albrecht-gag-writers.html | Style Makers; Sheldon Keller and Howard Albrecht, Gag Writers | True | Alexandra Smith | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/date-rape-and-a-list-at-brown.html | Date Rape And a List At Brown | False | By William Celis 3d, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction-980490.html | IN SHORT: NONFICTION | False | By Robert Waddell | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/inside-819890.html | INSIDE | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/anne-c-mitchell-to-wed-in-spring.html | Anne C. Mitchell To Wed in Spring | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/slow-readers-get-help-in-first-grade.html | Slow Readers Get Help in First Grade | False | By Ina Aronow | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-cruises-712190.html | Cruises | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/bridge-257190.html | Bridge | False | By Alan Truscott | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/problems-with-computer-delay-installation-of-new-weather-radar.html | Problems With Computer Delay Installation of New Weather Radar | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/mutual-funds-john-templeton-s-faith-and-patience.html | Mutual Funds; John Templeton's Faith and Patience | False | By Carole Gould | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/thailand-tells-un-to-stop-aiding-burmese.html | Thailand Tells U.N. to Stop Aiding Burmese | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-bates-a-school-rejects-requiring-tests-for-applicants.html | Campus Life: Bates; A school Rejects Requiring Tests For applicants | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/linda-gatchell-writer-to-wed.html | Linda Gatchell, Writer, to Wed | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/national-notebook-cumberland-me-a-town-center-for-crossroads.html | National Notebook: Cumberland, Me.; A Town Center For Crossroads | False | By Jeffrey Smith | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-incest-and-the-law-099990.html | INCEST AND THE LAW | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-an-age-old-question-107390.html | AN AGE-OLD QUESTION | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/darmakusuma-ie-ophthalmologist-weds-ms-greenberg-a-social-worker.html | Darmakusuma Ie, Ophthalmologist, Weds Ms. Greenberg, a Social-Worker | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-tourism-in-israel-takes-sharp-drop.html | MIDEAST TENSIONS; TOURISM IN ISRAEL TAKES SHARP DROP | False | By Sabra Chartrand, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/music-new-season-of-recitals-opens-in-pleasantville.html | MUSIC; New Season of Recitals Opens in Pleasantville | False | By Robert Sherman | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/catherine-kress-and-edward-mcgettigan-jr-wed.html | Catherine Kress and Edward McGettigan Jr. Wed | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-familiar-italian-fare-in-mamaroneck.html | DINING OUT; Familiar Italian Fare in Mamaroneck | False | By M. H. Reed | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/2-parties-optimistic-on-91-suffolk-vote.html | 2 Parties Optimistic On '91 Suffolk Vote | False | By Frank Lynn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/travel-advisory-647890.html | TRAVEL ADVISORY | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/views-of-sport-why-louisville-accepted-the-fiesta-bowl-bid.html | VIEWS OF SPORT; Why Louisville Accepted the Fiesta Bowl Bid | False | By Donald C. Swain | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/jennifer-o-reilly-plans-to-marry.html | Jennifer O'Reilly Plans to Marry | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/northeast-notebook-pittsburgh-major-complex-for-riverside.html | NORTHEAST NOTEBOOK: Pittsburgh; Major Complex For Riverside | False | By Joyce Gannon | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/l-anchors-139690.html | 'Anchors' | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/disabled-sailors-find-confidence-afloat.html | Disabled Sailors Find Confidence Afloat | False | By Alix Boyle | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/cuomo-seeks-big-cuts-10000-may-be-laid-off.html | Cuomo Seeks Big Cuts; 10,000 May Be Laid Off | False | By Sam Howe Verhovek, Special To The New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-dance-stage-potatoes-in-peeler.html | Review/Dance; Stage Potatoes in 'Peeler' | False | By Jack Anderson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/dr-joanna-rumerman-to-wed-dr-c-s-fuchs.html | Dr. Joanna Rumerman To Wed Dr. C. S. Fuchs | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/deborah-c-asher-engineer-is-wed.html | Deborah C. Asher, Engineer, Is Wed | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/tech-notes-when-even-a-mouse-is-too-big.html | Tech Notes; When Even a Mouse Is Too Big | False | By Lawrence M. Fisher | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/kim-leinwand-student-to-wed.html | Kim Leinwand, Student, to Wed | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-east-syracuse-beats-a-sloppy-w-virginia.html | COLLEGE FOOTBALL: East; Syracuse Beats a Sloppy W. Virginia | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/irma-kanter-marries-warren-nimetz.html | Irma Kanter Marries Warren Nimetz | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/wall-street-one-muni-fund-s-dismal-days.html | Wall Street; One Muni Fund's Dismal Days | False | By Diana B. Henriques | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-hockey-devils-top-flyers-as-terreri-shines.html | PRO HOCKEY; Devils Top Flyers As Terreri Shines | False | By Alex Yannis, Special To The New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/camera.html | Camera | False | By Andy Grundberg | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/susan-jacobson-wed-in-virginia.html | Susan Jacobson Wed in Virginia | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/art-view-van-dyck-350-years-of-playing-second-fiddle.html | ART VIEW; Van Dyck: 350 Years Of Playing Second Fiddle | False | By Michael Kimmelman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/l-onerous-choices-in-health-care-490790.html | Onerous Choices In Health Care | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dance-growing-too-tall-for-nutcracker.html | DANCE; Growing Too Tall for 'Nutcracker'? | False | By Barbara Gilford | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/yonkers-moving-ahead-on-its-waterfront-park.html | Yonkers Moving Ahead On Its Waterfront Park | False | By Amy Hill Hearth | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/l-credit-card-calls-from-pay-phones-570890.html | Credit Card Calls From Pay Phones | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-rice-sending-students-in-liberal-arts-to-medical-school.html | Campus Life: Rice; Sending Students In Liberal Arts To Medical School | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-new-jersey-recent-sales-505890.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/clare-cushman-to-wed-in-may.html | Clare Cushman To Wed in May | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-the-french-and-mickey-rourke-078690.html | THE FRENCH AND MICKEY ROURKE | False | | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/is-there-a-klepto-in-the-stacks.html | Is There a Klepto in the Stacks? | False | John Maxwell Hamilton is the author of "Entangling Alliances: How the Third World Shapes Our Lives" and "Edgar Snow: A Biography." | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/a-thanksgiving-celebration-of-the-communal-spirit.html | A Thanksgiving Celebration Of the Communal Spirit | False | By Roberta Hershenson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/new-obscenity-trial-is-denied.html | New Obscenity Trial Is Denied | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/the-91-budget-s-impact-on-homeowners.html | The '91 Budget's Impact on Homeowners | False | By Thomas J. Lueck | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/c-corrections-247390.html | Corrections | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/climbing-a-st-kitts-volcano.html | Climbing a St. Kitts Volcano | False | By Morton B. Braun | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/c-correction-542190.html | Correction | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-york-gains-top-eagle-habitat.html | NEW YORK GAINS TOP EAGLE HABITAT | False | By Harold Faber, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/outdoors-the-fish-of-his-dreams.html | OUTDOORS; The Fish of His Dreams | False | By Peter Kaminsky | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-long-island-recent-sales-509090.html | In the Region: Long Island; Recent Sales | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/sunday-outing-on-staten-i-new-use-for-gracious-landmark.html | SUNDAY OUTING; On Staten I., New Use For Gracious Landmark | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/suburbs-asked-to-share-housing-burden.html | Suburbs Asked to Share Housing Burden | False | By Lennie Grimaldi | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-qa-peter-marcelle-from-rocky-point-to-owning-a.html | LONG ISLAND Q&A.; PETER MARCELLE; From Rocky Point to Owning a Manhattan Art Gallery | False | By Thomas Clavin | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/connecticut-guide-529490.html | CONNECTICUT GUIDE | False | Eleanor Charles | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-basketball-breaking-away-from-tradition.html | COLLEGE BASKETBALL; Breaking Away From Tradition | False | By William C. Rhoden | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-people-nice-gift.html | SPORTS PEOPLE; Nice Gift | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/q-and-a-332190.html | Q and A | False | By Shawn G. Kennedy | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/woman-is-sentenced-to-death-in-poisoning.html | Woman Is Sentenced to Death in Poisoning | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/business-diary-november-11-16.html | Business Diary/November 11-16 | False | By Allen R. Myerson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-people-arizona-fallout.html | SPORTS PEOPLE; Arizona Fallout | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-negotiating-an-iraqi-withdrawal-beats-war-mirage-of-consensus-255090.html | Negotiating an Iraqi Withdrawal Beats War; Mirage of Consensus | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-of-the-times-rose-deserves-to-be-on-the-hall-of-fame-ballot.html | SPORTS OF THE TIMES; Rose Deserves to Be on the Hall of Fame Ballot | False | By Dave Anderson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/l-cole-porter-taking-a-hammer-to-a-faberge-egg-245790.html | COLE PORTER; Taking a Hammer To a Faberge Egg | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/focus-north-philadelphia-a-neighborhood-struggles-for-a-revival.html | FOCUS: North Philadelphia; A Neighborhood Struggles for a Revival | False | By Leslie Scism | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/television-south-africa-now-ponders-its-uncertain-future.html | TELEVISION; 'South Africa Now' Ponders Its Uncertain Future | False | By Roger Cohn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/theater-review-a-passionate-slice-of-america-s-past.html | THEATER REVIEW; A Passionate Slice of America's Past | False | By Leah D. Frank | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/amid-honors-lots-of-fun.html | Amid Honors, Lots of Fun | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/news-summary-821990.html | NEWS SUMMARY | False | | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/woman-in-the-news-joan-b-campbell-seasoned-ecumenist-takes-charge.html | WOMAN IN THE NEWS: Joan B. Campbell; 'Seasoned Ecumenist' Takes Charge | False | By Ari L. Goldman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/gettysburg-the-battle-still-beckons.html | Gettysburg; The Battle Still Beckons | False | By James C. Mohr | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/soho-on-the-danube-an-artist-s-village.html | SoHo on the Danube: An Artist's Village | False | By Alexandra Shelley | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-recovering-marcos-assets-proves-trying-for-aquino.html | The World; Recovering Marcos Assets Proves Trying For Aquino | False | By Seth Mydans | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/baseball-leary-will-return-to-the-yankees.html | BASEBALL; Leary Will Return to the Yankees | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-another-enigma-in-postwar-beirut-useless-ex-militiamen.html | MIDEAST TENSIONS; Another Enigma in Postwar Beirut: 'Useless' Ex-Militiamen | False | Special to The New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-to-serve-its-new-politics-poland-re-invents-the-tv-ad.html | The World; To Serve Its New Politics, Poland Re-Invents the TV Ad | False | By Stephen Engelberg | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-side-dishes-can-make-meal-a-success.html | DINING OUT; Side Dishes Can Make Meal a Success | False | By Joanne Starkey | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/data-update.html | Data Update | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/national-notebook-los-angeles-garment-area-strains-seams.html | NATIONAL NOTEBOOK: Los Angeles; Garment Area Strains Seams | False | By Andrea Adelson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/l-american-conductors-affirmative-action-244990.html | AMERICAN CONDUCTORS; Affirmative Action? | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/s-l-crisis-muddies-market-outlook.html | S. & L. Crisis Muddies Market Outlook | False | By Thomas J. Lueck | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-football-giants-to-face-run-and-shoot.html | PRO FOOTBALL; Giants to Face Run-and-Shoot | False | By Frank Litsky, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-soviet-union-232190.html | SOVIET UNION | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/sunday-menu-a-low-fat-alternative.html | SUNDAY MENU; A Low-Fat Alternative | False | By Marian Burros | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-3-african-nations-reported-to-back-baker-on-un-vote.html | MIDEAST TENSIONS; 3 African Nations Reported To Back Baker on U.N. Vote | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/results-plus-882090.html | RESULTS PLUS | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-401990.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/tennis-sabatini-stuns-graf-6-4-6-4.html | TENNIS; Sabatini Stuns Graf, 6-4, 6-4 | False | By Robin Finn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/david-king-weds-miss-kriegman.html | David King Weds Miss Kriegman | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/mary-anne-slattery-weds-william-kleen.html | Mary Anne Slattery Weds William Kleen | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/democratic-leaders-to-vote-on-oldi.html | Democratic Leaders To Vote On Oldi | False | By James Feron | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/l-investing-can-be-a-day-job-484190.html | Investing Can Be a Day Job | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Minkoff | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/headliners-leaving-early.html | Headliners; Leaving Early | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/diane-shapiro-is-married.html | Diane Shapiro Is Married | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-mills-still-for-women-only-with-new-curriculum.html | Campus Life: Mills; Still for Women Only, With New Curriculum | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/richard-haass-assistant-to-president-weds-ms-mercandetti-tv-producer.html | Richard Haass, Assistant to President, Weds Ms. Mercandetti, TV Producer | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-two-campus-galleries-in-new-rochelle.html | ART; Two Campus Galleries in New Rochelle | False | By William Zimmer | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/elaine-mack-wed-to-s-b-timbers.html | Elaine Mack Wed To S. B. Timbers | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-in-landscapes-nature-is-rendered-with-unnatural-coldness.html | ART; In Landscapes, Nature Is Rendered With Unnatural Coldness | False | By Vivien Raynor | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/state-view-on-breast-cancer-upsets-patients.html | State View on Breast Cancer Upsets Patients | False | By Bea Tusiani | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-seti-phone-home-134090.html | SETI, PHONE HOME | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/l-la-mama-tough-decision-243090.html | LA MAMA; Tough Decision | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/school-football-coach-is-gone-but-impact-is-felt.html | SCHOOL FOOTBALL; Coach Is Gone but Impact Is Felt | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/westchester-qa-paul-kelleher-deciding-which-students-go-where.html | WESTCHESTER Q&A:; PAUL KELLEHER; Deciding Which Students Go Where | False | By Donna Greene | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/man-in-the-news-robert-langdon-little-new-child-welfare-chief.html | MAN IN THE NEWS: Robert Langdon Little; New Child Welfare Chief | False | By Felicia R. Lee | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/prisoner-sues-over-forced-psychiatric-exam.html | Prisoner Sues Over Forced Psychiatric Exam | False | By Robert E. Tomasson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-europe-gaining-some-vital-time-gorbachev-takes-charge-win-respite-talk.html | EVOLUTION IN EUROPE: Gaining Some Vital Time; Gorbachev Takes Charge to Win Respite From Talk of Coup and Investor's Fears | False | By Bill Keller, Special to The New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/candyce-f-homan-wed-to-peter-david-chimera.html | Candyce F. Homan Wed To Peter David Chimera | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/toy-banks-tally-the-thrift-of-an-another-time.html | Toy Banks Tally the Thrift of an Another Time | False | By Bess Liebenson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/miss-whitehead-to-wed-in-winter.html | Miss Whitehead To Wed in Winter | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/norwalk-s-marching-band-is-california-bound.html | Norwalk's Marching Band Is California Bound | False | By Valerie Cruice | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/public-private-publish-or-perish.html | PUBLIC & PRIVATE; Publish Or Perish | False | By Anna Quindlen | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/india-gets-450-million-loan-for-gulf-hardship.html | India Gets $450 Million Loan for Gulf Hardship | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/shopper-s-world-london-museums-offer-gift-choices.html | SHOPPER'S WORLD; London Museums Offer Gift Choices | False | By Suzanne Cassidy | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-bears-leave-lions-in-the-ivy-cellar.html | COLLEGE FOOTBALL; Bears Leave Lions In the Ivy Cellar | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-400090.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/market-watch-pinning-all-the-blame-on-drexel.html | MARKET WATCH; Pinning All The Blame On Drexel | False | By Floyd Norris | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/strangers-in-a-strange-town.html | Strangers in a Strange Town | False | By W. D. Wetherell | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/french-said-to-spy-on-us-computer-companies.html | French Said to Spy on U.S. Computer Companies | False | By Michael Wines, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/what-s-doing-in-st-petersburg.html | WHAT'S DOING IN; St. Petersburg | False | By Sara Kennedy | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/northeast-notebook-lee-mass-1885-school-is-now-an-inn.html | NORTHEAST NOTEBOOK: Lee, Mass.; 1885 School Is Now an Inn | False | By John A Townes | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/theater-a-novelist-finds-the-bare-bones-of-a-play.html | THEATER; A Novelist Finds The Bare Bones of a Play | False | By Joyce Carol Oates | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/horse-racing-debutant-s-halo-wins-by-2-lengths-in-aqueduct-upset.html | HORSE RACING; Debutant's Halo Wins by 2 Lengths In Aqueduct Upset | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/headliners-twice-sold-tale.html | Headliners; Twice-Sold Tale | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-cruises-978890.html | Cruises | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/heck-s-angels.html | Heck's Angels | False | By David Handelman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/residential-resales-330590.html | Residential Resales | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/a-journal-of-the-plague.html | A Journal of the Plague | False | By Erik Eckholm | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-region-suburban-sprawl-also-applies-to-the-circulation-of-newspapers.html | The Region; Suburban Sprawl Also Applies To the Circulation Of Newspapers | False | By Frank J. Prial | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/violent-desires.html | Violent Desires | False | By Edward Hirsch | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/whither-china-back-to-the-era-of-comrade.html | Whither China? Back to the Era of 'Comrade' | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-south-virginia-upset-by-maryland-35-30.html | COLLEGE FOOTBALL: South; Virginia Upset by Maryland, 35-30 | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/your-own-account-the-discounters-advantage.html | Your Own Account; The Discounters' Advantage | False | By Mary Rowland | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/c-correction-652590.html | Correction | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-clark-professor-resists-request-to-teach-pluralistic-views.html | Campus Life: Clark; Professor Resists Request to Teach Pluralistic Views | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/theater-roar-of-greasepaint-a-musical-curiosity.html | THEATER; 'Roar of Greasepaint,' A Musical Curiosity | False | By Alvin Klein | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/beethoven-programs.html | Beethoven Programs | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/miss-macaulay-wed-at-columbia.html | Miss Macaulay Wed at Columbia | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/l-when-businesses-decide-to-flee-986490.html | When Businesses Decide to Flee | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/l-against-zionism-151590.html | Against Zionism | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/baseball-jackson-becomes-a-smarter-better-hitter.html | BASEBALL; Jackson Becomes a Smarter, Better Hitter | False | By Murray Chass | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-stetson-a-peaceful-way-of-easing-control-by-the-baptists.html | Campus Life: Stetson; A Peaceful Way Of Easing Control By the Baptists | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/food-prosciutto-s-promise.html | Food; Prosciutto's Promise | False | BY Corby Kummer | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/postings-7.5-million-project-facelift-for-gm.html | POSTINGS: $7.5 Million :Project; Facelift for G.M. | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction-970790.html | IN SHORT: FICTION | False | By David Kaufman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/forum-all-the-wrong-moves-on-the-deficit.html | FORUM; All the Wrong Moves on the Deficit | False | By Robert Ortner | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/april-wedding-for-miss-sciutto.html | April Wedding For Miss Sciutto | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-ridley-scott-tries-to-make-it-personal.html | FILM; Ridley Scott Tries to Make It Personal | False | By Betsy Sharkey | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/donna-bukinik-is-a-bride.html | Donna Bukinik Is a Bride | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/collectors-of-classic-jigsaw-puzzles-love-to-pick-up-the-pieces.html | Collectors of Classic Jigsaw Puzzles Love to Pick Up the Pieces | False | By Carolyn Battista | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/court-gets-pleas-on-noriega-tapes.html | COURT GETS PLEAS ON NORIEGA TAPES | False | By Linda Greenhouse, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/fighting-for-their-lives.html | Fighting for Their Lives | False | By Merrill Joan Gerber | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-people-coaches-like-irish.html | SPORTS PEOPLE; Coaches Like Irish | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/dr-ellis-weds-dr-manuel-ramirez-3d.html | Dr. Ellis Weds Dr. Manuel Ramirez 3d | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/managing-rankings-by-the-rank-and-file.html | Managing; Rankings by the Rank and File | False | By Claudia H. Deutsch | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Roslyn Siegel | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/insurers-press-use-of-cheaper-drugs.html | Insurers Press Use of Cheaper Drugs | False | By Milt Freudenheim | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction-georgia-on-her-mind.html | IN SHORT: NONFICTION; Georgia on Her Mind | False | By Andrea Barnet | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/houston-law.html | Houston Law | False | By Linda Wolfe | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/region-connecticut-westchester-fairfield-s-back-relocation-game.html | IN THE REGION: Connecticut and Westchester; Fairfield's Back in the Relocation Game | False | By Eleanor Charles | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/in-brooklyn-party-leader-sees-new-era.html | In Brooklyn, Party Leader Sees New Era | False | By Frank Lynn | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-hurricanes-in-the-hunt-after-a-rout-of-bc.html | COLLEGE FOOTBALL; Hurricanes in the Hunt After a Rout of B.C. | False | By Thomas George, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/c-corrections-487690.html | CORRECTIONS | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/miss-stone-is-engaged-to-jonathan-hochwald.html | Miss Stone Is Engaged To Jonathan Hochwald | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/practical-traveler-all-roads-lead-to-disney-world-slowly.html | PRACTICAL TRAVELER; All Roads Lead to Disney World, Slowly | False | By Betsy Wade | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-iraq-could-have-atomic-arsenal-by-2000-intelligence-experts-say.html | MIDEAST TENSIONS; Iraq Could Have Atomic Arsenal by 2000, Intelligence Experts Say | False | By Malcolm W. Browne | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-happiness-can-t-be-pursued-in-isolation-448590.html | Happiness Can't Be Pursued in Isolation | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/l-recycled-solutions-at-rutgers-567890.html | 'Recycled Solutions' At Rutgers | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/peru-suggests-us-rethink-eradication-in-land-where-coca-is-still-king.html | Peru Suggests U.S. Rethink Eradication in Land Where Coca Is Still King | False | By James Brooke, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-basketball-knicks-are-quick-in-dismantling-76ers.html | PRO BASKETBALL; Knicks Are Quick In Dismantling 76ers | False | By Sam Goldaper | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/l-fair-play-for-disaffected-men-482590.html | Fair Play for Disaffected Men | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/obituaries/stan-z-burns-63-broadcaster-at-wins.html | Stan Z. Burns, 63, Broadcaster at WINS | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-novels-you-can-sink-your-teeth-into-086790.html | NOVELS YOU CAN SINK YOUR TEETH INTO | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-menu-like-a-gastronomic-map-of-china.html | DINING OUT; Menu Like a Gastronomic Map of China | False | By Anne Semmes | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/home-clinic-mastering-the-soldering-technique.html | HOME CLINIC; Mastering the Soldering Technique | False | By John Warde | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/miss-furman-wed-to-ted-rosenthal.html | Miss Furman Wed To Ted Rosenthal | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-symbols-of-america-on-the-streets-of-prague.html | SUMMIT IN EUROPE; Symbols of America on the Streets of Prague | False | By John Tagliabue, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-europe-soviets-adopt-emergency-plan-center-power-gorbachev-leaders.html | EVOLUTION IN EUROPE; SOVIETS ADOPT EMERGENCY PLAN TO CENTER POWER IN GORBACHEV AND LEADERS OF THE REPUBLICS | False | By Bill Keller, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-football-surprises-in-store-as-jets-face-colts.html | PRO FOOTBALL; Surprises in Store As Jets Face Colts | False | By Al Harvin | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/gordievsky-s-people.html | Gordievsky's People | False | By James Bamford | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/the-mayor-referees-football-and-politics.html | The Mayor Referees Football And Politics | False | By Jack Cavanaugh | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/government-to-assist-soldiers-overseas-offspring.html | Government to Assist Soldiers' Overseas Offspring | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/art-view-a-lifelong-search-for-prose-painting.html | ART VIEW; A Lifelong Search For 'Prose Painting' | False | By John Russell | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/obituaries/irving-janis-dies-at-72-coined-group-think.html | Irving Janis Dies at 72; Coined 'Group Think' | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-part-1-of-a-centenary-retrospective.html | Review/Music; Part 1 of a Centenary Retrospective | False | By John Rockwell | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/ideas-trends-america-s-battle-over-how-to-remember-its-forgotten-war.html | Ideas & Trends; America's Battle Over How to Remember Its Forgotten War | False | By Susan Chira | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/learning-the-trials-of-disabled.html | Learning The Trials Of Disabled | False | By Jay Romano | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/a-january-bridal-for-hope-worley.html | A January Bridal For Hope Worley | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-novels-you-can-sink-your-teeth-into-092190.html | NOVELS YOU CAN SINK YOUR TEETH INTO | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-birds-behind-bars-and-some-are-real.html | ART; Birds Behind Bars (and Some Are Real) | False | By Vivien Raynor | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/the-trump-castle-a-novel.html | 'The Trump Castle,' a Novel | False | By Cathleen Schine | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/suddenly-the-specter-of-capitalism-is-haunting-intourist.html | Suddenly, the Specter of Capitalism Is Haunting Intourist | False | By Allen R. Myerson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/recordings-view-pianists-in-search-of-a-mozartean-sound-and-style.html | RECORDINGS VIEW; Pianists in Search Of A Mozartean Sound and Style | False | By Will Crutchfield | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/talene-l-arslanyan-and-richard-rosen-are-wed.html | Talene L. Arslanyan and Richard Rosen Are Wed | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/abuse-is-powerful.html | Abuse Is Powerful | False | By David Elkind | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-crossing-the-bridges-with-the-newmans.html | FILM; Crossing the Bridges With the Newmans | False | By Larry Rohter | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-piano-and-cello-en-famille.html | Review/Music; Piano and Cello en Famille | False | By Allan Kozinn | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/siobhan-irene-scalia-marries-michael-w-carroll.html | Siobhan Irene Scalia Marries Michael W. Carroll | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/c-corrections-246590.html | Corrections | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/outspoken-ex-drug-chief-selected-to-lead-the-gop.html | Outspoken Ex-Drug Chief Selected to Lead the G.O.P. | False | By Richard L. Berke, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/sound-three-headed-recorders-show-off-their-charms.html | SOUND; Three-Headed Recorders Show Off Their Charms | False | By Hans Fantel | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/janice-lieberman-married-in-jersey.html | Janice Lieberman Married in Jersey | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-the-mcgarrigle-sisters-homey-way-with-a-song.html | Review/Music; The McGarrigle Sisters' Homey Way With a Song | False | By Jon Pareles | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/quotation-of-the-day-929090.html | Quotation of the Day | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/if-you-re-thinking-of-living-in-long-island-city.html | If You're Thinking of Living in: Long Island City | False | By Alison France | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/theater-sunrise-sunset.html | THEATER; Sunrise, Sunset | False | By Richard F. Shepard | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/about-cars-a-new-look-sort-of-for-chrysler-s-van.html | About Cars; A New Look (Sort of) for Chrysler's Van | False | By Marshall Schuon | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/on-the-street-a-jacket-designed-to-adapt.html | On the Street; A Jacket Designed To Adapt | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/a-mountain-of-trouble.html | A Mountain of Trouble | False | BY William J. Broad | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/blacks-and-the-election-what-was-the-message.html | Blacks and the Election: What Was the Message? | False | By Peter Applebome | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-finnish-baritone-in-debut.html | Review/Music; Finnish Baritone in Debut | False | BERNARD HOLLAND | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/men-s-style-be-a-sport.html | Men's Style; BE A SPORT | False | BY Ruth La Ferla | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/lori-kopf-weds-david-e-macwilliam.html | Lori Kopf Weds David E. MacWilliam | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-switzerland-660590.html | Switzerland | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/views-of-sport-students-must-bear-weight-of-education.html | VIEWS OF SPORT; Students Must Bear Weight of Education | False | By John Thompson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/q-and-a-954090.html | Q and A | False | By Carl Sommers | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-england-709190.html | England | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/l-a-novel-fund-raising-concept-480990.html | A Novel Fund-Raising Concept | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/on-iraq-s-other-front.html | On Iraq's Other Front | False | By Clyde Haberman | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/norrington-conducts.html | Norrington Conducts | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/topics-of-the-times-oils-from-troubled-waters.html | Topics of the Times; Oils From Troubled Waters | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/music-putting-sacred-music-back-in-the-cathedral.html | MUSIC; Putting Sacred Music Back in the Cathedral | False | By Rena Fruchter | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-cornell-gains-share-of-ivy-title.html | COLLEGE FOOTBALL; Cornell Gains Share of Ivy Title | False | Special to The New York Times | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/pushing-the-pen.html | Pushing the Pen | False | Janet Horowitz Murray teaches humanities at the Massachussetts Institute of Technology and is the author of "Strong-Minded Women: And Other Lost Voices From Nineteenth-Century England." By Janet Horowitz Murray | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-york-council-presses-alternative-fuel-plan.html | New York Council Presses Alternative-Fuel Plan | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/batman-detective-sentenced-in-fraud-case.html | 'Batman' Detective Sentenced in Fraud Case | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/bobby-lewis-to-lecture-on-changes-in-acting.html | Bobby Lewis to Lecture On Changes in Acting | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/jill-brenner-wed-to-jonathan-deutsch.html | Jill Brenner Wed to Jonathan Deutsch | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/looking-ahead.html | Looking Ahead | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/sunday-dinner-an-option-of-cultures-china-sicily-or-mexico.html | SUNDAY DINNER; An Option of Cultures: China, Sicily or Mexico | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/forum-wanted-a-kindler-gentler-germany.html | FORUM; Wanted: A Kindler, Gentler Germany | False | By Tim Stone | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-basketball-off-to-good-start-ewing-is-aiming-higher.html | PRO BASKETBALL; Off to Good Start, Ewing Is Aiming Higher | False | By Clifton Brown | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-incest-and-the-law-101490.html | INCEST AND THE LAW | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/east-hampton-looks-again-at-its-stringent-zoning-code.html | East Hampton Looks Again at Its Stringent Zoning Code | False | By Thomas S. Clavin | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/l-onerous-choices-in-health-care-326390.html | Onerous Choices In Health Care | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-jersey-q-a-dr-susan-arlen-helping-a-patients-loved-ones-to-cope.html | NEW JERSEY Q & A: DR. SUSAN ARLEN; Helping a Patient's Loved Ones to Cope | False | By Sandra Friedland | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-smith-parking-fines-help-to-swell-scholarship-fund.html | Campus Life: Smith; Parking Fines Help to Swell Scholarship Fund | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-partners-revolt-at-peat-marwick.html | The Partners' Revolt at Peat Marwick | False | By Alison Leigh Cowan | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction-972390.html | IN SHORT: FICTION | False | By Danielle M. Delince | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/commercial-property-garment-district-days-of-de-rigeur-address-are-done-with.html | COMMERCIAL PROPERTY: The Garment District; The Days of the De Rigeur Address Are Done With | False | By David W. Dunlap | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-journal-704190.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/paperback-best-sellers-november-18-1990.html | PAPERBACK BEST SELLERS: November 18, 1990 | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/topics-of-the-times-sweeping-change.html | Topics of the Times; Sweeping Change | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/stamps.html | Stamps | False | By Barth Healey | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-hockey-canucks-rely-on-goalies.html | PRO HOCKEY; Canucks Rely on Goalies | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/l-singing-lieder-leave-it-to-germans-242290.html | SINGING LIEDER; Leave It To Germans | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/barbara-kay-morrow-wed-to-jeffrey-matthew-bayone.html | Barbara Kay Morrow Wed To Jeffrey Matthew Bayone | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/new-yorkers-etc.html | New Yorkers, etc. | False | Enid Nemy | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/all-about-breakfast-cereal-the-snap-has-turned-to-slog.html | All About/Breakfast Cereal; The Snap Has Turned to Slog | False | By Kathleen M. Berry | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-executive-computer-more-and-more-portables-with-more-and-more-power.html | The Executive Computer; More and More Portables, With More and More Power | False | By Peter H. Lewis | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-novels-you-can-sink-your-teeth-into-084090.html | NOVELS YOU CAN SINK YOUR TEETH INTO | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/hers-do-as-she-said-not-as-she-did.html | Hers; Do as She Said, Not as She Did | False | BY Deirdre Bair | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/decades-after-helping-jews-escape-a-psychologist-gains-honor-as-a-hero.html | Decades After Helping Jews Escape, a Psychologist Gains Honor as a Hero | False | By Ralph Blumenthal, Special To the New York Times | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-czech-party-s-property-is-transferred-to-state.html | SUMMIT IN EUROPE; Czech Party's Property Is Transferred to State | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/business/c-corrections-485090.html | CORRECTIONS | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/the-blood-bath-on-his-doorstep.html | The Blood Bath on His Doorstep | False | By Judith Shapiro | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/l-soviet-union-231390.html | SOVIET UNION | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/postings-mit-master-s-class-graduates-abroad.html | POSTINGS: M.I.T. Master's Class; Graduates Abroad | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/westchester-guide-574090.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-the-lark-a-new-quartet-arrives-with-a-new-work.html | Review/Music; The Lark, a New Quartet, Arrives With a New Work | False | By James R. Oestreich | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/a-sidewalk-guide-to-watching-the-parade-on-thanksgiving-day.html | A Sidewalk Guide to Watching The Parade on Thanksgiving Day | False | By Margot Slade | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-negotiating-an-iraqi-withdrawal-beats-war-vietnam-legacy-256990.html | Negotiating an Iraqi Withdrawal Beats War; Vietnam Legacy | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/mark-berlinsky-to-wed-tracy-m-stolls-in-may.html | Mark Berlinsky to Wed Tracy M. Stolls in May | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-catholic-u-dissenting-voice-on-abortion-is-rejected.html | Campus Life: Catholic U.; Dissenting Voice On Abortion Is Rejected | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/emma-rymer-is-to-be-wed-to-t-william-roberts-3d.html | Emma Rymer Is to Be Wed To T. William Roberts 3d | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-incest-and-the-law-103090.html | INCEST AND THE LAW | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/tracey-roberts-weds-paul-j-haigney.html | Tracey Roberts Weds Paul J. Haigney | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/style-makers-olivier-echaudemaison-makeup-artist.html | Style Makers; Olivier Echaudemaison, Makeup Artist | False | By Elaine Louie | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/carol-goldstein-is-wed-to-robert-alan-raskin.html | Carol Goldstein Is Wed To Robert Alan Raskin | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/ms-briggs-weds-donald-kitchen.html | Ms. Briggs Weds Donald Kitchen | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/no-headline-558890.html | No Headline | False | By James Feron | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/topics-of-the-times-a-voice-from-the-wilderness.html | Topics of the Times; A Voice From the Wilderness | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/us/court-rejects-some-drug-testing-of-us-workers.html | Court Rejects Some Drug Testing of U.S. Workers | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/books/l-anchors-142690.html | 'Anchors' | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/trying-to-close-the-loop-on-recycling.html | Trying to 'Close the Loop' on Recycling | False | By Herb Hadad | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/katherine-mackie-to-marry-in-april.html | Katherine Mackie To Marry in April | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/police-in-middle-on-overtime-in-the-news-strike.html | Police in Middle, on Overtime, in the News Strike | False | By Todd S. Purdum | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/in-the-nation-bush-s-war-powers.html | IN THE NATION; Bush's War Powers | False | Tom Wicker | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/j-d-mandt-weds-pamela-townsend.html | J. D. Mandt Weds Pamela Townsend | False | | 1990-12-06 | TX 2-937608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/baseball-johnson-faults-met-officials.html | BASEBALL; Johnson Faults Met Officials | False | By Joseph Durso | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-in-europe-gorbachev-s-five-years-era-of-tumult-and-change.html | EVOLUTION IN EUROPE; Gorbachev's Five Years: Era of Tumult and Change | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-people-hard-lesson.html | SPORTS PEOPLE; Hard Lesson | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/the-view-from-the-katonah-museum-of-art-a-new-building-all-its-own.html | THE VIEW FROM: THE KATONAH MUSEUM OF ART; A New Building, All Its Own, To Match New Needs | False | By Lynne Ames | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/campus-life-bryn-mawr-new-age-hamlet-mobile-audience-and-a-1964-ford.html | Campus Life: Bryn Mawr; New-Age 'Hamlet': Mobile Audience and a 1964 Ford | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/theater-at-the-hartford-stage-marvin-s-room.html | THEATER; At the Hartford Stage, 'Marvin's Room' | False | By Alvin Klein | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-north-philadelphia-a-struggle-for-a-revival.html | In North Philadelphia, a Struggle for a Revival | False | By Leslie Scism | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/style/hilary-colgate-weds-mark-mcinerney.html | Hilary Colgate Weds Mark McInerney | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/on-language-hed-folo-my-lede-unhed.html | On Language; (HED) Folo My Lede (UNHED) | False | BY William Safire | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-basketball-the-top-20.html | COLLEGE BASKETBALL; THE TOP 20 | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/helth-plan-for-poor-varied-assessments.html | Helth Plan for Poor: Varied Assessments | False | By Sandra Friedland | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/homeless-man-killed-by-gang-is-remembered.html | Homeless Man Killed by Gang Is Remembered | False | By Jacques Steinberg | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/a-teachers-2d-vocation-sheepherding.html | A Teacher's 2d Vocation: Sheepherding | False | By Louise Saul | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/obituaries/pierre-braunberger-85-french-film-producer.html | Pierre Braunberger, 85, French Film Producer | False | AP | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/l-what-gorbachev-s-union-treaty-means-451590.html | What Gorbachev's Union Treaty Means | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1990-12-06 | TX 2-937608 | | |
| 1990-11-18 | 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/l-novels-you-can-sink-your-teeth-into-096490.html | NOVELS YOU CAN SINK YOUR TEETH INTO | False | | 1990-12-06 | TX 2-937608 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/chronicle-105390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/americas-children-still-at-risk.html | America's Children, Still at Risk | False | By Elaine Ciulla Kamarck and William A. Galston | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/r-l-rabe-dies-at-62-an-expert-on-hostages.html | R. L. Rabe Dies at 62, An Expert on Hostages | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/will-europe-spell-peace-csce.html | Will Europe Spell Peace C.S.C.E.? | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/topics-of-the-times-primeval-hollywood.html | TOPICS OF THE TIMES; Primeval Hollywood | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-a-theme-song-for-the-baltics-march-of-the-customs-posts.html | EVOLUTION IN EUROPE; A Theme Song for the Baltics: March of the Customs Posts | False | By Francis X. Clines, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/despite-2-upsets-bowls-won-t-shift.html | Despite 2 Upsets, Bowls Won't Shift | False | By Malcolm Moran, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/dividend-meetings-333690.html | Dividend Meetings | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/news-summary-857590.html | NEWS SUMMARY | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/can-nets-win-on-this-trip.html | Can Nets Win On This Trip? | False | By Jack Curry, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/real-estate-woes-seen-worsening.html | Real Estate Woes Seen Worsening | False | By Richard D. Hylton | 1990-11-29 | TX 2-955237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/2-soldiers-and-2-civilians-arrested-in-theft-of-huge-weapons-cache.html | 2 Soldiers and 2 Civilians Arrested In Theft of Huge Weapons Cache | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/kindly-reflections-on-the-carter-era.html | Kindly Reflections on the Carter Era | False | By Andrew L. Yarrow | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/manager-quits-at-first-boston.html | Manager Quits At First Boston | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/good-way-to-start-for-cornell-coach.html | Good Way to Start For Cornell Coach | False | By William N. Wallace | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/dolphins-complete-defensive-renewal.html | Dolphins Complete Defensive Renewal | False | By Thomas George | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-emigre-from-canada-running-well-in-poland.html | EVOLUTION IN EUROPE; Emigre From Canada Running Well in Poland | False | By Stephen Engelberg, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/ban-on-noriega-tape-telecast-continues.html | Ban on Noriega Tape Telecast Continues | False | By Linda Greenhouse, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/books/books-of-the-times-the-group-that-thought-theater-could-be-life.html | Books of The Times; The Group That Thought Theater Could Be Life | False | By Christopher Lehmann-Haupt | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/international-report-us-export-ban-hurting-makers-new-devices-code-messages.html | INTERNATIONAL REPORT; U.S. Export Ban Hurting Makers Of New Devices to Code Messages | False | By John Markoff | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/on-your-own-tackling-the-slopes-with-technology.html | ON YOUR OWN; Tackling the Slopes With Technology | False | By Janet Nelson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/deals.html | DEALS | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-soviet-press-hails-shifting-of-powers.html | EVOLUTION IN EUROPE; Soviet Press Hails Shifting of Powers | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/behind-the-bennett-selection-bush-wants-a-battler.html | Behind the Bennett Selection: Bush Wants a Battler | False | By Richard L. Berke, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/trading-halted-in-italy.html | Trading Halted in Italy | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/marijuana-farms-go-below-ground.html | MARIJUANA FARMS GO BELOW GROUND | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/maryliz-geffert-lawyer-is-wed.html | Maryliz Geffert, Lawyer, Is Wed | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/abroad-at-home-time-to-go.html | ABROAD AT HOME; Time to Go | False | By Anthony Lewis | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/in-cuba-swapping-bulls-for-tractors.html | In Cuba, Swapping Bulls for Tractors? | False | By Roger Fontaine and William Ratliff | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/books/a-new-deal-for-editors-writers-hire-their-own.html | A New Deal for Editors: Writers Hire Their Own | False | By Edwin McDowell | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/fiscal-turmoil-more-painful-cuts-for-new-york-city.html | FISCAL TURMOIL; More Painful Cuts for New York City | False | By Robert D. McFadden | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/outdoors-fond-and-fun-tale-of-fishing.html | Outdoors: Fond and Fun Tale of Fishing | False | By Nelson Bryant | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/summit-in-europe-designing-the-new-europe-plenty-to-argue-about.html | SUMMIT IN EUROPE; Designing the New Europe: Plenty to Argue About | False | By Alan Riding, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-anheuserbuschs-bud-bowl-may-get-a.html | THE MEDIA BUSINESS: ADVERTISING; Anheuser-Busch's Bud Bowl May Get a New Contestant | False | By Michael Lev | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/editors-note-436790.html | Editors' Note | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/executive-changes-860590.html | EXECUTIVE CHANGES | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/results-plus-946690.html | RESULTS PLUS | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/seles-outlasts-sabatini.html | Seles Outlasts Sabatini | False | By Robin Finn | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/gail-garramone-marries-m-g-morris.html | Gail Garramone Marries M. G. Morris | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/barney-frank-is-stricken.html | Barney Frank Is Stricken | False | AP | 1990-11-29 | TX 2-955237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/fiscal-turmoil-cuomo-s-fiscal-shift.html | FISCAL TURMOIL; Cuomo's Fiscal Shift | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/japan-loans-to-soviets.html | Japan Loans to Soviets | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/fiscal-turmoil-agreement-and-discord-on-cuomo-cuts.html | FISCAL TURMOIL; Agreement and Discord on Cuomo Cuts | False | By Sam Howe Verhovek, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/study-attacks-women-s-roles-in-tv.html | Study Attacks Women's Roles in TV | False | By Andrea Adelson, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/lynn-brenman-is-wed-to-stephen-donheiser.html | Lynn Brenman Is Wed To Stephen Donheiser | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/2-southern-schools-get-38-million-donations.html | 2 Southern Schools Get $38 Million Donations | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-but-meir-kahane-s-message-refuses-to-die-source-of-never-again-080490.html | But Meir Kahane's Message Refuses to Die; Source of 'Never Again' | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/charities-face-large-losses-in-failed-bank.html | Charities Face Large Losses In Failed Bank | False | By Stephanie Strom | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-people-president-s-post-filled-in-coming-revamping.html | BUSINESS PEOPLE; President's Post Filled In Coming Revamping | False | By John Holusha | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/s-l-tries-recasting-self-as-victim.html | S.& L. Tries Recasting Self as Victim | False | By Richard W. Stevenson, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/jets-late-letdown-leads-to-17-14-loss.html | Jets' Late Letdown Leads to 17-14 Loss | False | By Al Harvin, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/diane-frances-lewis-marries-mark-neil-wladis.html | Diane Frances Lewis Marries Mark Neil Wladis | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/min-xiao-marries-michael-c-morris.html | Min Xiao Marries Michael C. Morris | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/esther-r-boylan-teacher-marries.html | Esther R. Boylan, Teacher, Marries | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/credit-markets-further-slips-in-rates-predicted.html | CREDIT MARKETS; Further Slips in Rates Predicted | False | By Kenneth N. Gilpin | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/again-clubs-for-poets-to-read-and-rage.html | Again, Clubs for Poets to Read and Rage | False | By Evelyn Nieves | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/treasury-to-sell-3-month-and-6-month-bills.html | Treasury to Sell 3-Month and 6-Month Bills | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/e-h-woodburn-78-sold-gardening-books.html | E. H. Woodburn, 78; Sold Gardening Books | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/johnson-gets-back-in-the-running.html | Johnson Gets Back in the Running | False | By Michael Janofsky | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-y-r-lays-off-30-employees.html | THE MEDIA BUSINESS: ADVERTISING; Y.& R. Lays Off 30 Employees | False | By Michael Lev | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-which-industries-should-new-york-help-436190.html | Which Industries Should New York Help? | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/firefighter-is-hit-by-stolen-car-in-brooklyn.html | Firefighter Is Hit by Stolen Car in Brooklyn | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/as-connecticut-budget-picture-darkens-weicker-faces-grim-tax-choice.html | As Connecticut Budget Picture Darkens, Weicker Faces Grim Tax Choice | False | By Nick Ravo, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/finding-of-plane-wreckage-ends-mystery-about-missing-executive.html | Finding of Plane Wreckage Ends Mystery About Missing Executive | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/censure-vote-may-topple-government-in-france.html | Censure Vote May Topple Government in France | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/finance-briefs-758790.html | FINANCE BRIEFS | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-scene-the-disappearing-labor-shortage.html | BUSINESS SCENE; The Disappearing Labor Shortage | False | By Louis Uchitelle | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/herbert-b-maw-97-former-utah-governor.html | Herbert B. Maw, 97, Former Utah Governor | False | AP | 1990-11-29 | TX 2-955237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/market-place-at-t-s-rivals-find-out-just-how-big-a-giant-can-be.html | MARKET PLACE; A.T.& T.'s Rivals Find Out Just How Big a Giant Can Be | False | By Keith Bradsher | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/quotation-of-the-day-908390.html | Quotation of the Day | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-people-head-of-hogan-systems-named-equimark-chief.html | BUSINESS PEOPLE; Head of Hogan Systems Named Equimark Chief | False | By Geraldine Fabrikant | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/on-your-own-as-america-ages-it-walks-more-too.html | ON YOUR OWN; As America Ages, It Walks More, Too | False | By Kathy Burton and Gary Yanker | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/summit-in-europe-the-security-conference-what-it-is-what-it-has-accomplished.html | SUMMIT IN EUROPE; The Security Conference: What It Is, What It Has Accomplished | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/theater/review-theater-fiddler-returns-with-a-heritage-of-its-own.html | Review/Theater; 'Fiddler' Returns, With a Heritage of Its Own | False | By Mel Gussow | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/in-los-angeles-hispanic-candidates-get-chance-at-spotlight.html | In Los Angeles, Hispanic Candidates Get Chance at Spotlight | False | By Seth Mydans, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/eagles-rally-to-edge-falcons.html | Eagles Rally to Edge Falcons | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/praise-for-gorbachev.html | Praise for Gorbachev | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/metro-matters-is-panel-set-up-to-curb-bias-itself-unlawful.html | Metro Matters; Is Panel Set Up To Curb Bias Itself Unlawful? | False | By Sam Roberts | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/promotion-at-the-times.html | Promotion At The Times | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/c-corrections-972590.html | Corrections | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/simms-finds-time-for-pass-of-the-day.html | Simms Finds Time For Pass of the Day | False | By Gerald Eskenazi, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Michael Lev | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/us-says-it-has-broken-drug-ring-that-buried-cash-in-puerto-rico.html | U.S. Says It Has Broken Drug Ring That Buried Cash in Puerto Rico | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/chronicle-104590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/giants-stay-perfect.html | Giants Stay Perfect | False | By Frank Litsky, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/montana-and-49ers-roll-along.html | Montana and 49ers Roll Along | False | By Michael Martinez, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-moscow-holds-off-on-backing-move-for-use-of-force.html | MIDEAST TENSIONS; Moscow Holds Off On Backing Move For Use Of Force | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/movies/french-look-to-florida-festival-to-help-regain-movie-market.html | French Look to Florida Festival To Help Regain Movie Market | False | By Richard Bernstein, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-but-meir-kahane-s-message-refuses-to-die-438890.html | But Meir Kahane's Message Refuses to Die | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-but-meir-kahane-s-message-refuses-to-die-mourning-for-years-082090.html | But Meir Kahane's Message Refuses to Die; Mourning for Years | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/inside-780390.html | INSIDE | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/j-s-vogel-lawyer-and-carol-greitzer-new-york-city-councilwoman-marry.html | J. S. Vogel, Lawyer, and Carol Greitzer, New York City Councilwoman, Marry | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/a-child-s-death-prompts-questions-of-how-efforts-failed-to-save-him.html | A Child's Death Prompts Questions Of How Efforts Failed to Save Him | False | By Suzanne Daley | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/youths-criticize-media-on-coverage-of-children.html | Youths Criticize Media On Coverage of Children | False | By Dennis Hevesi | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-digest-821490.html | BUSINESS DIGEST | False | | 1990-11-29 | TX 2-955237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/international-report-poles-seek-to-reverse-output-drop.html | INTERNATIONAL REPORT; Poles Seek to Reverse Output Drop | False | By Steven Greenhouse, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/to-victors-go-the-trials-after-races-against-taxes.html | To Victors Go the Trials After Races Against Taxes | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-iraqi-leader-talks-of-freeing-hostages-by-spring.html | MIDEAST TENSIONS; Iraqi Leader Talks of Freeing Hostages by Spring | False | By Philip Shenon, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/dr-robert-hofstadter-dies-at-75-won-nobel-prize-in-physics-in-61.html | Dr. Robert Hofstadter Dies at 75; Won Nobel Prize in Physics in '61 | False | By Peter B. Flint | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/on-your-own-a-new-twist-to-untwist.html | ON YOUR OWN; A New Twist To Untwist | False | By Barbara Lloyd | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/essay-not-oil-nor-jobs.html | ESSAY; Not Oil Nor Jobs | False | By William Safire | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Michael Lev | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/stefanie-beth-bank-weds-evan-barnett-bower.html | Stefanie Beth Bank Weds Evan Barnett Bower | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-gorbachev-is-firm-on-gulf-solution.html | MIDEAST TENSIONS; GORBACHEV IS FIRM ON GULF SOLUTION | False | By Clyde Haberman, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/faltering-laventhol-is-reportedly-closing.html | Faltering Laventhol Is Reportedly Closing | False | By Alison Leigh Cowan | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/mca-goes-calling-on-capitol-hill.html | MCA Goes Calling on Capitol Hill | False | By Martin Tolchin, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/tv-s-venturesome-programmers-find-it-s-lonely-out-front.html | TVs Venturesome Programmers Find It's Lonely Out Front | False | By Bill Carter | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/fiscal-turmoil-in-new-jersey-a-fear-of-the-bad-old-days.html | FISCAL TURMOIL; In New Jersey, a Fear of the Bad Old Days | False | By Peter Kerr | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/challenged-over-europe-thatcher-refuses-to-budge.html | Challenged Over Europe, Thatcher Refuses to Budge | False | By Steven Prokesch, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-a-yugoslav-republic-holds-a-contested-election.html | EVOLUTION IN EUROPE; A Yugoslav Republic Holds a Contested Election | False | By Chuck Sudetic, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-tough-times-cut-opportunities-for-minority-journalists.html | THE MEDIA BUSINESS; Tough Times Cut Opportunities for Minority Journalists | False | By Alex S. Jones | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/linda-goldstein-a-lawyer-is-wed.html | Linda Goldstein, A Lawyer, Is Wed | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-but-meir-kahane-s-message-refuses-to-die-in-a-line-of-martyrs-084790.html | But Meir Kahane's Message Refuses to Die; In a Line of Martyrs | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/agassi-wins-title-by-beating-edberg.html | Agassi Wins Title By Beating Edberg | False | By Nick Stout, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/reviews-music-1931-copland-piano-work-in-orchestral-transcription.html | Reviews/Music; 1931 Copland Piano Work In Orchestral Transcription | False | By Bernard Holland | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/dairy-queen-bracing-for-a-battle.html | Dairy Queen Bracing for a Battle | False | By Eric N. Berg, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/reviews-music-a-caveman-s-sensibility-a-modern-orchestra.html | Reviews/Music; A Caveman's Sensibility, a Modern Orchestra | False | By Allan Kozinn | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/manerplaw-journal-in-burmese-jungle-rebel-fortress-awaits-attack.html | Manerplaw Journal; In Burmese Jungle, Rebel Fortress Awaits Attack | False | By Steven Erlanger, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/2-arrested-in-slaying-of-2-security-guards.html | 2 Arrested in Slaying of 2 Security Guards | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/review-chamber-a-musical-conversation-with-the-orford-quartet.html | Review/Chamber; A Musical Conversation With the Orford Quartet | False | By Bernard Holland | 1990-11-29 | TX 2-955237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/coach-s-call-works-for-devils.html | Coach's Call Works for Devils | False | By Alex Yannis, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/topics-of-the-times-gorgeous-frankensteins.html | TOPICS OF THE TIMES; Gorgeous Frankensteins | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/economic-calendar.html | Economic Calendar | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-fighting-the-iraqis-four-scenarios-all-disputed.html | MIDEAST TENSIONS; Fighting the Iraqis: Four Scenarios, All Disputed | False | By Eric Schmitt, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/sports-of-the-times-giants-new-war-cry-11-and-0.html | Sports of The Times; Giants' New War Cry: 11 and 0 | False | By Dave Anderson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/cuomo-seeks-to-overhaul-election-law.html | Cuomo Seeks To Overhaul Election Law | False | By Martin Gottlieb | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-bush-germany-finds-kohl-cool-gulf-policy-stressing-talks.html | MIDEAST TENSIONS; Bush, in Germany, Finds Kohl Cool to Gulf Policy, Stressing Talks Instead | False | By Andrew Rosenthal, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/chronicle-088090.html | Chronicle | False | By Susan Heller Anderson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/bridge-359090.html | Bridge | False | By Alan Truscott | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/profits-down-at-hewlett.html | Profits Down At Hewlett | False | Special to The New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/review-dance-in-motion-ambivalence-about-a-flag.html | Review/Dance; In Motion, Ambivalence About a Flag | False | By Jack Anderson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/despite-order-us-stalls-aid-to-poor-children.html | Despite Order, U.S. Stalls Aid to Poor Children | False | By Robert Pear, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/leland-goodrich-91-scholar-and-consultant.html | Leland Goodrich, 91, Scholar and Consultant | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/denouncing-torture-does-some-good.html | Denouncing Torture Does Some Good | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-addenda-magazine-ad-revenues-down-25.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Magazine Ad Revenues Down 2.5% in October | False | By Michael Lev | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-do-justice-to-savings-and-loan-speculators-439690.html | Do Justice to Savings and Loan Speculators | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/publishing-many-houses-find-images-are-blurred.html | PUBLISHING; Many Houses Find Images Are Blurred | False | By Edwin McDowell | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-black-media-giant-s-fire-still-burns.html | THE MEDIA BUSINESS; Black Media Giant's Fire Still Burns | False | By Roger Cohen, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/reporter-s-notebook-sabbath-observance-in-many-forms.html | Reporter's Notebook; Sabbath Observance, in Many Forms | False | By Ari L. Goldman, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/dartmouth-gains-in-soccer.html | Dartmouth Gains in Soccer | False | Special to The New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/diane-hoey-weds-craig-rothenberg.html | Diane Hoey Weds Craig Rothenberg | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/review-cabaret-insights-into-neglected-songs-of-the-1930-s.html | Review/Cabaret; Insights Into Neglected Songs of the 1930's | False | By John S. Wilson | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/two-crewmen-from-trawler-are-held-after-a-disturbance.html | Two Crewmen From Trawler Are Held After a Disturbance | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/macneil-lehrer-adds-reports-from-time.html | 'MacNeil/Lehrer' Adds Reports From Time | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/britain-still-needs-the-iron-lady.html | Britain Still Needs the Iron Lady | False | By Peregrine Worsthorne | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-but-meir-kahane-s-message-refuses-to-die-not-herzl-s-zionism-081290.html | But Meir Kahane's Message Refuses to Die; Not Herzl's Zionism | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-neither-an-alligator-nor-a-crocodile-435390.html | Neither an Alligator Nor a Crocodile | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/offense-is-off-but-bills-win-14-0.html | Offense Is Off, But Bills Win, 14-0 | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/us/florida-s-defeated-governor-may-become-drug-war-chief.html | Florida's Defeated Governor May Become Drug War Chief | False | By Neil A. Lewis, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-angry-crowd-of-70000-tells-bulgarian-government-to-step-down.html | EVOLUTION IN EUROPE; Angry Crowd of 70,000 Tells Bulgarian Government to Step Down | False | AP | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/style/maria-chiarizia-marries-daniel-levine.html | Maria Chiarizia Marries Daniel Levine | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/c-corrections-435990.html | Corrections | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/world/summit-in-europe-the-legacy-of-helsinki.html | SUMMIT IN EUROPE; The Legacy of Helsinki | False | By Craig R. Whitney, Special To the New York Times | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/question-box.html | Question Box | False | By Ray Corio | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/yes-defend-the-schools-but-credibly.html | Yes, Defend the Schools, but Credibly | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/lien-sheng-yang-professor-76.html | Lien-Sheng Yang, Professor, 76 | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-19 | 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/l-but-meir-kahane-s-message-refuses-to-die-his-truest-disciple-083990.html | But Meir Kahane's Message Refuses to Die; His Truest Disciple | False | | 1990-11-29 | TX 2-955237 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-and-health-medical-wastes-new-technology.html | Business and Health; Medical Wastes: New Technology | False | By John Holusha | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/review-dance-youthful-troupe-and-a-guest-as-bait.html | Review/Dance; Youthful Troupe and a Guest as Bait | False | By Anna Kisselgoff | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-first-chicago-stake-by-crown-family.html | COMPANY NEWS; First Chicago Stake By Crown Family | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bank-credit-tighter-survey-by-fed-finds.html | Bank Credit Tighter, Survey by Fed Finds | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/fda-says-it-allows-study-of-abortion-drug.html | F.D.A. Says It Allows Study of Abortion Drug | False | By Philip J. Hilts, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/david-c-levy-named-corcoran-head.html | David C. Levy Named Corcoran Head | False | Special to The New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/k-v-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | K-V Pharmaceutical reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/cv-reit-reports-earnings-for-qtr-to-sept-30.html | CV REIT reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/basic-earth-science-systems-reports-earnings-for-qtr-to-sept-30.html | Basic Earth Science Systems reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/florafax-international-inc-reports-earnings-for-year-to-aug-31.html | Florafax International Inc. reports earnings for Year to Aug.31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-people-in-spite-of-the-gloom-a-note-of-optimism.html | BUSINESS PEOPLE; In Spite of the Gloom, A Note of Optimism | False | By Kurt Eichenwald | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-us-makes-an-energy-colony-of-quebec-880590.html | U.S. Makes an Energy Colony of Quebec | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-separate-schools-for-black-males-might-work-in-new-york-city-871690.html | Separate Schools for Black Males Might Work in New York City | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/american-physicians-reports-earnings-for-qtr-to-sept-30.html | American Physicians reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/ideas-for-making-ocean-trap-carbon-dioxide-arouse-hope-and-fear.html | Ideas for Making Ocean Trap Carbon Dioxide Arouse Hope and Fear | False | By Sandra Blakeslee | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/executives.html | EXECUTIVES | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/chess-139890.html | Chess | False | By Robert Byrne | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-separate-schools-for-black-males-might-work-new-york-city-segregation-issue-881390.html | Separate Schools for Black Males Might Work in New York City; Segregation Is the Issue | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/pacesetter-business-properties-reports-earnings-for-qtr-to-sept-30.html | Pacesetter Business Properties reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/style/chronicle-591190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/hologic-inc-reports-earnings-for-qtr-to-sept-30.html | Hologic Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/tcg-international-reports-earnings-for-qtr-to-sept-30.html | TCG International reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-marines-on-the-edge-are-trained-ready-and-mostly-young.html | MIDEAST TENSIONS; Marines on the Edge Are Trained, Ready And Mostly Young | False | By James Lemoyne, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/dotronix-inc-reports-earnings-for-qtr-to-sept-30.html | Dotronix Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/harbor-barge-said-to-hold-tainted-oil.html | Harbor Barge Said to Hold Tainted Oil | False | By Allan R. Gold | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/vertex-industries-reports-earnings-for-year-to-july-31.html | Vertex Industries reports earnings for Year to July 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/find-svp-inc-reports-earnings-for-qtr-to-sept-30.html | Find/SVP Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-basketball-for-arkansas-and-duke-the-rematch-comes-early.html | PRO BASKETBALL; For Arkansas and Duke, The Rematch Comes Early | False | By William C. Rhoden | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/key-rates-157690.html | Key Rates | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/bridge-155090.html | Bridge | False | By Alan Truscott | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/news/patterns-597090.html | PATTERNS | False | By Woody Hochswender | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/atlas-corp-reports-earnings-for-qtr-to-sept-30.html | Atlas Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/wedgestone-financial-reports-earnings-for-qtr-to-sept-30.html | Wedgestone Financial reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/royce-laboratories-reports-earnings-for-qtr-to-sept-30.html | Royce Laboratories reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-shared-medical-is-asked-to-merge.html | COMPANY NEWS; Shared Medical Is Asked to Merge | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/critic-s-notebook-senators-and-their-tv-awareness.html | Critic's Notebook; Senators and Their TV Awareness | False | By Walter Goodman | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/soviet-army-coup-not-likely.html | Soviet Army Coup? Not Likely | False | By Richard Pipes | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/gardens-of-plant-tissue-in-labs-seen-as-factories-for-vital-drugs.html | Gardens of Plant Tissue in Labs Seen as Factories for Vital Drugs | False | By Jane E. Brody | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/information-display-tech-reports-earnings-for-qtr-to-sept-30.html | Information Display Tech. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/new-jersey-votes-to-repeal-truck-sales-tax.html | New Jersey Votes to Repeal Truck Sales Tax | False | By Peter Kerr, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-basketball-notebook-3-guard-offense-fits-trail-blazers.html | PRO BASKETBALL; Notebook; 3-Guard Offense Fits Trail Blazers | False | By Sam Goldaper | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/laventhol-partners-are-said-to-seek-bankruptcy.html | Laventhol Partners Are Said to Seek Bankruptcy | False | By Alison Leigh Cowan | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/spinnaker-software-corp-reports-earnings-for-qtr-to-sept-30.html | Spinnaker Software Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/science-watch-thin-edge-of-survival.html | SCIENCE WATCH; Thin Edge of Survival | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/man-perishes-in-fiery-suicide-outside-the-capitol.html | Man Perishes in Fiery Suicide Outside the Capitol | False | By Susan F. Rasky, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/results-plus-561090.html | Results Plus | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/tennis-women-wrap-up-1990-with-historic-finale.html | TENNIS; Women Wrap Up 1990 With Historic Finale | False | By Robin Finn | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-football-coslet-redirects-blame-to-the-jets.html | PRO FOOTBALL; Coslet Redirects Blame to the Jets | False | By Al Harvin, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/environmental-diagnostics-reports-earnings-for-qtr-to-sept-30.html | Environmental Diagnostics reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/review-music-robert-shaw-and-students-in-a-german-requiem.html | Review/Music; Robert Shaw and Students In 'A German Requiem' | False | By Bernard Holland | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | Baltek Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/k-mart-corp-reports-earnings-for-qtr-to-oct-31.html | K Mart Corp. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/del-electronics-corp-reports-earnings-for-qtr-to-july-28.html | Del Electronics Corp. reports earnings for Qtr to July 28 | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | Penril Corp. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/market-place-big-fleer-holders-decide-to-cash-in.html | Market Place; Big Fleer Holders Decide to Cash In | False | By Floyd Norris | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/superintendent-picked-for-statue-of-liberty.html | Superintendent Picked for Statue of Liberty | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/raiders-run-dolphins-right-into-the-ground.html | Raiders Run Dolphins Right Into The Ground | False | By Thomas George, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/golden-oil-co-reports-earnings-for-qtr-to-sept.html | Golden Oil Co. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/the-media-business-advertising-addenda-accounts-188690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/pretoria-journal-a-spy-s-sorry-story-espionage-wasn-t-her-forte.html | Pretoria Journal; A Spy's Sorry Story: Espionage Wasn't Her Forte | False | By Christopher S. Wren, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/hach-co-reports-earnings-for-qtr-to-oct-27.html | Hach Co. reports earnings for Qtr to Oct 27 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/information-international-inc-reports-earnings-for-qtr-to-oct-31.html | Information International Inc. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | Dionics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/style/chronicle-595490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/vicon-industries-reports-earnings-for-qtr-to-sept-30.html | Vicon Industries reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/summit-in-europe-new-europe-what-need-for-nato-now-where-east-bloc-nations-fit.html | SUMMIT IN EUROPE: THE NEW EUROPE; What Is the Need for NATO Now? Where Do East Bloc Nations Fit In? | False | By Alan Riding, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/tenney-engineering-reports-earnings-for-qtr-to-sept-30.html | Tenney Engineering reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/american-health-services-reports-earnings-for-qtr-to-sept-30.html | American Health Services reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/dow-gains-15.10-points-on-light-volume.html | Dow Gains 15.10 Points on Light Volume | False | By Daniel F. Cuff | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bradmar-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Bradmar Petroleum Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/hopper-soliday-corp-reports-earnings-for-qtr-to-sept-30.html | Hopper Soliday Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/imtec-inc-reports-earnings-for-qtr-to-sept-30.html | Imtec Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/science-watch-alcohol-and-ice.html | SCIENCE WATCH; Alcohol and Ice | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/sage-software-reports-earnings-for-qtr-to-oct-31.html | Sage Software reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/cellular-information-systems-reports-earnings-for-qtr-to-sept-30.html | Cellular Information Systems reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/cnn-says-it-expects-court-to-allow-use-of-tapes.html | CNN Says It Expects Court to Allow Use of Tapes | False | By David Johnston, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/news-summary-440090.html | NEWS SUMMARY | | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/sports-people-baseball-surgery-for-eric-davis.html | SPORTS PEOPLE: BASEBALL; Surgery for Eric Davis | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-separate-schools-for-black-males-might-work-new-york-city-segregation-issue-858190.html | Separate Schools for Black Males Might Work in New York City; Segregation Is the Issue | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-bettelheim-became-the-very-evil-he-loathed-ideas-on-autism-878390.html | 'Bettelheim Became the Very Evil He Loathed; Ideas on Autism | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mandela-tells-blacks-to-intensify-campaign.html | Mandela Tells Blacks to Intensify Campaign | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bond-buyback-by-paper-chain.html | Bond Buyback By Paper Chain | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/yeltsin-rejects-gorbachev-s-reorganization-plan.html | Yeltsin Rejects Gorbachev's Reorganization Plan | False | By Francis X. Clines, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/budget-threat-to-new-york-bridges.html | Budget Threat to New York Bridges | False | By Calvin Sims | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/books/books-of-the-times-30-s-romantic-comedy-and-deep-implications.html | Books of The Times; 30's Romantic Comedy And Deep Implications | False | By Michiko Kakutani | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/texas-panel-finds-no-fraud-in-cold-fusion-experiments.html | Texas Panel Finds No Fraud In Cold Fusion Experiments | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Western Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-bush-fails-gain-soviet-agreement-gulf-force-use-iraq-announces.html | MIDEAST TENSIONS: BUSH FAILS TO GAIN SOVIET AGREEMENT ON GULF FORCE USE; Iraq Announces It Plans to Add 250,000 Troops | False | By Philip Shenon, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/vote-dispute-sours-party-s-victory-in-mexico.html | Vote Dispute Sours Party's Victory In Mexico | False | By Mark A. Uhlig, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/colortech-corp-reports-earnings-for-qtr-to-sept-30.html | Colortech Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Matsushita Electric Industrial Co. Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | Chattem Inc. reports earnings for Qtr to Aug 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/many-men-with-angina-don-t-need-bypass-surgery.html | Many Men With Angina Don't Need Bypass Surgery | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/summit-in-europe-east-and-west-sign-pact-to-shed-arms-in-europe.html | SUMMIT IN EUROPE; East and West Sign Pact to Shed Arms in Europe | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/careers-leaders-managers-and-women.html | Careers; Leaders, Managers And Women | False | By Elizabeth M. Fowler | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/synetic-inc-reports-earnings-for-qtr-to-sept-30.html | Synetic Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/new-president-at-vw-in-us.html | New President At VW in U.S. | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/premier-survives-censure-vote-in-paris.html | Premier Survives Censure Vote in Paris | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/new-york-city-sells-notes-but-pays-higher-interest.html | New York City Sells Notes but Pays Higher Interest | False | By Josh Barbanel | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/inquiry-into-zia-crash-reopened-by-pakistan.html | Inquiry Into Zia Crash Reopened by Pakistan | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/our-towns-town-is-caught-shellshocked-in-abortion-war.html | Our Towns; Town Is Caught, Shellshocked, In Abortion War | False | By Lisa W. Foderaro | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/personal-computers-a-standout-in-a-crowded-field.html | PERSONAL COMPUTERS; A Standout in a Crowded Field | False | By Peter H. Lewis | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-split-into-3-units-set-by-santa-fe-pacific.html | COMPANY NEWS; Split Into 3 Units Set By Santa Fe Pacific | False | By Agis Salpukas | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/chalone-inc-reports-earnings-for-qtr-to-sept-30.html | Chalone Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/sbi-corp-reports-earnings-for-qtr-to-sept-30.html | SBI Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/oshkosh-truck-reports-earnings-for-qtr-to-sept-30.html | Oshkosh Truck reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/comstock-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Comstock Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/rentrak-corp-reports-earnings-for-qtr-to-sept-30.html | Rentrak Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/french-trial-ordered-in-a-war-crimes-case.html | French Trial Ordered In a War Crimes Case | False | Special to The New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/stratamerica-corp-reports-earnings-for-qtr-to-sept-30.html | Stratamerica Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/chrysler-wants-to-go-nonstop.html | Chrysler Wants to Go Nonstop | False | By Doron P. Levin, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-hockey-rangers-start-out-fast-but-salvage-only-a-tie.html | PRO HOCKEY; Rangers Start Out Fast, But Salvage Only a Tie | False | By Jack Curry | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/lincoln-center-presents-its-new-wing.html | Lincoln Center Presents Its New Wing | False | By Eleanor Blau | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/immucell-corp-reports-earnings-for-qtr-to-sept-30.html | Immucell Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/amvestors-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Amvestors Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/the-media-business-advertising-oil-company-campaigns-attracting-some-criticism.html | THE MEDIA BUSINESS: ADVERTISING; Oil Company Campaigns Attracting Some Criticism | False | By Kim Foltz | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/an-all-black-film-except-the-audience.html | An All-Black Film (Except the Audience) | False | By Larry Rohter, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/first-of-michigan-capital-reports-earnings-for-qtr-to-sept-28.html | First of Michigan Capital reports earnings for Qtr to Sept 28 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/inside-303090.html | INSIDE | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/provident-american-corp-reports-earnings-for-qtr-to-sept-30.html | Provident American Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/q-a-729990.html | Q&A | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | Leeco Diagnostics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/perfect-pitch-the-key-may-lie-in-the-genes.html | Perfect Pitch: The Key May Lie In the Genes | False | By Sandra Blakeslee | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/tele-optics-inc-reports-earnings-for-qtr-to-sept-30.html | Tele-Optics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/biting-and-beating-2-women-foil-a-rapist.html | Biting and Beating, 2 Women Foil a Rapist | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/dorel-industries-reports-earnings-for-qtr-to-sept-30.html | Dorel Industries reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/orphans-return-to-a-city-they-left-on-sad-trains.html | Orphans Return to a City They Left on Sad Trains | False | By Thomas Morgan | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/goldriver-limited-partnership-reports-earnings-for-qtr-to-sept-30.html | Goldriver Limited Partnership reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/nortankers-inc-reports-earnings-for-qtr-to-sept-30.html | Nortankers Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/bonds-is-voted-mvp-in-landslide.html | Bonds Is Voted M.V.P. in Landslide | False | By Claire Smith | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-bush-fails-to-gain-soviet-agreement-gulf-force-use-he-sees.html | MIDEAST TENSIONS: BUSH FAILS TO GAIN SOVIET AGREEMENT ON GULF FORCE USE; He Sees Gorbachev | False | By Andrew Rosenthal, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/chicopee-journal-once-again-an-air-base-is-a-magnet-for-protest.html | Chicopee Journal; Once Again, an Air Base Is a Magnet for Protest | False | Special to The New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/summit-in-europe-reporter-s-notebook-at-the-summit-a-glance-homeward.html | SUMMIT IN EUROPE: REPORTER'S NOTEBOOK; At the Summit, a Glance Homeward | False | By Serge Schmemann, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/exploration-co-of-la-inc-reports-earnings-for-qtr-to-sept-30.html | Exploration Co. of La. Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/us-gold-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Gold Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/granada-biosciences-reports-earnings-for-qtr-to-sept-30.html | Granada Biosciences reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/young-trumpeters-blow-the-clouds-away-for-jazz.html | Young Trumpeters Blow the Clouds Away for Jazz | False | By Peter Watrous, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/copley-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Copley Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/media-business-advertising-addenda-image-building-by-panasonic.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Image-Building By Panasonic | False | By Kim Foltz | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-bettelheim-became-the-very-evil-he-loathed-870890.html | 'Bettelheim Became the Very Evil He Loathed' | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/news/by-design-dressed-up-legs.html | By Design; Dressed-Up Legs | False | By Carrie Donovan | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/trans-national-leasing-reports-earnings-for-qtr-to-sept.html | Trans-National Leasing reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/cerbco-inc-reports-earnings-for-qtr-to-sept-30.html | Cerbco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/eagles-keep-giants-from-turning-to-the-49ers.html | Eagles Keep Giants From Turning to the 49ers | False | By Frank Litsky, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/shaping-floods-of-data-computers-see-the-unseen.html | Shaping Floods of Data, Computers 'See' the Unseen | False | By Gina Kolata | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/resorts-posts-gain-in-net.html | Resorts Posts Gain in Net | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/red-eagle-resources-reports-earnings-for-qtr-to-sept-30.html | Red Eagle Resources reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/briefs-426590.html | BRIEFS | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/income-tax-advocate-to-be-weicker-s-fiscal-chief.html | Income-Tax Advocate to Be Weicker's Fiscal Chief | False | By Nick Ravo, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-greyhound-financial-plan-filed.html | COMPANY NEWS; Greyhound Financial Plan Filed | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-sept-30.html | International Thoroughbred Breeders Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/revamping-of-manville-trust-is-proposed.html | Revamping of Manville Trust Is Proposed | False | By Stephen Labaton | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/public-worry-grows.html | Public Worry Grows | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/gunman-abducts-minnesota-banker.html | GUNMAN ABDUCTS MINNESOTA BANKER | False | By Michael Quint | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-sept-30.html | Interpharm Laboratories Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/nii-norsat-international-inc-reports-earnings-for-qtr-to-sept-30.html | NII Norsat International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-bettelheim-became-the-very-evil-he-loathed-i-cured-them-879190.html | 'Bettelheim Became the Very Evil He Loathed'; 'I Cured Them' | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/liposome-co-reports-earnings-for-qtr-to-sept-30.html | Liposome Co. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/news/for-spring-goodbye-navy-suit-hello-joie-de-vivre.html | For Spring, Goodbye Navy Suit, Hello Joie de Vivre | False | By Bernadine Morris | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/american-shared-hospital-reports-earnings-for-qtr-to-sept-30.html | American Shared Hospital reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/traders-in-milan-striking-over-capital-gains-tax-plan.html | Traders in Milan Striking Over Capital Gains Tax Plan | False | By Clyde Haberman, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-iraq-renounced-claim-to-kuwait-in-1963-868690.html | Iraq Renounced Claim To Kuwait in 1963 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/harwell-harris-87-an-architect-known-for-house-designs.html | Harwell Harris, 87, An Architect Known For House Designs | False | By C. Gerald Fraser | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | American Capital Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/death-of-a-homeless-man-from-ivy-league-to-streets.html | Death of a Homeless Man: From Ivy League to Streets | False | By Donatella Lorch | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/sports-people-tennis-honor-and-rest-for-graf.html | SPORTS PEOPLE: TENNIS; Honor and Rest for Graf | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/golden-cycle-gold-corp-reports-earnings-for-qtr-to-sept-30.html | Golden Cycle Gold Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/new-generation-foods-reports-earnings-for-qtr-to-sept-30.html | New Generation Foods reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-investor-to-limit-stake-in-henley.html | COMPANY NEWS; Investor to Limit Stake in Henley | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/publishers-equipment-reports-earnings-for-qtr-to-sept-30.html | Publishers Equipment reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/governor-cuomo-s-rush-to-cut.html | Governor Cuomo's Rush to Cut | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/heavy-winds-delay-shuttle.html | Heavy Winds Delay Shuttle | False | Special to The New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/gerrity-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Gerrity Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-digest-283190.html | BUSINESS DIGEST | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/international-power-machines-corp-reports-earnings-for-qtr-to-sept-30.html | International Power Machines Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/on-my-mind-five-missing-words.html | ON MY MIND; Five Missing Words | False | By A. M. Rosenthal | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/pan-atlantic-inc-reports-earnings-for-qtr-to-sept-30.html | Pan Atlantic Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/dancing-fast-enough-in-moscow.html | Dancing Fast Enough in Moscow? | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/inmac-corp-reports-earnings-for-qtr-to-oct-27.html | Inmac Corp. reports earnings for Qtr to Oct 27 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/federal-judge-says-she-will-yield-position.html | Federal Judge Says She Will Yield Position | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/taro-vit-industries-reports-earnings-for-qtr-to-sept-30.html | Taro VIT Industries reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-partial-settlement-in-chevron-case.html | COMPANY NEWS; Partial Settlement In Chevron Case | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/baseball-baseball-is-scouting-minor-league-homes.html | BASEBALL; Baseball Is Scouting Minor League Homes | False | By Claire Smith | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/ogivar-inc-reports-earnings-for-year-to-june-30.html | Ogivar Inc. reports earnings for Year to June 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/police-searching-for-bank-official.html | Police Searching For Bank Official | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/sporting-life-reports-earnings-for-qtr-to-july-31.html | Sporting Life reports earnings for Qtr to July 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/excerpts-from-statement-to-the-panel-by-deconcini.html | Excerpts From Statement To the Panel by DeConcini | False | Special to The New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/usr-industries-reports-earnings-for-qtr-to-sept-30.html | USR Industries reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/homeless-woman-arrested-in-death-of-her-infant-son.html | Homeless Woman Arrested In Death of Her Infant Son | False | By Donatella Lorch | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/washington-at-work-after-30-years-in-shadows-a-spymaster-emerges.html | Washington at Work; After 30 Years in Shadows, a Spymaster Emerges | False | By Michael Wines, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/keating-fraud-counts-are-refiled.html | Keating Fraud Counts Are Refiled | False | By Michael Lev, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/daily-news-strikers-find-police-hostile-and-ask-an-inquiry.html | Daily News Strikers Find Police Hostile And Ask an Inquiry | False | By John T. McQuiston | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/luther-medical-reports-earnings-for-qtr-to-sept-30.html | Luther Medical reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/realty-refund-trust-reports-earnings-for-qtr-to-oct-31.html | Realty Refund Trust reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/laser-corp-reports-earnings-for-qtr-to-sept-30.html | Laser Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-people-new-stouffer-foods-chief-has-a-background-in-wine.html | BUSINESS PEOPLE; New Stouffer Foods Chief Has a Background in Wine | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/george-bush-meet-woodrow-wilson.html | George Bush, Meet Woodrow Wilson | False | By John B. Judis | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/asm-international-nv-reports-earnings-for-qtr-to-sept-30.html | ASM International NV reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/alta-gold-co-reports-earnings-for-qtr-to-sept-30.html | Alta Gold Co. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/the-disgrace-not-just-noriega-s.html | The Disgrace: Not Just Noriega's | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/david-lloyd-kreeger-dead-at-81-insurance-official-and-arts-patron.html | David Lloyd Kreeger Dead at 81; Insurance Official and Arts Patron | False | By Glenn Fowler | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/style/miss-rudkin-wed-to-stephen-gotwald.html | Miss Rudkin Wed to Stephen Gotwald | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/total-assets-protection-inc-reports-earnings-for-qtr-to-sept-30.html | Total Assets Protection Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/sports-of-the-times-shoal-creek-versus-arizona.html | SPORTS OF THE TIMES; Shoal Creek Versus Arizona | False | By Ira Berkow | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/brokerage-given-fine.html | Brokerage Given Fine | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/opto-mechanik-inc-reports-earnings-for-qtr-to-sept-30.html | Opto Mechanik Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/canam-manac-group-reports-earnings-for-qtr-to-sept-30.html | Canam Manac Group reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | Bohemia Inc. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/flexwatt-corp-reports-earnings-for-qtr-to-sept-30.html | Flexwatt Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | Angeles Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/new-voice-same-words-on-abortion.html | New Voice, Same Words on Abortion | False | By Peter Steinfels | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/peripherals-learning-through-mickey-mouse-games.html | PERIPHERALS; Learning Through Mickey Mouse Games | False | By L. R. Shannon | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/transactions-589090.html | Transactions | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/3-are-acquitted-of-charges-in-purported-stock-scheme.html | 3 Are Acquitted of Charges In Purported Stock Scheme | False | By Kurt Eichenwald | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/star-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Star Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/drivefone-inc-reports-earnings-for-qtr-to-sept-30.html | Drivefone Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/motorola-shift-on-technology.html | Motorola Shift On Technology | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/16-chinese-gang-members-held-in-queens.html | 16 Chinese Gang Members Held in Queens | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bf-enterprises-reports-earnings-for-qtr-to-sept-30.html | BF Enterprises reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/man-charged-in-boy-s-death.html | Man Charged in Boy's Death | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/style/chronicle-843090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/twin-star-productions-reports-earnings-for-qtr-to-sept-30.html | Twin Star Productions reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/voit-corp-reports-earnings-for-qtr-to-sept-30.html | Voit Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/ryka-inc-reports-earnings-for-qtr-to-sept-30.html | Ryka Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-people-sunset-publishing-goes-to-canada-for-a-leader.html | BUSINESS PEOPLE; Sunset Publishing Goes To Canada for a Leader | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/benton-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Benton Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/galactic-resources-reports-earnings-for-qtr-to-sept-30.html | Galactic Resources reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/boy-at-center-of-suit-for-a-marrow-donor-is-dead-of-leukemia.html | Boy at Center of Suit For a Marrow Donor Is Dead of Leukemia | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | Bellwether Exploration reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/crest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Crest Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/simtco-inc-reports-earnings-for-qtr-to-sept-30.html | Simtco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/chronar-corp-reports-earnings-for-qtr-to-sept-30.html | Chronar Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/new-york-city-agencies-told-to-find-added-cuts.html | New York City Agencies Told to Find Added Cuts | False | By Todd S. Purdum | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/astrosystems-inc-reports-earnings-for-qtr-to-sept-30.html | Astrosystems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/united-systems-technology-reports-earnings-for-qtr-to-sept-30.html | United Systems Technology reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/children-evacuated-at-school.html | Children Evacuated at School | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-4th-quarter-cbs-loss-is-expected.html | COMPANY NEWS; 4th-Quarter CBS Loss Is Expected | False | By Bill Carter | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/an-angry-deconcini-defends-his-ethics.html | An Angry DeConcini Defends His Ethics | False | By Richard L. Berke, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/leisure-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | Leisure Concepts Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/trial-takes-hard-look-at-a-personal-injury-law-firm.html | Trial Takes Hard Look at a Personal-Injury Law Firm | False | By William Glaberson | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/teeco-properties-lp-reports-earnings-for-qtr-to-sept-30.html | Teeco Properties L.P. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/quotation-of-the-day-556390.html | Quotation of the Day | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-iraq-could-let-up-on-other-fronts.html | MIDEAST TENSIONS; IRAQ COULD LET UP ON OTHER FRONTS | False | By Eric Schmitt, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/national-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | National Health Care Systems reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/belmac-corp-reports-earnings-for-qtr-to-sept-30.html | Belmac Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-family-business-trying-to-gain-a-brother-s-freedom.html | MIDEAST TENSIONS; Family Business: Trying to Gain a Brother's Freedom | False | By Philip Shenon, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/delta-natural-gas-reports-earnings-for-qtr-to-sept-30.html | Delta Natural Gas reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/the-un-today.html | The U.N. Today | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/mideast-tensions-americans-more-wary-of-gulf-policy-poll-finds.html | MIDEAST TENSIONS; Americans More Wary of Gulf Policy, Poll Finds | False | By Maureen Dowd | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | Dataram Corp. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/oncor-inc-reports-earnings-for-qtr-to-sept-30.html | Oncor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/more-talks-on-subsidies.html | More Talks On Subsidies | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/pansophic-systems-reports-earnings-for-qtr-to-oct-31.html | Pansophic Systems reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/imatron-inc-reports-earnings-for-qtr-to-sept-30.html | Imatron Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-sept-30.html | Ampal-American Israel Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/intek-diversified-reports-earnings-for-qtr-to-sept-30.html | Intek Diversified reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/science/in-louisiana-a-critical-wetland-habitat-founders.html | In Louisiana, a Critical Wetland Habitat Founders | False | By Cory Dean | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/wages-of-silence-milli-vanilli-loses-a-grammy-award.html | Wages of Silence: Milli Vanilli Loses A Grammy Award | False | By Jon Pareles | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/artra-group-reports-earnings-for-qtr-to-sept-30.html | Artra Group reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Celina Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/circuit-research-labs-reports-earnings-for-qtr-to-sept-30.html | Circuit Research Labs reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/baseball-leary-stays-in-yanks-fold.html | BASEBALL; Leary Stays in Yanks' Fold | False | By Michael Martinez | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/coach-of-giants-sees-beyond-the-x-s-and-o-s.html | Coach of Giants Sees Beyond the X's and O's | False | By Dave Anderson | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/national-parties-of-the-right-take-lead-in-yugoslav-voting.html | National Parties of the Right Take Lead in Yugoslav Voting | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/lincoln-n-c-realty-fund-reports-earnings-for-qtr-to-sept-30.html | Lincoln N C Realty Fund reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/the-man-who-would-be-thatcher.html | The Man Who Would Be Thatcher | False | By Steven Prokesch, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/gmi-group-inc-reports-earnings-for-qtr-to-sept-30.html | GMI Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/howard-s-spingarn-stockbroker-82.html | Howard S. Spingarn, Stockbroker, 82 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/us/florida-executes-convicted-killer.html | FLORIDA EXECUTES CONVICTED KILLER | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/l-let-s-take-a-closer-look-at-jet-fuel-prices-869490.html | Let's Take a Closer Look at Jet Fuel Prices | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/jacobson-stores-inc-reports-earnings-for-qtr-to-oct-27.html | Jacobson Stores Inc. reports earnings for Qtr to Oct 27 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/granada-foods-corp-reports-earnings-for-qtr-to-sept-30.html | Granada Foods Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/two-more-trials-open-in-slaying-in-bensonhurst.html | Two More Trials Open in Slaying In Bensonhurst | False | By Eric Pace | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/sports-people-pro-football-manley-is-reinstated-redskins-let-him-go.html | SPORTS PEOPLE: PRO FOOTBALL; Manley Is Reinstated; Redskins Let Him Go | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/price-of-gasoline-drops.html | Price of Gasoline Drops | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/offer-by-ibm-to-its-holders.html | Offer by I.B.M. To Its Holders | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/fannie-mae-raises-mortgage-limit.html | Fannie Mae Raises Mortgage Limit | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/morgan-keegan-inc-reports-earnings-for-qtr-to-oct-31.html | Morgan Keegan Inc. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/longwood-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Longwood Group Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/wedding-information-network-inc-reports-earnings-for-qtr-to-sept-30.html | Wedding Information Network Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/new-rift-in-us-japan-jet-project.html | New Rift in U.S.-Japan Jet Project | False | By David E. Sanger, Special To the New York Times | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/sunlite-inc-reports-earnings-for-qtr-to-sept-30.html | Sunlite Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/iverson-technology-reports-earnings-for-qtr-to-sept-30.html | Iverson Technology reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/encore-group-inc-reports-earnings-for-qtr-to-sept-30.html | Encore Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/review-opera-new-amelia-in-met-ballo.html | Review/Opera; New Amelia In Met 'Ballo' | False | By John Rockwell | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/one-liberty-properties-reports-earnings-for-qtr-to-sept-30.html | One Liberty Properties reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/maurice-n-richlin-a-screenwriter-70.html | Maurice N. Richlin, A Screenwriter, 70 | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/credit-markets-bond-prices-fall-in-light-trading.html | CREDIT MARKETS; Bond Prices Fall in Light Trading | False | By Kenneth N. Gilpin | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/jiffy-lube-international-reports-earnings-for-qtr-to-sept-30.html | Jiffy Lube International reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/auction-houses-glitter-dims-and-sellers-look-to-dealers.html | Auction Houses' Glitter Dims And Sellers Look to Dealers | False | By Carol Vogel | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/mcneil-mantha-inc-reports-earnings-for-year-to-sept-30.html | McNeil Mantha Inc. reports earnings for Year to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/energy-north-inc-reports-earnings-for-qtr-to-sept-30.html | Energy/North Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | Nuclear Metals Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/us-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | US Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/giants-49er-match-to-air-in-britain.html | Giants-49er Match To Air in Britain | False | AP | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bgs-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BGS Systems Inc. reports earnings for Qtr to Oct 31 | False | | 1990-12-03 | TX 2-954741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/decom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Decom Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/briefs-186090.html | BRIEFS | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/chief-of-schools-sees-furloughs-as-way-to-save.html | Chief of Schools Sees Furloughs As Way to Save | False | By Andrew L. Yarrow | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/georges-kaplan-92-furrier-who-owned-salon-on-5th-avenue.html | Georges Kaplan, 92, Furrier Who Owned Salon on 5th Avenue | False | By Bernadine Morris | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-bush-vetos-sanctions-on-chemical-weapons.html | MIDEAST TENSIONS; Bush Vetos Sanctions On Chemical Weapons | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/techdyne-inc-reports-earnings-for-qtr-to-sept-30.html | Techdyne Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/william-clarissa-inc-reports-earnings-for-qtr-to-sept-30.html | William & Clarissa Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/to-our-readers.html | To Our Readers | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | Acme-Cleveland Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/college-football-georgia-tech-holds-its-no-1-ranking-with-reservations.html | COLLEGE FOOTBALL; Georgia Tech Holds Its No. 1 Ranking, With Reservations | False | By Thomas Rogers | 1990-12-03 | TX 2-954741 | | |
| 1990-11-20 | 1990-11-20 | https://www.nytimes.com/1990/11/20/world/ontario-s-new-premier-a-surprise-to-business.html | Ontario's New Premier a Surprise to Business | False | | 1990-12-03 | TX 2-954741 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/mary-k-landers-85-former-math-professor.html | Mary K. Landers, 85, Former Math Professor | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/walter-marion-ross-banker-86.html | Walter Marion Ross, Banker, 86 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-more-jail-space-provides-only-part-of-answer-to-crowding-968890.html | More Jail Space Provides Only Part of Answer to Crowding | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/us-banknote-corp-reports-earnings-for-qtr-to-sept-30.html | U.S. Banknote Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | Cominco Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/news/a-class-sends-message-to-harvard-law-school.html | A Class Sends Message To Harvard Law School | False | Special to The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/news-summary-541090.html | News Summary | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-look-to-dirty-needles-as-african-aids-source-an-uneasy-profession-979390.html | Look to Dirty Needles as African AIDS Source; An Uneasy Profession | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-addenda-chrysler-s-new-effort-for-involving-readers.html | MEDIA BUSINESS: ADVERTISING – ADDENDA; Chrysler's New Effort For Involving Readers | False | By Kim Foltz | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/morgan-financial-reports-earnings-for-qtr-to-sept-30.html | Morgan Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/the-purposeful-cook-carving-the-breast-before-you-cook-it.html | THE PURPOSEFUL COOK; Carving the Breast Before You Cook It | False | By Jacques Pepin | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/the-media-business-australian-tv-job-cuts.html | THE MEDIA BUSINESS; Australian TV Job Cuts | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/healthco-international-reports-earnings-for-qtr-to-sept-29.html | Healthco International reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/plant-to-pay-250000-for-pollution-violation.html | Plant to Pay $250,000 For Pollution Violation | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/daka-international-inc-reports-earnings-for-year-to-june-30.html | Daka International Inc. reports earnings for Year to June 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/devils-rally-but-kings-regroup-and-win.html | Devils Rally, but Kings Regroup and Win | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-wpp-is-getting-a-taste-of-tough-times.html | MEDIA BUSINESS: ADVERTISING; WPP Is Getting a Taste of Tough Times | False | By Kim Foltz | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/gander-mountain-inc-reports-earnings-for-qtr-to-sept-30.html | Gander Mountain Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/vms-mortgage-investors-lp-iii-reports-earnings-for-qtr-to-sept-30.html | VMS Mortgage Investors L.P. III reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | Laser Photonics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/thatcher-vows-to-continue-fight-to-keep-conservative-leadership.html | Thatcher Vows to Continue Fight To Keep Conservative Leadership | False | By Craig R. Whitney, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/market-place-zenith-s-strategy-pressed-for-time.html | Market Place; Zenith's Strategy Pressed for Time | False | By Edmund L. Andrews | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/attack-by-punjab-gunmen-kills-13-and-wounds-15-at-a-market.html | Attack by Punjab Gunmen Kills 13 and Wounds 15 at a Market | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/nets-set-record-for-losses-on-road.html | Nets Set Record For Losses On Road | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/dollar-general-corp-reports-earnings-for-qtr-to-oct-31.html | Dollar General Corp. reports earnings for Qtr to Oct 31 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/inside-314090.html | INSIDE | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/bill-would-give-unwed-couples-equal-benefits.html | Bill Would Give Unwed Couples Equal Benefits | False | By Felicia R. Lee | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/afghan-chief-said-to-meet-exiles-in-geneva-for-talks.html | Afghan Chief Said to Meet Exiles in Geneva for Talks | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/ivax-corp-reports-earnings-for-qtr-to-sept-30.html | Ivax Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/united-merchants-manufacturers-reports-earnings-for-qtr-to-sept-30.html | United Merchants & Manufacturers reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/global-natural-resources-reports-earnings-for-qtr-to-sept-30.html | Global Natural Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/acuson-corp-reports-earnings-for-qtr-to-sept-29.html | Acuson Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/where-all-that-gas-goes-drivers-thirst-for-power.html | Where All That Gas Goes: Drivers' Thirst for Power | False | By Matthew L. Wald | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-people-pro-basketball-76ers-sign-turner.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Sign Turner | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/foreign-affairs-one-empire-to-go.html | FOREIGN AFFAIRS; One Empire to Go | False | By Flora Lewis | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/ousted-teamster-aide-assails-union-leader.html | Ousted Teamster Aide Assails Union Leader | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/garden-memories-for-coaches.html | Garden Memories For Coaches | False | By William C. Rhoden | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/books/books-of-the-times-thoughts-on-religion-from-children.html | Books of The Times; Thoughts on Religion From Children | False | By Herbert Mitgang | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/katharine-f-schwab-navy-officer-92.html | Katharine F. Schwab, Navy Officer, 92 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/mortgage-woes-rise-at-citicorp.html | Mortgage Woes Rise At Citicorp | False | By Michael Quint | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/us-accuses-a-tv-station-of-sex-discrimination.html | U.S. Accuses a TV Station of Sex Discrimination | False | By B. Drummond Ayres Jr., Special to the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/henderson-selected-most-valuable-player.html | Henderson Selected Most Valuable Player | False | By Michael Martinez, Special to the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/net-at-caesars-is-off-by-20.html | Net at Caesars Is Off by 20% | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-45-in-house-sue-to-bar-bush-from-acting-alone.html | MIDEAST TENSIONS; 45 in House Sue to Bar Bush From Acting Alone | False | By Martin Tolchin, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/mei-diversified-reports-earnings-for-qtr-to-sept-30.html | MEI Diversified reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/cooks-map-this-month-susan-mcgowan-deerfield-mass-giving-thanks-with-porridge.html | COOKS ON THE MAP - This Month: Susan McGowan, Deerfield, Mass.; Giving Thanks With Porridge and Oysters | False | By Nancy Harmon Jenkins | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-seeking-truths-in-northern-ireland.html | Review/Film; Seeking Truths in Northern Ireland | False | By Caryn James | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/sol-bergstein-accountant-78.html | Sol Bergstein, Accountant, 78 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/deals.html | DEALS | False | | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/harvest-moon-over-hawaii.html | Harvest Moon Over Hawaii | False | By Cory Dean | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-27.html | La-Z-Boy Chair Co. reports earnings for Qtr to Oct 27 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/andrew-gerzel-restaurateur-81.html | Andrew Gerzel, Restaurateur, 81 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-look-to-dirty-needles-as-african-aids-source-not-a-new-disease-978590.html | Look to Dirty Needles as African AIDS Source; Not a New Disease | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/us-may-allow-dump-for-shoreham-parts.html | U.S. May Allow Dump for Shoreham Parts | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-chinese-venture-for-volkswagen.html | COMPANY NEWS; Chinese Venture For Volkswagen | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/theodore-a-kelly-judge-70.html | Theodore A. Kelly, Judge, 70 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/postal-contract-talks-fail.html | Postal Contract Talks Fail | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-ex-cia-official-says-us-ignores-syrian-terror.html | MIDEAST TENSIONS; Ex-C.I.A. Official Says U.S. Ignores Syrian Terror | False | By Michael Wines, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/concord-fabrics-inc-reports-earnings-for-year-to-sept-2.html | Concord Fabrics Inc. reports earnings for Year to Sept 2 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/bush-to-visit-moscow.html | Bush to Visit Moscow | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/co-steel-inc-reports-earnings-for-qtr-to-sept-30.html | Co-Steel Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-nub-timing-no-major-us-soviet-rupture-seen-but-separate-focuses.html | MIDEAST TENSIONS; The Nub Is Timing No Major U.S.-Soviet Rupture Seen, But Separate Focuses on Gulf Persist | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-people-pro-basketball-worthy-enters-plea.html | SPORTS PEOPLE: PRO BASKETBALL; Worthy Enters Plea | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/alliant-techsystems-inc-reports-earnings-for-qtr-to-sept-30.html | Alliant Techsystems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-holders-in-suit-against-mci.html | COMPANY NEWS; Holders in Suit Against MCI | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-jmb-realty-slowing-pace-of-development.html | COMPANY NEWS; JMB Realty Slowing Pace of Development | False | By Eric N. Berg, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/about-new-york-from-pilgrims-a-kindly-taste-of-god-s-country.html | About New York; From Pilgrims, A Kindly Taste of God's Country | False | By Douglas Martin | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/xscribe-corp-reports-earnings-for-qtr-to-sept-30.html | Xscribe Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/education/about-education.html | About Education | False | By Fred M. Hechinger | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/salant-corp-reports-earnings-for-qtr-to-sept-29.html | Salant Corp. reports earnings for Qtr to Sept 29 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/peter-a-pender-54-leading-bridge-player.html | Peter A. Pender, 54, Leading Bridge Player | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/valdice-prison-blues-a-bit-happier-now.html | Valdice Prison Blues a Bit Happier Now | False | By Burton Bollag, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/results-plus-698090.html | RESULTS PLUS | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/central-louisiana-electric-reports-earnings-for-qtr-to-sept-30.html | Central Louisiana Electric reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/metro-datelines-3-hunters-wounded-in-separate-incidents.html | METRO DATELINES; 3 Hunters Wounded In Separate Incidents | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/virginia-governor-pressures-military-school.html | Virginia Governor Pressures Military School | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/the-honesty-gap-on-medigap-closed.html | The Honesty Gap on Medigap: Closed | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-lotus-continues-suit-on-software.html | COMPANY NEWS; Lotus Continues Suit on Software | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-people-college-football-gregg-to-step-down-as-coach-at-smu.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Gregg to Step Down As Coach at S.M.U. | False | | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-cbs-to-cut-stations-fees-20-on-jan-1.html | COMPANY NEWS; CBS to Cut Stations' Fees 20% on Jan. 1 | False | By Bill Carter | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | Genesco Inc. reports earnings for Qtr to Oct 31 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/style/chronicle-982390.html | CHRONICLE | False | By Robert M. Tomasson | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/millicom-inc-reports-earnings-for-qtr-to-sept-30.html | Millicom Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/new-pictures-from-space-show-giant-storm-on-saturn.html | New Pictures From Space Show Giant Storm on Saturn | False | By Warren E. Leary, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/credit-markets-prices-rise-as-commodities-fall.html | CREDIT MARKETS; Prices Rise as Commodities Fall | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/ford-unit-sells-notes-due-in-94.html | Ford Unit Sells Notes Due in '94 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/cooking-turkey-everybody-does-it-a-different-way.html | Cooking Turkey: Everybody Does It A Different Way | False | By Florence Fabricant | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/economic-scene-let-them-eat-bread.html | Economic Scene; Let Them Eat Bread | False | By Peter Passell | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/dow-tumbles-35.15-ending-rally-in-stocks.html | Dow Tumbles 35.15, Ending Rally in Stocks | False | By Daniel F. Cuff | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/commonwealth-energy-system-reports-earnings-for-qtr-to-sept-30.html | Commonwealth Energy System reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/columbus-mayor-says-he-lied-about-affair.html | Columbus Mayor Says He Lied About Affair | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/cult-of-the-last-czar-takes-root-in-russia.html | Cult of the Last Czar Takes Root in Russia | False | By Bill Keller, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-people-engineer-is-selected-for-top-post-at-hercules.html | BUSINESS PEOPLE; Engineer Is Selected For Top Post at Hercules | False | By Paul C. Judge | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/sec-suit-on-manipulation.html | S.E.C. Suit on Manipulation | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/clemens-receives-penalties-for-run-in.html | Clemens Receives Penalties For Run-In | False | By Claire Smith | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/wife-of-genentech-chief-fined-on-insider-trading.html | Wife of Genentech Chief Fined on Insider Trading | False | By Lawrence M. Fisher, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/central-vermont-public-svc-reports-earnings-for-qtr-to-sept-30.html | Central Vermont Public Svc reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/company-indicted-in-theft-of-tenants-money.html | Company Indicted in Theft of Tenants' Money | False | By Joseph P. Fried | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/c-corrections-095890.html | Corrections | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/eastern-leaders-at-summit-warn-against-new-divisions-in-europe.html | Eastern Leaders at Summit Warn Against New Divisions in Europe | False | By Alan Riding, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/milli-vanilli-explains-its-lip-synching.html | Milli Vanilli Explains Its Lip-Synching | False | Special to The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/arab-nations-to-ease-stand-on-israel.html | Arab Nations to Ease Stand on Israel | False | By Paul Lewis, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/key-rates-988790.html | Key Rates | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/los-angeles-journal-an-amusement-ride-no-a-commuter-train.html | Los Angeles Journal; An Amusement Ride? No, a Commuter Train | False | By Seth Mydans, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/riverside-group-inc-reports-earnings-for-qtr-to-sept-30.html | Riverside Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/car-in-kidnapping-recovered.html | Car in Kidnapping Recovered | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/difficult-decision-for-milken-judge.html | Difficult Decision for Milken Judge | False | By Kurt Eichenwald | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/vms-mortgage-investors-lp-reports-earnings-for-qtr-to-sept-30.html | VMS Mortgage Investors L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-look-to-dirty-needles-as-african-aids-source-the-tb-connection-977790.html | Look to Dirty Needles as African AIDS Source; The TB Connection | False | | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/continental-bank-cut.html | Continental Bank Cut | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/mortgage-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Mortgage & Realty Trust reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-us-and-soviets-urge-more-steps-by-un-in-gulf.html | MIDEAST TENSIONS; U.S. AND SOVIETS URGE MORE STEPS BY U.N. IN GULF | False | By Andrew Rosenthal, Special To The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/cnn-gives-up-noriega-tapes-to-federal-court-in-florida.html | CNN Gives Up Noriega Tapes To Federal Court in Florida | False | Special to The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-of-the-times-bowl-games-could-pick-milli-vanilli.html | SPORTS OF THE TIMES; Bowl Games Could Pick Milli Vanilli | False | By George Veesey | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/warrantech-corp-reports-earnings-for-qtr-to-sept-30.html | Warrantech Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/olajuwon-tops-ewing-as-rockets-romp.html | Olajuwon Tops Ewing as Rockets Romp | False | By Sam Goldaper | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/briefs-942990.html | BRIEFS | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/ekco-group-inc-reports-earnings-for-qtr-to-sept-30.html | Ekco Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/bank-funds-and-cd-s-off-in-week.html | Bank Funds And C.D.'s Off in Week | False | By Robert Hurtado | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/metro-datelines-suspect-is-indicted-in-kahane-killing.html | METRO DATELINES; Suspect Is Indicted In Kahane Killing | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/righetti-talks-move-to-other-teams.html | Righetti Talks Move to Other Teams | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/india-assails-bhopal-pact.html | India Assails Bhopal Pact | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/cullen-frost-bankers-reports-earnings-for-qtr-to-sept-30.html | Cullen/Frost Bankers reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/burma-sentences-2-from-opposition.html | BURMA SENTENCES 2 FROM OPPOSITION | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/gottschalks-inc-reports-earnings-for-qtr-to-nov-3.html | Gottschalks Inc. reports earnings for Qtr to Nov 3 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/jackson-said-to-be-near-a-deal-that-is-as-big-as-his-hits.html | Jackson Said to Be Near a Deal That Is as Big as His Hits | False | By Larry Rohter, Special To The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-what-to-make-of-king-plagiarism-charge-967090.html | What to Make of King Plagiarism Charge | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-mitsubishi-in-deal-on-carbide-unit.html | COMPANY NEWS; Mitsubishi In Deal On Carbide Unit | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/fda-s-tests-on-milk-are-called-inadequate.html | F.D.A.'s Tests on Milk Are Called Inadequate | False | By Philip J. Hilts, Special To The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/greece-to-investigate-plan-for-guerrilla-war.html | Greece to Investigate Plan for Guerrilla War | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/lee-castle-trumpeter-and-band-leader-75.html | Lee Castle, Trumpeter And Band Leader, 75 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-the-quarry-humans.html | Review/Film; The Quarry: Humans | False | By Janet Maslin | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/office-bet-pools-are-off-limits.html | Office-Bet Pools Are Off Limits | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-people-baseball-mets-offer-to-coleman.html | SPORTS PEOPLE: BASEBALL; Mets Offer to Coleman | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/hockey-notebook-loss-to-referee-and-tie-with-yale.html | Hockey: Notebook; Loss to Referee and Tie With Yale | False | By William N. Wallace | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/de-gustibus-a-japanophile-and-his-wine.html | DE GUSTIBUS; A Japanophile and His Wine | False | By Dena Kleiman | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/washington-to-new-york-on-4.3-gallons.html | Washington to New York on 4.3 Gallons | False | By Matthew L. Wald | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | Keithley Instruments reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | Augat Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/reviews-television-weather-engine-of-history-then-force-for-global-unity.html | Reviews/Television; Weather: Engine of History, Then Force for Global Unity | False | By Walter Goodman | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-people-baseball-seeking-a-franchise.html | SPORTS PEOPLE: BASEBALL; Seeking a Franchise | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/ralph-brown-dead-tap-dancer-was-76.html | Ralph Brown Dead; Tap Dancer Was 76 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/the-pop-life-627190.html | The Pop Life | False | By Stephen Holden | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/thanksgiving-tomorrow.html | Thanksgiving Tomorrow | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/mercury-air-group-reports-earnings-for-qtr-to-sept-30.html | Mercury Air Group reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-us-troops-and-saudis-a-silent-clash-of-cultures.html | MIDEAST TENSIONS; U.S. Troops and Saudis: A Silent Clash of Cultures | False | By James Lemoyne, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/victim-of-fiery-suicide-at-capitol-is-identified-as-vietnam-immigrant.html | Victim of Fiery Suicide at Capitol Is Identified as Vietnam Immigrant | False | By Katherine Bishop, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/theater/review-theater-an-accident-upstages-the-show-and-an-actor-is-the-beneficiary.html | Review/Theater; An Accident Upstages the Show And an Actor Is the Beneficiary | False | By Frank Rich | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/reviews-television-sesame-street-talking-about-race-from-a-to-z.html | Reviews/Television; 'Sesame Street' Talking About Race, From A to Z | False | By Jeremy Gerard | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/ismail-doubtful.html | Ismail Doubtful | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/sun-li-jen-91-war-hero-in-burma-fighting-dies.html | Sun Li-jen, 91, War Hero in Burma Fighting, Dies | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/dayton-hudson-net-down.html | Dayton Hudson Net Down | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/20-die-in-rebel-assaults-in-el-salvador.html | 20 Die in Rebel Assaults in El Salvador | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/executive-changes-924090.html | EXECUTIVE CHANGES | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/healthsource-inc-reports-earnings-for-qtr-to-sept-30.html | Healthsource Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/education/a-school-in-minnesota-doesn-t-have-a-principal.html | A School in Minnesota Doesn't Have a Principal | False | By Suzanne Daley, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/vms-hotel-investment-fund-reports-earnings-for-qtr-to-sept-30.html | VMS Hotel Investment Fund reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/choosing-90-million-in-school-cuts-layoffs-or-attrition-it-s-class-chaos.html | Choosing $90 Million in School Cuts: Layoffs or Attrition, It's Class Chaos | False | By Joseph Berger | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/tagliabue-s-new-role-to-test-use-of-power.html | Tagliabue's New Role To Test Use of Power | False | By Thomas George | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-durrell-gave-landlords-a-good-name-965390.html | Durrell Gave Landlords a Good Name | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/in-the-nation-bush-s-midterm-crisis.html | IN THE NATION; Bush's Midterm Crisis | False | By Tom Wicker | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/food-notes-679490.html | Food Notes | False | By Florence Fabricant | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/wine-talk-649290.html | Wine Talk | False | By Frank J. Prial | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/players-and-pop-stars-more-millions-for-both.html | Players and Pop Stars: More Millions for Both | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/thatcher-unable-to-eliminate-foe-in-party-election.html | THATCHER UNABLE TO ELIMINATE FOE IN PARTY ELECTION | False | By Steven Prokesch, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-perils-seen-for-hussein-in-new-troop-buildup.html | MIDEAST TENSIONS; Perils Seen for Hussein in New Troop Buildup | False | By Eric Schmitt, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-new-boeing-order.html | COMPANY NEWS; New Boeing Order | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/objectivity-up-in-smoke.html | Objectivity Up in Smoke | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/methode-electronics-reports-earnings-for-qtr-to-oct-31.html | Methode Electronics reports earnings for Qtr to Oct 31 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/eastern-europe-divided-it-fails.html | Eastern Europe -- Divided It Fails | False | By Jan Urban | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/durr-fillauer-medical-reports-earnings-for-qtr-to-sept-30.html | Durr-Fillauer Medical reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/twilight-for-mrs-thatcher.html | Twilight for Mrs. Thatcher? | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/brooklyn-woman-and-boyfriend-charged-in-sex-abuse-of-4-sisters.html | Brooklyn Woman and Boyfriend Charged in Sex Abuse of 4 Sisters | False | By Thomas Morgan | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/debentures-priced-by-freddie-mac.html | Debentures Priced By Freddie Mac | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-baghdad-to-free-germans-to-try-to-split-gulf-alliance.html | MIDEAST TENSIONS; Baghdad to Free Germans To Try to Split Gulf Alliance | False | By Philip Shenon, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-digest-516090.html | BUSINESS DIGEST | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/topics-of-the-times-the-all-american-disease.html | Topics of The Times; The All-American Disease | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/an-unbeaten-season-possible-says-shula.html | An Unbeaten Season Possible, Says Shula | False | By Gerald Eskenazi | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/meghan-robinson-actress-dies-at-35.html | Meghan Robinson, Actress, Dies at 35 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/metro-datelines-new-trial-ordered-for-murder-suspect.html | METRO DATELINES; New Trial Ordered For Murder Suspect | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-people-sales-executive-picked-to-be-pfizer-president.html | BUSINESS PEOPLE; Sales Executive Picked To Be Pfizer President | False | By Milt Freudenheim | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | Allen Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/igi-inc-reports-earnings-for-qtr-to-sept-30.html | IGI Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/vms-mortgage-investors-lp-ii-reports-earnings-for-qtr-to-sept-30.html | VMS Mortgage Investors L.P. II reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/space-shuttle-in-a-change-lands-at-the-florida-center.html | Space Shuttle, in a Change, Lands at the Florida Center | False | By David Johnston, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-those-three-men-and-a-baby-five-years-later.html | Review/Film; Those Three Men and a Baby, Five Years Later | False | By Janet Maslin | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/quotation-of-the-day-871190.html | Quotation of the Day | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/edgar-d-croswell-77-sergeant-who-upset-57-mob-meeting-dies.html | Edgar D. Croswell, 77, Sergeant Who Upset '57 Mob Meeting, Dies | False | By Alfonso A. Narvaez | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/atico-financial-reports-earnings-for-qtr-to-sept-30.html | Atico Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/review-opera-piano-and-some-staging-for-contemporary-works.html | Review/Opera; Piano and Some Staging For Contemporary Works | False | By Allan Kozinn | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/to-quiet-its-own-critics-china-aims-at-japan.html | To Quiet Its Own Critics, China Aims at Japan | False | By Nicholas D. Kristof, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/intera-information-tech-reports-earnings-for-qtr-to-sept-30.html | Intera Information Tech. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/rabbi-m-h-lewittes-educator-79-is-dead.html | Rabbi M. H. Lewittes, Educator, 79, Is Dead | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/mauna-loa-macadamia-partners-reports-earnings-for-qtr-to-sept-30.html | Mauna Loa Macadamia Partners reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/home-building-plummets-level-is-lowest-since-1982.html | Home Building Plummets; Level Is Lowest Since 1982 | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/milken-s-morals-and-ours.html | Milken's Morals, and Ours | False | By Michael Lewis | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/bernard-diamond-77-a-psychiatry-professor.html | Bernard Diamond, 77, A Psychiatry Professor | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/9-1-2-notes-sold-by-ici-financial.html | 9 1/2% Notes Sold By ICI Financial | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/real-men-don-t-carve-anymore.html | Real Men Don't Carve Anymore | False | By Georgia Dullea | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/style/chronicle-640990.html | CHRONICLE | False | By Robert M. Tomasson | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/phh-corp-reports-earnings-for-qtr-to-oct-31.html | PHH Corp. reports earnings for Qtr to Oct 31 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/c-corrections-924690.html | Corrections | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/style/chronicle-983190.html | CHRONICLE | False | By Robert M. Tomasson | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/farm-home-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Farm & Home Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/the-media-business-merger-of-law-shows-seen.html | THE MEDIA BUSINESS; Merger of Law Shows Seen | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/2-new-york-prosecutors-nominated-to-bench.html | 2 New York Prosecutors Nominated to Bench | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/ohrid-journal-pharoahs-in-their-past-so-the-yugoslavs-say.html | Ohrid Journal; Pharoahs in Their Past? So the Yugoslavs Say | False | By Chuck Sudetic, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/it-gets-worse-next-year-is-real-test-for-cuomo-the-manager.html | It Gets Worse; Next Year Is Real Test For Cuomo the Manager | False | By Elizabeth Kolbert, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-an-animated-nutcracker.html | Review/Film; An Animated 'Nutcracker' | False | By Caryn James | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/first-essex-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Essex Bancorp reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/metro-datelines-police-find-body-after-stopping-van.html | METRO DATELINES; Police Find Body After Stopping Van | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/metropolitan-diary-676090.html | Metropolitan Diary | False | By Ron Alexander | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/anticipating-jitters-not-jingling.html | Anticipating Jitters, Not Jingling | False | By Isadore Barmash | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/briefs-486490.html | BRIEFS | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-marathon-oil.html | COMPANY NEWS; Marathon Oil | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/l-look-to-dirty-needles-as-african-aids-source-966190.html | Look to Dirty Needles as African AIDS Source | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/livery-cab-drivers-slow-traffic-to-a-walk.html | Livery-Cab Drivers Slow Traffic to a Walk | False | By James Barron | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/bridge-918690.html | Bridge | False | By Alan Truscott | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/paul-harris-stores-reports-earnings-for-qtr-to-nov-3.html | Paul Harris Stores reports earnings for Qtr to Nov 3 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/cincinnati-financial-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/hudson-tolls-need-1-rise-officials-say.html | Hudson Tolls Need $1 Rise, Officials Say | False | By Calvin Sims | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/advanced-telecommunications-reports-earnings-for-qtr-to-sept-30.html | Advanced Telecommunications reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/international-mobile-machines-reports-earnings-for-qtr-to-sept-30.html | International Mobile Machines reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/topics-of-the-times-uncivil-disobedience.html | Topics of The Times; Uncivil Disobedience | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/theater/review-theater-still-nasty-after-all-these-years.html | Review/Theater; Still Nasty After All These Years | False | By Mel Gussow | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-thanksgiving-in-the-gulf.html | MIDEAST TENSIONS; Thanksgiving in the Gulf | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/who-makes-what-in-the-major-leagues.html | Who Makes What in the Major Leagues | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/killing-continues-at-record-pace-9-slain-in-12-hours-in-new-york.html | Killing Continues at Record Pace; 9 Slain in 12 Hours in New York | False | By James C. McKinley Jr. | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/lechters-inc-reports-earnings-for-13wk-to-oct-27.html | Lechters Inc. reports earnings for 13wk to Oct 27 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-technology-cutting-the-computer-wire-snarl.html | BUSINESS TECHNOLOGY; Cutting the Computer Wire Snarl | False | By Keith Bradsher | 1990-11-29 | TX 2-955235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/new-jersey-sued-over-financing-of-health-care.html | New Jersey Sued Over Financing Of Health Care | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/c-a-correction-recipe-for-tamale-pie-baked-in-a-casserole-651490.html | A Correction: Recipe for Tamale Pie Baked in a Casserole | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/india-s-new-prime-minister-appoints-32-cabinet-officers.html | India's New Prime Minister Appoints 32 Cabinet Officers | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/panel-hears-of-senators-antagonism.html | Panel Hears of Senators' Antagonism | False | By Nathaniel C. Nash, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Daniel Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/lawmaker-is-candidate-for-labor-secretary.html | Lawmaker Is Candidate for Labor Secretary | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/adobe-resources-reports-earnings-for-qtr-to-sept-30.html | Adobe Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/atlanta-sets-a-curfew-for-youths-prompting-concern-on-race-bias.html | Atlanta Sets a Curfew for Youths, Prompting Concern on Race Bias | False | By Ronald Smothers, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-technology-giving-aluminum-cans-more-muscle.html | BUSINESS TECHNOLOGY; Giving Aluminum Cans More Muscle | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/news-sues-11-in-strike-citing-acts-of-violence.html | News Sues 11 in Strike, Citing Acts of Violence | False | By David E. Pitt | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/brady-warns-regulators-about-credit.html | Brady Warns Regulators About Credit | False | By David E. Rosenbaum | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/liposome-technology-reports-earnings-for-qtr-to-sept-30.html | Liposome Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/public-service-enterprise-group-reports-earnings-for-12mos-oct-31.html | Public Service Enterprise Group reports earnings for 12mos Oct 31 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/vms-mortgage-investment-fund-reports-earnings-for-qtr-to-sept-30.html | VMS Mortgage Investment Fund reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-sept-30.html | VMS Short Term Income Trust reports earnings for Qtr to Sept 30 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/william-kemsley-82-labor-administrator.html | William Kemsley, 82, Labor Administrator | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/defense-foiled-in-alibi-effort-at-jogger-trial.html | Defense Foiled In Alibi Effort At Jogger Trial | False | By Ronald Sullivan | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/bulgaria-s-former-leader-to-face-charges.html | Bulgaria's Former Leader to Face Charges | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/us/silence-by-the-police-on-slaying-s-cruelty-outrages-bostonians.html | Silence by the Police On Slaying's Cruelty Outrages Bostonians | False | Special to The New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/real-estate-how-deal-on-barneys-came-about.html | Real Estate; How Deal On Barneys Came About | False | By Shawn G. Kennedy | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/washington-water-offers-preferred.html | Washington Water Offers Preferred | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/field-of-162-in-majors-1-million-lineup.html | Field of 162 in Majors' $1 Million Lineup | False | By Murray Chass | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/world/south-asian-nations-in-turmoil-will-meet.html | South Asian Nations, in Turmoil, Will Meet | False | By Barbara Crossette, Special To the New York Times | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/all-ivy-team-reflects-winners.html | All-Ivy Team Reflects Winners | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/60-minute-gourmet-653090.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-roseburg-closing-3-lumber-mills.html | COMPANY NEWS; Roseburg Closing 3 Lumber Mills | False | AP | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/books/book-notes-608590.html | Book Notes | False | By Edwin McDowell | 1990-11-29 | TX 2-955235 | | |
| 1990-11-21 | 1990-11-21 | https://www.nytimes.com/1990/11/21/business/southern-co-reports-earnings-for-12mos-oct-31.html | Southern Co. reports earnings for 12mos Oct 31 | False | | 1990-11-29 | TX 2-955235 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/a-seventh-encephalitis-death.html | A Seventh Encephalitis Death | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/anderson-about-to-join-big-names-he-nears-10000-yards.html | Anderson About to Join Big Names He Nears 10,000 Yards | False | By Frank Litsky, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/chronicle-064990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-a-pianist-and-math-student-makes-his-new-york-debut.html | Review/Music; A Pianist and Math Student Makes His New York Debut | False | By Allan Kozinn | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/pro-hockey-rangers-let-a-victory-slip-away.html | PRO HOCKEY; Rangers Let a Victory Slip Away | False | By Alex Yannis, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/blind-hiker-completes-an-8-month-journey.html | Blind Hiker Completes an 8-Month Journey | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/paderewski-s-remains-to-return-to-poland.html | Paderewski's Remains to Return to Poland | False | By William H. Honan | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-rock-audiences-are-really-lifted-when-jane-s-addiction-plays.html | Review/Rock; Audiences Are Really Lifted When Jane's Addiction Plays | False | By Jon Pareles | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/key-rates-096190.html | Key Rates | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-movements-to-tease-the-audience.html | Review/Dance; Movements to Tease the Audience | False | By Jack Anderson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/lisbon-paper-to-close.html | Lisbon Paper to Close | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/neediest-cases-drive-begins-its-79th-year.html | Neediest Cases Drive Begins Its 79th Year | False | By Jonathan Rabinovitz | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/c-corrections-748690.html | Corrections | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/republic-waste-reports-earnings-for-qtr-to-sept-30.html | Republic Waste reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/s-f-famous-brands-inc-reports-earnings-for-qtr-to-oct-27.html | S&F Famous Brands Inc. reports earnings for Qtr to Oct 27 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-where-art-is-blowin-in-the-wind.html | Currents; Where Art Is Blowin' In the Wind | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/phil-landrum-83-former-lawmaker-from-georgia-dies.html | Phil Landrum, 83, Former Lawmaker From Georgia, Dies | False | By Joan Cook | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-people-pro-football-plea-by-igwebuike.html | SPORTS PEOPLE: PRO FOOTBALL; Plea by Igwebuike | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-people-baseball-reggie-jackson-group-seeks-a-franchise.html | SPORTS PEOPLE: BASEBALL; Reggie Jackson Group Seeks a Franchise | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/books/novelist-with-copy-doctor-on-call-671490.html | Novelist With Copy Doctor on Call | False | By D. J. R. Bruckner | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/harcor-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Harcor Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/letter-on-israel-a-better-way-to-quell-the-violence.html | Letter: On Israel; A Better Way to Quell the Violence | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-text-of-bush-s-message.html | MIDEAST TENSIONS; Text of Bush's Message | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/style/randi-schoenberger-weds-john-lewis-3d.html | Randi Schoenberger Weds John Lewis 3d | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/panel-questions-a-basis-for-accrediting-colleges.html | Panel Questions a Basis for Accrediting Colleges | False | By Samuel Weiss | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/mountain-medical-reports-earnings-for-qtr-to-sept-30.html | Mountain Medical reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/37-die-in-thailand-plane-crash.html | 37 Die in Thailand Plane Crash | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/giga-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | Giga-Tronics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/1-how-to-make-the-welfare-system-better-323090.html | How to Make the Welfare System Better | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/article-666890-no-title.html | Article 666890 -- No Title | False | By Rita Reif | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/after-the-bullets-and-knives-sad-eyed-children-singing.html | After the Bullets and Knives, Sad-Eyed Children, Singing | False | By Felicia R. Lee | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-a-cloning-of-shops-in-museums.html | Currents; A Cloning Of Shops In Museums | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-people-pro-basketball-worthy-on-record.html | SPORTS PEOPLE: PRO BASKETBALL; Worthy on Record | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/christian-militia-prepares-for-east-beirut-pullout.html | Christian Militia Prepares for East Beirut Pullout | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/news/the-maligned-flat-foot-some-see-an-advantage.html | The Maligned Flat Foot: Some See an Advantage | False | By Elisabeth Rosenthal | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/nets-drop-34th-straight-on-the-road.html | Nets Drop 34th Straight on the Road | False | By Jaime Diaz, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/theater/review-theater-world-of-adventure-in-a-monologue.html | Review/Theater; World of Adventure in a Monologue | False | By Stephen Holden | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/treasury-agency-settles-bias-suit.html | Treasury Agency Settles Bias Suit | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/thanksgiving-day.html | Thanksgiving Day | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/riverhead-sniper-gets-42-years-to-life.html | 'Riverhead Sniper' Gets 42 Years to Life | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/american-power-conversion-reports-earnings-for-qtr-to-sept-30.html | American Power Conversion reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-slovak-players-in-works-from-home.html | Review/Music; Slovak Players in Works From Home | False | By James R. Oestreich | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/nuveen-offering-shares-in-2-funds.html | Nuveen Offering Shares in 2 Funds | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/business-people-crown-president-likes-lure-of-gold-mining.html | BUSINESS PEOPLE; Crown President Likes Lure of Gold Mining | False | By Michael Lev | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/mci-pulls-account-from-wells-rich.html | MCI Pulls Account From Wells, Rich | False | By Kim Foltz | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/metro-matters-a-shelter-the-neighbors-can-live-with.html | Metro Matters; A Shelter The Neighbors Can Live With | False | By Sam Roberts | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/news/lyme-disease-shows-latent-effects.html | Lyme Disease Shows Latent Effects | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/bensonhurst-witness-challenged-on-use-of-drugs.html | Bensonhurst Witness Challenged on Use of Drugs | False | By Eric Pace | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/no-headline-553090.html | No Headline | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/fireplaces-with-more-flash-than-the-flames-within.html | Fireplaces With More Flash Than the Flames Within | False | By Jane Holtz Kay | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-control-data-deal-with-csk-of-japan.html | COMPANY NEWS; Control Data Deal With CSK of Japan | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-latin-rhythms-on-piano-from-jose-caceres.html | Review/Music; Latin Rhythms on Piano From Jose Caceres | False | By Bernard Holland | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/chronicle-063090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/isg-technologies-reports-earnings-for-qtr-to-sept-30.html | I.S.G. Technologies reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/census-bureau-cries-a-million-after-furious-push-by-detroit.html | Census Bureau Cries a Million After Furious Push by Detroit | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-water-at-a-wave-of-the-hand.html | Currents; Water At a Wave Of the Hand | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-sept-30.html | Bangor Hydro-Electric Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/milken-sentence-excerpts-judge-wood-s-explanation-milken-sentencing.html | THE MILKEN SENTENCE; Excerpts From Judge Wood's Explanation of the Milken Sentencing | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/1-women-nowadays-take-pregnancy-in-stride-surrogate-exploitation-297890.html | Women Nowadays Take Pregnancy in Stride; Surrogate Exploitation | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/57-of-us-math-doctorates-going-to-foreigners.html | 57% of U.S. Math Doctorates Going to Foreigners | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/ex-agent-on-trial-in-drug-corruption-case.html | Ex-Agent on Trial in Drug-Corruption Case | False | Special to The New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/leaders-of-new-jersey-tax-rebellion-take-aim-at-legislature.html | Leaders of New Jersey Tax Rebellion Take Aim at Legislature | False | By Joseph F. Sullivan, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/army-to-extend-enlistments.html | Army to Extend Enlistments | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/deprenyl-research-reports-earnings-for-qtr-to-sept-30.html | Deprenyl Research reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-war-bruised-iraqi-city-arms-again.html | MIDEAST TENSIONS; War-Bruised Iraqi City Arms Again | False | By Philip Shenon, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/defendant-s-mother-ejected-for-outburst-at-jogger-trial.html | Defendant's Mother Ejected For Outburst at Jogger Trial | False | By Ronald Sullivan | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-in-europe-34-leaders-adopt-pact-proclaiming-a-united-europe.html | SUMMIT IN EUROPE; 34 LEADERS ADOPT PACT PROCLAIMING A UNITED EUROPE | False | By R. W. Apple Jr., Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/thackery-corp-reports-earnings-for-qtr-to-sept-30.html | Thackery Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/cavalier-homes-inc-reports-earnings-for-qtr-to-sept-28.html | Cavalier Homes Inc. reports earnings for Qtr to Sept 28 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/where-to-find-it-books-whose-covers-are-the-story.html | Where to Find It; Books Whose Covers Are the Story | False | By Terry Trucco | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-santa-fe-is-selling-track-in-southwest.html | COMPANY NEWS; Santa Fe Is Selling Track in Southwest | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/bonanza-for-browning-boddicker-and-jackson.html | Bonanza for Browning, Boddicker and Jackson | False | By Claire Smith | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-muna-tseng-explores-mysteries.html | Review/Dance; Muna Tseng Explores Mysteries | False | By Jennifer Dunning | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | Gentex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-how-to-make-the-welfare-system-better-858190.html | How to Make the Welfare System Better | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-rock-harmonies-of-middle-ages-used-by-dead-can-dance.html | Review/Rock; Harmonies of Middle Ages Used by Dead Can Dance | False | By Jon Pareles | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/after-arrest-a-fatal-crash.html | After Arrest, a Fatal Crash | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/eldon-a-grimm-78-a-securities-analyst.html | Eldon A. Grimm, 78, A Securities Analyst | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/us-jury-faults-mobil-dismissal-of-an-employee.html | U.S. Jury Faults Mobil Dismissal Of an Employee | False | By Dennis Hevesi | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/ratings-cut-for-news-corp.html | Ratings Cut For News Corp. | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/effort-to-mobilize-parents-starts-anew.html | Effort to Mobilize Parents Starts Anew | False | By Carol Lawson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/a-late-rally-pushes-dow-up-by-9.16.html | A Late Rally Pushes Dow Up by 9.16 | False | By Daniel F. Cuff | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/providence-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Providence Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/bankruptcy-filing-by-laventhol.html | Bankruptcy Filing by Laventhol | False | By Alison Leigh Cowan | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/president-elected-to-lead-navajos.html | PRESIDENT ELECTED TO LEAD NAVAJOS | False | Special to The New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/d-j-sanchini-63-headed-atomic-plant.html | D. J. Sanchini, 63; Headed Atomic Plant | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/calendar-making-holiday-wreaths.html | Calendar: Making Holiday Wreaths | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/imre-corp-reports-earnings-for-qtr-to-sept-30.html | IMRE Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-of-the-times-some-90-thank-you-notes.html | SPORTS OF THE TIMES; Some '90 Thank You Notes | False | By Dave Anderson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/business-digest-618890.html | BUSINESS DIGEST | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-people-pro-basketball-ellis-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Ellis Suspended | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-you-call-this-giving-thanks-no-thanks-185890.html | You Call This Giving Thanks? No Thanks | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-sharon-steel-plan-approved.html | COMPANY NEWS; Sharon Steel Plan Approved | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-dividend-slashed-at-fleet-norstar.html | COMPANY NEWS; Dividend Slashed At Fleet-Norstar | False | AP | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/far-west-industries-reports-earnings-for-qtr-to-sept-30.html | Far West Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-people-college-football-10-year-extension.html | SPORTS PEOPLE; COLLEGE FOOTBALL; 10-Year Extension | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/despite-state-vote-one-arizona-county-will-honor-dr-king.html | Despite State Vote, One Arizona County Will Honor Dr. King | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/electronics-notebook-shop-save-money-waste-time-via-pc.html | ELECTRONICS NOTEBOOK; Shop, Save Money, Waste Time via PC | False | By Edward Rothstein | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/sidney-musher-85-inventor-executive-and-philanthropist.html | Sidney Musher, 85, Inventor, Executive And Philanthropist | False | By Alfonso A. Narvaez | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-in-europe-emigre-is-2d-in-poland-poll.html | SUMMIT IN EUROPE; Emigre Is 2d in Poland Poll | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/judge-approves-new-picket-site-at-news-plant.html | Judge Approves New Picket Site At News Plant | False | By David E. Pitt | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-army-is-moving-to-halt-retirements.html | MIDEAST TENSIONS; Army is Moving to Halt Retirements | False | By Eric Schmitt, Special To The New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/hard-times-in-albany-dim-smile-of-speaker.html | Hard Times In Albany Dim Smile of Speaker | False | By Sam Howe Verhovek, Special To The New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Fibres Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/stunning-justice-in-the-milken-case.html | Stunning Justice in the Milken Case | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/words-of-wisdom-for-parcells.html | Words of Wisdom for Parcells | False | Special to The New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/mary-kirk-jazz-pianist-90.html | Mary Kirk Jazz Pianist, 90 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/signal-leaves-manilla-turkey.html | Signal Leaves, Manilla Turkey | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/officials-leave-retail-group.html | Officials Leave Retail Group | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/earth-technology-reports-earnings-for-qtr-to-aug31.html | Earth Technology reports earnings for Qtr to Aug 31 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/us-condemns-new-salvador-rebel-fighting.html | U.S. Condemns New Salvador Rebel Fighting | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/no-santas-no-snowmen-just-a-howl.html | No Santas, No Snowmen, Just a Howl | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-a-restraint-on-bush.html | MIDEAST TENSIONS; A Restraint on Bush | False | By Thomas L. Friedman, Special To The New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/dinkins-aide-robbed-2-youths-are-seized.html | Dinkins Aide Robbed; 2 Youths Are Seized | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/cardinals-sign-manley-to-bolster-pass-rush.html | Cardinals Sign Manley To Bolster Pass Rush | False | By Gerald Eskenazi | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/vessels-to-lift-or-simply-to-look-at.html | Vessels To Lift Or Simply To Look At | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/briefs-307390.html | BRIEFS | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-the-vigil-in-foley-square-for-the-magic-number.html | THE MILKEN SENTENCE; The Vigil in Foley Square for the Magic Number | False | By N. R. Kleinfield | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/damson-energy-reports-earnings-for-qtr-to-sept-30.html | Damson Energy reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/postal-workers-contract-talks-break-down.html | Postal Workers' Contract Talks Break Down | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-price-rift-narrowing-in-mca-deal.html | COMPANY NEWS; Price Rift Narrowing In MCA Deal | False | By Geraldine Fabrikant | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/improvisations-photos-that-tease-viewers.html | Improvisations; Photos That Tease Viewers | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/inside-656090.html | INSIDE | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-international-triumph-313390.html | International Triumph | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/theater/review-theater-grotesque-love-songs-family-tale.html | Review/Theater; 'Grotesque Love Songs,' Family Tale | False | By Stephen Holden | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/chinese-atom-arms-spying-in-us-reported.html | Chinese Atom-Arms Spying in U.S. Reported | False | By Michael Wines, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/university-trustees-to-meet-after-furor-over-a-payout.html | University Trustees to Meet After Furor Over a Payout | False | By Karen de Witt, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/weakness-in-german-strength.html | Weakness in German Strength | False | By Ferdinand Protzman, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/czechoslovak-church-s-quandary-married-priests.html | Czechoslovak Church's Quandary: Married Priests | False | By John Tagliabue, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/ex-ohio-congressman-s-conviction-upheld.html | Ex-Ohio Congressman's Conviction Upheld | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-women-nowadays-take-pregnancy-in-stride-184090.html | Women Nowadays Take Pregnancy in Stride | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-milken-gets-10-years-for-wall-st-crimes.html | THE MILKEN SENTENCE; Milken Gets 10 Years for Wall St. Crimes | False | By Kurt Eichenwald | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/uncovered-short-sales-are-up-7.9-on-big-board.html | Uncovered Short Sales Are Up 7.9 % on Big Board | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/c-corrections-237990.html | Corrections | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/growing-number-of-parents-are-opting-to-teach-at-home.html | Growing Number of Parents Are Opting to Teach at Home | False | By William Celis 3d | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/caci-international-inc-reports-earnings-for-qtr-to-sept-30.html | Caci International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/dresden-journal-first-the-allies-then-the-communists-and-now.html | Dresden Journal; First the Allies. Then the Communists. And Now? | False | By John Tagliabue, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-matsushita-set-to-acquire-advanced-chip-plant-in-us.html | COMPANY NEWS; Matsushita Set to Acquire Advanced Chip Plant in U.S. | False | By Andrew Pollack, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/credit-markets-jobless-data-push-up-us-issues.html | CREDIT MARKETS; Jobless Data Push Up U.S. Issues | False | By Kenneth N. Gilpin | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/soviet-italy-phone-deal.html | Soviet-Italy Phone Deal | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/washington-talk-private-war-within-public-hearings.html | Washington Talk; Private War Within Public Hearings | False | By Richard L. Berke, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-not-the-day-it-was-supposed-to-be.html | Review/Music; Not the Day It Was Supposed to Be | False | By James R. Oestreich | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/statue-in-met-show-said-to-be-stolen.html | Statue in Met Show Said To Be Stolen | False | By Grace Glueck | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/afghan-s-president-meets-rebels.html | Afghan's President Meets Rebels | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/fdic-limit-on-insurance.html | F.D.I.C. Limit on Insurance | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/chronicle-061490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/quotation-of-the-day-746090.html | Quotation of the Day | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-united-s-boeing-jet.html | COMPANY NEWS; United's Boeing Jet | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-westinghouse-plans-to-cut-staff.html | COMPANY NEWS; Westinghouse Plans to Cut Staff | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-women-nowadays-take-pregnancy-in-stride-male-disadvantages-285490.html | Women Nowadays Take Pregnancy in Stride; Male Disadvantages | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/essay-reading-gorby-s-mind.html | ESSAY; Reading Gorby's Mind | False | By William Safire | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/theater/review-theater-wrestling-for-a-soul-deep-in-the-inner-city.html | Review/Theater; Wrestling for a Soul Deep in the Inner City | False | By Stephen Holden | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/dramatic-rooms-far-littler-than-life.html | Dramatic Rooms, Far Littler Than Life | False | By Bess Liebenson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/technology/us-to-track-cancer-cases.html | U.S. to Track Cancer Cases | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/texaco-unit-prices-200-million-issue.html | Texaco Unit Prices $200 Million Issue | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/the-bee-or-the-butterfly.html | The Bee or the Butterfly? | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/csc-industries-reports-earnings-for-qtr-to-sept-30.html | CSC Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/bridge-044990.html | Bridge | False | Alan Truscott | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/a-growing-foster-care-program-is-fraught-with-ills.html | A Growing Foster-Care Program Is Fraught With Ills | False | By M. A. Farber | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-city-ballet-s-tribute-to-tchaikovsky.html | Review/Dance; City Ballet's Tribute to Tchaikovsky | False | By Anna Kisselgoff | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/knicks-aren-t-looking-very-good.html | Knicks Aren't Looking Very Good | False | By Sam Goldaper | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/health/personal-health-132190.html | Personal Health | False | Jane E. Brody | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/gm-recalls-cars-for-defective-brake-light-switch.html | G.M. Recalls Cars for Defective Brake Light Switch | False | By Doron P. Levin, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/seeking-a-way-to-collect-livery-tax-millions.html | Seeking a Way to Collect Livery-Tax Millions | False | By Bruce Lambert | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/style/rv-simkus-wed-to-abigail-ratner.html | R.V. Simkus Wed To Abigail Ratner | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/indians-new-harvest.html | Indians' New Harvest | False | By Robert H. White | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-president-and-the-gi-s-he-will-get-respect.html | MIDEAST TENSIONS; President and the G.I.'s: He Will Get Respect | False | By James Lemoyne, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/gorbachev-critics-step-up-their-attacks.html | Gorbachev Critics Step Up Their Attacks | False | By Francis X. Clines, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-digital-equipment-to-close-operation.html | COMPANY NEWS; Digital Equipment To Close Operation | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/benjamin-h-vandervoort-retired-colonel-75.html | Benjamin H. Vandervoort, Retired Colonel, 75 | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/books/novelist-with-copy-doctor-on-call.html | Novelist With Copy Doctor on Call | False | By D. J. R. Bruckner | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/deals.html | Deals | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-roberta-peters-in-recital-celebrates-40-years-of-song.html | Review/Music; Roberta Peters, in Recital, Celebrates 40 Years of Song | False | By John Rockwell | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-many-casts-in-joffrey-s-nutcracker.html | Review/Dance; Many Casts In Joffrey's 'Nutcracker' | False | By Anna Kisselgoff | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/executives.html | EXECUTIVES | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-women-nowadays-take-pregnancy-in-stride-postmenopausal-puzzle-300190.html | Women Nowadays Take Pregnancy in Stride; Postmenopausal Puzzle | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/back-home-thatcher-vows-to-fight.html | Back Home, Thatcher Vows to Fight | False | By Craig R. Whitney, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/police-say-abuse-suspect-took-girls-out-of-school-to-have-sex.html | Police Say Abuse Suspect Took Girls Out of School to Have Sex | False | By Jacques Steinberg | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-milken-pathfinder-for-the-junk-bond-era.html | THE MILKEN SENTENCE; Milken: Pathfinder for the 'Junk Bond' Era | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/markets-closed.html | Markets Closed | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/gemco-national-reports-earnings-for-qtr-to-sept-30.html | Gemco National reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/business-people-honeywell-realigns-top-level-managers.html | BUSINESS PEOPLE; Honeywell Realigns Top-Level Managers | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/briefs-053890.html | BRIEFS | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/walton-returns-as-a-steeler.html | Walton Returns as a Steeler | False | By Al Harvin, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/many-toys-violating-standards-report-says.html | Many Toys Violating Standards, Report Says | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/public-private-the-glass-half-empty.html | PUBLIC & PRIVATE; The Glass Half Empty | False | By Anna Quindlen | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-judge-with-a-reputation-for-innovative-rulings.html | THE MILKEN SENTENCE; Judge With a Reputation For Innovative Rulings | False | By Keith Bradsher | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/comair-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Comair Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-people-baseball-rose-refuses-comment.html | SPORTS PEOPLE: BASEBALL; Rose Refuses Comment | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/alexander-s-gross-editor-76.html | Alexander S. Gross, Editor, 76 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/college-football-notebook-dartmouth-atop-standing-for-ivy-all-star-team.html | COLLEGE FOOTBALL: Notebook; Dartmouth Atop Standing for Ivy All-Star Team | False | By William N. Wallace | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/results-plus-822990.html | Results Plus | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/l-oil-sheiks-will-fight-to-the-last-american-186690.html | Oil Sheiks Will Fight To the Last American | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/basketball-arkansas-arizona-in-nit-final.html | BASKETBALL; Arkansas, Arizona in N.I.T. Final | False | By William C. Rhoden | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-bush-on-saudi-visit-to-troops-sees-un-acting-on-iraq-in-week.html | MIDEAST TENSIONS; Bush, on Saudi Visit to Troops, Sees U.N. Acting on Iraq in Week | False | By Andrew Rosenthal, Special to the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/physicians-insurance-co-of-ohio-reports-earnings-for-qtr-to-sept-30.html | Physicians Insurance Co. of Ohio reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/hanger-orthopedic-reports-earnings-for-qtr-to-sept-30.html | Hanger Orthopedic reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-garth-fagan-s-passion-and-perplexity.html | Review/Dance; Garth Fagan's Passion and Perplexity | False | By Jack Anderson | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/big-break-reported-in-bombing-case-as-suspect-s-wife-aids-prosecutors.html | Big Break Reported in Bombing Case As Suspect's Wife Aids Prosecutors | False | By Ronald Smothers, Special to the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/news-summary-621890.html | NEWS SUMMARY | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/guinness-to-buy-largest-brewer-in-spain.html | Guinness to Buy Largest Brewer in Spain | False | By Steven Prokesch, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-britain-begins-selling-electricity-industry.html | COMPANY NEWS; Britain Begins Selling Electricity Industry | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/500-recent-variants-of-connoisseurship.html | 500 Recent Variants Of Connoisseurship | False | By Suzanne Slesin | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-dissident-in-filing-on-ask-computer.html | COMPANY NEWS; Dissident in Filing On ASK Computer | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/talking-deals-how-trump-got-a-second-chance.html | Talking Deals; How Trump Got A Second Chance | False | By Richard D. Hylton | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/us-may-summon-the-un-council.html | U.S. MAY SUMMON THE U.N. COUNCIL | False | By Paul Lewis, Special To the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/jawad-f-george-40-spokesman-for-arabs.html | Jawad F. George, 40, Spokesman for Arabs | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-in-europe-the-question-than-lingers-on-europe-how-will-goals-be-achieved.html | SUMMIT IN EUROPE; The Question Than Lingers on Europe: How Will Goals Be Achieved? | False | By Alan Riding, Special to the New York Times | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-behold-the-vase-wrapped-in-glory.html | Currents; Behold the Vase, Wrapped in Glory | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/nfl-matchups-week-12-for-holiday-abundance-of-losers.html | N.F.L. MATCHUPS: WEEK 12; For Holiday, Abundance of Losers | False | By Thomas George | 1990-11-30 | TX 2-955244 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-europe-excerpts-charter-paris-for-new-europe-signed-yesterday.html | SUMMIT IN EUROPE; Excerpts From the Charter of Paris for a New Europe as Signed Yesterday | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/movies/critic-s-notebook-films-that-live-on-the-border-between-fantasy-and-reality.html | Critic's Notebook; Films That Live on the Border Between Fantasy and Reality | False | By Caryn James | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-british-steel-sets-deal-in-alabama.html | COMPANY NEWS; British Steel Sets Deal in Alabama | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-a-quarter-of-a-watch-full-price.html | Currents; A Quarter Of a Watch, Full Price | False | By Elaine Louie | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/us/hiring-bias-lawsuit-settled-by-state-farm.html | Hiring-Bias Lawsuit Settled by State Farm | False | AP | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/books/books-of-the-times-pursuing-the-pheasant-philosophy-and-practice.html | Books of The Times; Pursuing the Pheasant: Philosophy and Practice | False | By Christopher Lehmann-Haupt | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/hallwood-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Hallwood Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Ask Computer Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955244 | | |
| 1990-11-22 | 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-the-breakdown-of-junk.html | THE MILKEN SENTENCE; The Breakdown of 'Junk' | False | By Floyd Norris | 1990-11-30 | TX 2-955244 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/fsi-international-inc-reports-earnings-for-qtr-to-aug-25.html | FSI International Inc. reports earnings for Qtr to Aug 25 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/the-editorial-notebook-a-tub-of-their-own.html | The Editorial Notebook; A Tub of Their Own | False | By Mary Cantwell | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/intellicorp-inc-reports-earnings-for-qtr-to-sept-30.html | Intellicorp Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/nelson-vending-technology-reports-earnings-for-qtr-to-sept-30.html | Nelson Vending Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/sounds-around-town-758490.html | Sounds Around Town | False | By John Pareles | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/international-oiltex-reports-earnings-for-year-to-june-30.html | International Oiltex reports earnings for Year to June 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/southern-mineral-corp-reports-earnings-for-qtr-to-sept-30.html | Southern Mineral Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/stage-ii-apparel-reports-for-qtr-to-sept-30.html | Stage II Apparel reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/us-intec-reports-earnings-for-qtr-to-sept-30.html | US Intec reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-football-smith-cowboys-run-over-redskins.html | PRO FOOTBALL; Smith, Cowboys Run Over Redskins | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/american-technical-ceramics-reports-earnings-for-qtr-to-sept-30.html | American Technical Ceramics reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-574390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/debating-the-milken-strategy.html | Debating the Milken Strategy | False | By Kurt Eichenwald | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/todays-tv-comedians-and-their-idols-in-hilarity.html | Today's TV Comedians and Their Idols in Hilarity | False | By Steve O'Donnell | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/shift-in-san-juan-on-vote-on-status.html | SHIFT IN SAN JUAN ON VOTE ON STATUS | False | By Martin Tolchin, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | Shopsmith Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/report-says-hospitals-need-money-and-help.html | Report Says Hospitals Need Money and Help | False | By Felicia R. Lee | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/effort-to-alter-welfare-hotel-still-limps.html | Effort to Alter Welfare Hotel Still Limps | False | By Ralph Blumenthal | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/quotation-of-the-day-391090.html | Quotation of the Day | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/vision-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | Vision Sciences Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/enzo-biochem-reports-earnings-for-qtr-to-july-31.html | Enzo Biochem reports earnings for Qtr to July 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/several-morals-for-milken-s-story.html | Several Morals for Milken's Story | False | By Leslie Wayne | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/bingo-king-co-reports-earnings-for-qtr-to-sept-30.html | Bingo King Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/2-buyout-firms-build-new-funds.html | 2 Buyout Firms Build New Funds | False | By Sarah Bartlett | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/kentucky-medical-insurance-reports-earnings-for-qtr-to-sept-30.html | Kentucky Medical Insurance reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/c-corrections-393790.html | Corrections | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-people-pro-basketball-76ers-set-out-to-lure-richardson-from-italy.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Set Out to Lure Richardson From Italy | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/publicker-industries-reports-earnings-for-qtr-to-sept-30.html | Publicker Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/hostages-mark-thanksgiving.html | Hostages Mark Thanksgiving | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/american-toxic-control-reports-earnings-for-qtr-to-sept-30.html | American Toxic Control reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/berkeley-protest-on-plan-for-bowl.html | BERKELEY PROTEST ON PLAN FOR BOWL | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/unigsco-reports-earnings-for-qtr-to-sept-30.html | Unigsco reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | Swank Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/united-park-city-mines-reports-earnings-for-qtr-to-sept-30.html | United Park City Mines reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/penn-treaty-american-reports-earnings-for-qtr-to-sept-30.html | Penn Treaty American reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/man-screaming-to-satan-held-in-mother-s-killing.html | Man Screaming to Satan Held in Mother's Killing | False | By James C. McKinley Jr. | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-basketball-bucks-looking-beyond-unfavorable-predictions.html | PRO BASKETBALL; Bucks Looking Beyond Unfavorable Predictions | False | By Sam Goldaper | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/after-a-long-battle-a-queens-tract-of-marshes-becomes-a-park-preserve.html | After a Long Battle, a Queens Tract Of Marshes Becomes a Park Preserve | False | By Joseph P. Fried | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/intercargo-corp-reports-earnings-for-qtr-to-sept-30.html | Intercargo Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/artistic-greetings-inc-reports-earnings-for-qtr-to-sept-30.html | Artistic Greetings Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/eci-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | ECI Telecom Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/voices-of-a-new-generation-feminism-a-dirty-word.html | VOICES OF A NEW GENERATION; Feminism, a Dirty Word | False | By Paula Kamen | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/miami-beach-s-new-approach-in-drug-arrests-tell-the-employers.html | Miami Beach's New Approach in Drug Arrests: Tell the Employers | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/ldb-corp-reports-earnings-for-qtr-to-july-31.html | LDB Corp. reports earnings for Qtr to July 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/bias-accusations-over-search-delay.html | BIAS ACCUSATIONS OVER SEARCH DELAY | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-pop-from-ireland-folk-rockers-with-a-quicksilver-style.html | Review/Pop; From Ireland, Folk-Rockers With a Quicksilver Style | False | By Stephen Holden | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/healtheast-reports-earnings-for-year-to-aug31.html | Healtheast reports earnings for Year to Aug 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-incumbent-problem-641390.html | Bush Forces Scavenge in the Jaws of Defeat; Incumbent Problem | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | Par Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/the-media-business-progress-in-the-mca-talks.html | THE MEDIA BUSINESS; Progress in the MCA Talks | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-people-college-football-parting-at-oregon-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Parting at Oregon State | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/cutco-industries-reports-earnings-for-qtr-to-sept-30.html | Cutco Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/uno-restaurant-corp-reports-earnings-for-qtr-to-sept-30.html | Uno Restaurant Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-red-blooded-crowd-652990.html | Bush Forces Scavenge in the Jaws of Defeat; Red-Blooded Crowd | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-massachusetts-winner-633290.html | Bush Forces Scavenge in the Jaws of Defeat; Massachusetts Winner | False | | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-excerpts-from-speech-by-bush-at-marine-post.html | MIDEAST TENSIONS; Excerpts From Speech By Bush at Marine Post | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/sanifill-inc-reports-earnings-for-qtr-to-sept.html | Sanifill Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/black-homeland-reports-uprising.html | BLACK HOMELAND REPORTS UPRISING | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-578690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/navigators-group-reports-earnings-for-qtr-to-sept.html | Navigators Group reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/health-insurance-of-vermont-reports-earnings-for-qtr-to-sept-30.html | Health Insurance of Vermont reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/media-business-advertising-addenda-chase-picks-kirshenbaum.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chase Picks Kirshenbaum | False | By Kim Foltz | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/us-suppliers-cut-workers.html | U.S. Suppliers Cut Workers | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/as-economy-slows-malls-brace-for-a-blue-christmas.html | As Economy Slows, Malls Brace for a Blue Christmas | False | By Sarah Lyall, Special To The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/vista-resources-reports-earnings-for-qtr-to-sept-30.html | Vista Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/on-my-mind-park-avenue-lady.html | ON MY MIND; Park Avenue Lady | False | By A. M. Rosenthal | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/soccer-us-players-in-europe-learn-more-than-game.html | SOCCER; U.S. Players in Europe Learn More Than Game | False | By Alex Yannis | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/samson-energy-co-lp-reports-earnings-for-qtr-to-sept-30.html | Samson Energy Co. L.P. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/biotechnica-international-reports-earnings-for-qtr-to-sept-30.html | Biotechnica International reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/obituaries/charles-lehman-82-set-standards-in-design.html | Charles Lehman, 82; Set Standards in Design | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/ignoring-pleas-of-environmentalists-a-kansas-man-plows-his-virgin-prairie.html | Ignoring Pleas of Environmentalists, A Kansas Man Plows His Virgin Prairie | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | Goldfield Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-visiting-us-troops-desert-president-talks-tough-about-iraq.html | MIDEAST TENSIONS; Visiting U.S. Troops in the Desert, President Talks Tough About Iraq | False | By Andrew Rosenthal, Special To The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/apertus-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Apertus Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/limit-on-council-terms-contested.html | Limit on Council Terms Contested | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/tis-mortgage-investment-reports-earnings-for-qtr-to-sept-30.html | TIS Mortgage Investment reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-sept-30.html | Kelley Oil & Gas Partners reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/ameriscribe-corp-reports-earnings-for-qtr-to-sept-30.html | Ameriscribe Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-in-britain-i-ll-miss-her-bush-says.html | CHANGE IN BRITAIN; 'I'll Miss Her,' Bush Says | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/kronos-with-a-premiere.html | Kronos With a Premiere | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/hutchinson-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Hutchinson Technology Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/todd-shipyards-reports-earnings-for-qtr-to-sept-30.html | Todd Shipyards reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/hope-brook-gold-reports-earnings-for-qtr-to-sept-30.html | Hope Brook Gold reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/restaurants-611190.html | RESTAURANTS | False | By Marian Burros | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/graham-field-health-reports-earnings-for-qtr-to-sept-30.html | Graham-Field Health reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/the-media-business-advertising-ayer-is-seeking-support-for-campaign-on-homeless.html | THE MEDIA BUSINESS: ADVERTISING; Ayer Is Seeking Support For Campaign on Homeless | False | By Kim Foltz | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/cfcf-inc-reports-earnings-for-qtr-to-aug31 | CFCF Inc. reports earnings for Qtr to Aug 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-art-attacking-not-only-masters-but-mastery-as-well.html | Review/Art; Attacking Not Only Masters but Mastery as Well | False | By Andy Grundberg | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/argentina-closes-sale-of-airline.html | Argentina Closes Sale Of Airline | False | By Shirley Christian, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/epa-head-said-to-decide-to-kill-disputed-dam-project.html | E.P.A. Head Said To Decide To Kill Disputed Dam Project | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/british-markets-rise-then-fall-back-on-thatcher-news.html | British Markets Rise, Then Fall Back, on Thatcher News | False | By Anthony Ramirez | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/robec-inc-reports-earnings-for-qtr-to-sept30.html | Robec Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/worth-corp-reports-earnings-for-qtr-to-sept-30.html | Worth Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/uniforce-temporary-reports-earnings-for-qtr-to-sept-30.html | Uniforce Temporary reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-britain-thatcher-says-she-ll-quit-11-1-2-years-prime-minister-ended-party.html | CHANGE IN BRITAIN; THATCHER SAYS SHE'LL QUIT; 11 1/2 YEARS AS PRIME MINISTER ENDED BY PARTY CHALLENGE | False | By Craig R. Whitney, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/patrick-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Patrick Petroleum Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/critic-s-choice-624390.html | Critic's Choice | False | By Stephen Holden | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/lessard-beaucage-lemieux-reports-earnings-for-qtr-to-sept-30.html | Lessard Beaucage Lemieux reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/school-puts-boy-with-a-ponytail-in-isolation.html | School Puts Boy With a Ponytail in Isolation | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/contempo-chief-executive-named.html | Contempo Chief Executive Named | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/a-placid-marriage-and-undercurrents.html | A Placid Marriage, And Undercurrents | False | By Vincent Canby | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/for-recycling-cops-dragnets-turn-up-bottles-and-cans.html | For 'Recycling Cops,' Dragnets Turn Up Bottles and Cans | False | By Allan R. Gold | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/abiomed-inc-reports-earnings-for-qtr-to-sept-29.html | Abiomed Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/jets-have-problems-on-their-line.html | Jets Have Problems on Their Line | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/new-orleans-journal-60-s-flashback-in-commune-reunion.html | New Orleans Journal; 60's Flashback in Commune Reunion | False | By Frances Frank Marcus, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/andres-wines-reports-earnings-for-qtr-to-sept-30.html | Andres Wines reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-grandfather-clause-646490.html | Bush Forces Scavenge in the Jaws of Defeat; Grandfather Clause | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/sundowner-offshore-svcs-reports-earnings-for-qtr-to-sept-30.html | Sundowner Offshore Svcs reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/a-surer-way-to-control-crime.html | A Surer Way to Control Crime | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/todd-ao-corp-reports-earnings-for-qtr-to-aug31.html | Todd-AO Corp. reports earnings for Qtr to Aug 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/tjx-cos-reports-earnings-for-qtr-to-oct-27.html | TJX Cos. reports earnings for Qtr to Oct 27 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/us-is-letting-aids-patient-use-marijuana-to-ease-pain.html | U.S. Is Letting AIDS Patient Use Marijuana to Ease Pain | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/archives/a-lament-too-few-interesting-law-articles.html | A Lament: Too Few Interesting Law Articles | True | By Charles Rothfeld | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/barred-catholic-u-teacher-is-now-in-dispute-at-auburn.html | Barred Catholic U. Teacher Is Now in Dispute at Auburn | False | By Peter Steinfels | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/inside-718090.html | INSIDE | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/brooks-brothers-stays-the-course.html | Brooks Brothers Stays the Course | False | By Isadore Barmash | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-real-arts-endowment-issue-is-not-obscenity-but-mediocrity-166190.html | Real Arts Endowment Issue Is Not Obscenity, but Mediocrity | False | | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/philadelphia-might-get-aid-from-its-pension-fund.html | Philadelphia Might Get Aid From Its Pension Fund | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/immunex-corp-reports-earnings-for-qtr-to-sept30.html | Immunex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/second-earthquake-in-2-days-strikes-in-aleutian-islands.html | Second Earthquake in 2 Days Strikes in Aleutian Islands | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/tv-weekend-from-mellow-to-motown-in-3-shows.html | TV Weekend; From Mellow to Motown in 3 Shows | False | By John J. O'Connor | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/majors-and-minors-to-meet-again.html | Majors and Minors to Meet Again | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/markets-closed-for-holiday.html | Markets Closed For Holiday | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/gr-foods-reports-earnings-for-qtr-to-sept-30.html | GR Foods reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-people-college-football-lsu-narrows-field.html | SPORTS PEOPLE: COLLEGE FOOTBALL; L.S.U. Narrows Field | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/metro-datelines-two-bodies-found-in-burning-house.html | Metro Datelines; Two Bodies Found In Burning House | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/all-176-reported-safe-in-jet-crash-in-siberia.html | All 176 Reported Safe In Jet Crash in Siberia | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/acs-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | ACS Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/cedar-income-fund-ltd-reports-earnings-for-qtr-to-sept-30.html | Cedar Income Fund Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/rheometrics-inc-reports-earnings-for-qtr-to-sept-30.html | Rheometrics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/bull-bear-group-reports-earnings-for-qtr-to-sept-30.html | Bull & Bear Group reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/snyder-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Snyder Oil Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/mid-rise-apartment-houses-making-new-york-comeback.html | Mid-Rise Apartment Houses Making New York Comeback | False | By Alan Finder | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-britain-sketches-three-who-are-running-be-britain-s-next-prime-minister.html | CHANGE IN BRITAIN; Sketches of Three Who Are Running to Be Britain's Next Prime Minister | False | STEVEN PROKESCH | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/why-i-wont-vote-for-lech-walesa.html | Why I Won't Vote for Lech Walesa | False | By Adam Michnik | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/bears-open-arena-for-indoor-work.html | Bears Open Arena For Indoor Work | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/la-escobilla-journal-for-endangered-sea-turtles-friends-on-the-beach.html | La Escobilla Journal; For Endangered Sea Turtles, Friends on the Beach | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/studio-reopens-an-attraction.html | Studio Reopens an Attraction | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/sikh-militants-slay-at-least-16-in-an-attack-on-buses-in-punjab.html | Sikh Militants Slay at Least 16 in an Attack on Buses in Punjab | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/european-inquiry-is-ordered-for-anti-communist-groups.html | European Inquiry Is Ordered For Anti-Communist Groups | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/aequitron-medical-inc-reports-earnings-for-qtr-to-oct-31.html | Aequitron Medical Inc. reports earnings for Qtr to Oct 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/pay-phone-surcharge-at-issue.html | Pay Phone Surcharge at Issue | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-30.html | Bowl America Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-hockey-islanders-obey-arbour-but-fail-to-thrill-fans.html | PRO HOCKEY; Islanders Obey Arbour But Fail to Thrill Fans | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/c-corrections-394590.html | Corrections | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/worker-killed-in-laundry.html | Worker Killed in Laundry | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/california-announces-finding-of-fruit-flies.html | California Announces Finding of Fruit Flies | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/youths-mock-vending-ban-on-cigarettes.html | Youths Mock Vending Ban On Cigarettes | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/auctions.html | Auctions | False | By Rita Reif | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-625190.html | Bush Forces Scavenge in the Jaws of Defeat | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-art-tiny-units-make-playful-wholes-in-italian-s-work.html | Review/ Art; Tiny Units Make Playful Wholes in Italian's Work | False | By Roberta Smith | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/news/verdict-is-prosecutor-was-too-emotional.html | Verdict Is Prosecutor Was Too Emotional | False | By Sally Johnson, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/a-premiere-on-guitar.html | A Premiere on Guitar | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/continental-mortgage-equity-reports-earnings-for-qtr-to-sept-30.html | Continental Mortgage & Equity reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/kleer-vu-industries-reports-earnings-for-qtr-to-sept-30.html | Kleer-Vu Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/will-the-adirondacks-secede-to-vermont.html | Will the Adirondacks Secede to Vermont? | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/books/books-of-the-times-portrait-of-a-modern-marriage-in-a-woolfian-mode.html | Books of The Times; Portrait of a Modern Marriage in a Woolfian Mode | False | By Michiko Kakutani | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/rocky-mt-undergarment-reports-earnings-for-qtr-to-sept-30.html | Rocky Mt. Undergarment reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/metro-datelines-state-representative-buried-another-s-cat.html | Metro Datelines; State Representative Buried Another's Cat | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/enscor-inc-reports-earnings-for-qtr-to-sept-30.html | Enscor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/our-towns-a-welcome-sight-on-li-highway-good-samaritans.html | Our Towns; A Welcome Sight On L.I. Highway: Good Samaritans | False | By Sarah Lyall | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/uni-select-inc-reports-earnings-for-qtr-to-sept-30.html | Uni-Select Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/harlyn-products-inc-reports-earnings-for-qtr-to-sept-30.html | Harlyn Products Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/howell-industries-reports-earnings-for-qtr-to-oct-31.html | Howell Industries reports earnings for Qtr to Oct 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-city-ballet-a-program-displaying-a-wealth-of-variety.html | Review/City Ballet; A Program Displaying A Wealth Of Variety | False | By Anna Kisselgoff | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/procyte-corp-reports-earnings-for-qtr-to-sept-30.html | ProCyte Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-in-britain-thatcher-rule-is-4th-longest.html | CHANGE IN BRITAIN; Thatcher Rule Is 4th Longest | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-people-college-football-maryland-coach-to-stay.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Maryland Coach to Stay | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Liberty Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Milwaukee Insurance Group reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/dresder-technology-reports-earnings-for-qtr-to-sept-30.html | Dresder Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/views-divided-over-a-new-plan-on-the-homeless.html | Views Divided Over a New Plan On the Homeless | False | By Thomas Morgan | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-football-lions-romp-by-broncos.html | PRO FOOTBALL; Lions Romp By Broncos | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/free-meal-then-illness.html | Free Meal, Then Illness | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/business-digest-072590.html | BUSINESS DIGEST | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-third-term-in-albany-628690.html | Bush Forces Scavenge in the Jaws of Defeat; Third Term in Albany | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/national-techteam-inc-reports-earnings-for-qtr-to-sept-30.html | National Techteam Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/on-piano.html | On Piano | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-in-britain-excerpts-from-talks-in-commons.html | CHANGE IN BRITAIN; Excerpts From Talks in Commons | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/skywest-inc-reports-earnings-for-qtr-to-sept-30.html | SkyWest Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/reviews-art-eric-fischl-mixes-india-s-exotic-and-mundane-sides.html | Reviews/Art; Eric Fischl Mixes India's Exotic and Mundane Sides | False | By Michael Kimmelman | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/biotechnology-development-reports-earnings-for-qtr-to-sept-30.html | Biotechnology Development reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/horizon-gold-reports-earnings-for-qtr-to-sept-30.html | Horizon Gold reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-people-pro-basketball-new-look-moncrief.html | SPORTS PEOPLE: PRO BASKETBALL; New-Look Moncrief | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/lassonde-industries-reports-earnings-for-qtr-to-sept-29.html | Lassonde Industries reports earnings for Qtr to Sept 29 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/southern-starr-broadcasting-reports-earnings-for-qtr-to-sept-30.html | Southern Starr Broadcasting reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/airlines-are-nervous-about-rapid-spread-of-2-for-1-fare-deal.html | Airlines Are Nervous About Rapid Spread Of 2-for-1 Fare Deal | False | By Eric Weiner | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/north-carolina-natural-gas-reports-earnings-for-qtr-to-sept-30.html | North Carolina Natural Gas reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/eastex-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Eastex Energy Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/delays-are-reported-in-federal-decision-on-a-milk-hormone.html | Delays Are Reported In Federal Decision On a Milk Hormone | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-music-dutoit-offers-stravinsky-and-debussy.html | Review/Music; Dutoit Offers Stravinsky and Debussy | False | By John Rockwell | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/results-plus-432190.html | RESULTS PLUS | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | Delmed Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-yemen-rebuffs-baker-backing-un-for-assault-iraqi-forces.html | MIDEAST TENSIONS; Yemen Rebuffs Baker on Backing In U.N. for Assault on Iraqi Forces | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/president-elected-to-lead-navajos.html | PRESIDENT ELECTED TO LEAD NAVAJOS | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/keptel-inc-reports-earnings-for-qtr-to-sept-30.html | Keptel Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/jrm-holdings-reports-earnings-for-qtr-to-sept-30.html | JRM Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/hostages-fate-linked-to-4-missing-iranians.html | Hostages' Fate Linked to 4 Missing Iranians | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/ronson-corp-reports-earnings-for-qtr-to-sept-30.html | Ronson Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/economic-scene-trying-to-soothe-the-scared-bankers.html | Economic Scene; Trying to Soothe Scared Bankers | False | By Leonard Silk | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/study-says-deposit-law-would-cut-pollution.html | Study Says Deposit Law Would Cut Pollution | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-reporter-s-notebook-homesick-and-bitter-and-proud.html | MIDEAST TENSIONS: Reporter's Notebook; Homesick, And Bitter And Proud | False | By James Lemoyne, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/us-faces-acute-water-shortage-in-90-s-government-expert-says.html | U.S. Faces Acute Water Shortage In 90's, Government Expert Says | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/us-plans-a-shift-on-road-spending.html | U.S. PLANS A SHIFT ON ROAD SPENDING | False | By John H. Cushman Jr., Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/unigene-laboratories-reports-earnings-for-qtr-to-sept-30.html | Unigene Laboratories reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/transnet-corp-reports-earnings-for-qtr-to-sept-30.html | TransNet Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/akihito-performs-his-solitary-rite.html | AKIHITO PERFORMS HIS SOLITARY RITE | False | By Steven R. Weisman, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/us-sees-no-accord-after-afghans-peace-talk.html | U.S. Sees No Accord After Afghans' Peace Talk | False | By Clifford Krauss, Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/foreigners-are-crying-foul-over-japan-airport-contract.html | Foreigners Are Crying Foul Over Japan Airport Contract | False | By Steven R. Weisman, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/environmental-services-of-america-reports-earnings-for-qtr-to-sept-30.html | Environmental Services of America reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/international-capital-equipment-reports-earnings-for-qtr-to-july-31.html | International Capital Equipment reports earnings for Qtr to July 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/associated-commun-corp-reports-earnings-for-qtr-to-sept-30.html | Associated Commun Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/quebecor-inc-reports-earnings-for-qtr-to-sept-30.html | Quebecor Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/airtran-corp-reports-earnings-for-qtr-to-sept-30.html | Airtran Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/in-new-twist-on-animal-rights-hunter-is-prey.html | In New Twist on Animal Rights, Hunter Is Prey | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-jazz-the-kansas-city-sound-by-queen-bey-a-singer.html | Review/Jazz; The Kansas City Sound By Queen Bey, a Singer | False | By John S. Wilson | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/court-is-asked-for-help-in-obscenity-case.html | Court Is Asked for Help in Obscenity Case | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/supradur-cos-reports-earnings-for-qtr-to-sept-30.html | Supradur Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-sept-30.html | Equitable of Iowa Cos. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/georesources-inc-reports-earnings-for-qtr-to-sept-30.html | Georesources Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-hockey-notebook-reeling-nordiques-draw-devotion.html | PRO HOCKEY: Notebook; Reeling Nordiques Draw Devotion | False | By Joe Lapointe | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/pop-radio-corp-reports-earnings-for-qtr-to-sept-30.html | Pop Radio Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/obituaries/william-o-johnston-graphic-designer-38.html | William O. Johnston; Graphic Designer, 38 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/imreg-reports-earnings-for-qtr-to-sept-30.html | Imreg reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/home-s-l-durham-reports-earnings-for-qtr-to-sept-30.html | Home S & L (Durham) reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/thermal-industries-reports-earnings-for-qtr-to-sept-30.html | Thermal Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/southern-calif-water-reports-earnings-for-12mo-to-sept-30.html | Southern Calif Water reports earnings for 12mo to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/of-the-philharmonic.html | Of the Philharmonic | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/clinical-technologies-associates-inc-reports-earnings-for-year-to-july-31.html | Clinical Technologies Associates Inc. reports earnings for Year to July 31 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/new-london-inc-reports-earnings-for-qtr-to-sept-30.html | New London Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/review-film-floating-and-stinging-forever-ali.html | Review/Film; Floating and Stinging, Forever Ali | False | By Vincent Canby | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/denning-mobile-robotics-reports-earnings-for-qtr-to-sept-30.html | Denning Mobile Robotics reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-of-the-times-the-raiders-tallest-fan-club.html | SPORTS OF THE TIMES; The Raiders' Tallest Fan Club | False | By George Vecsey | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/baseball-vincent-clears-yankee-executive.html | BASEBALL; Vincent Clears Yankee Executive | False | By Murray Chass | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-in-britain-europeans-are-stunned-but-expect-smoother-sailing.html | CHANGE IN BRITAIN; Europeans Are Stunned, but Expect Smoother Sailing | False | By Alan Riding, Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | Sigma-Aldrich Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/versar-inc-reports-earnings-for-qtr-to-sept-30.html | Versar Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/gish-biomedical-reports-earnings-for-qtr-to-sept-30.html | Gish Biomedical reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/researchers-find-an-aids-like-virus.html | RESEARCHERS FIND AN AIDS-LIKE VIRUS | False | By Philip J. Hilts, Special to the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/tom-otterness-s-wicked-world-of-human-and-beastly-folly.html | Tom Otterness's Wicked World of Human and Beastly Folly | False | By Michael Brenson | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/transcapital-financial-reports-earnings-for-qtr-to-sept-30.html | Transcapital Financial reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-basketball-amid-the-nets-slump-lurks-a-bright-spot.html | PRO BASKETBALL; Amid the Nets' Slump Lurks a Bright Spot | False | By Jaime Diaz, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/market-place-vacation-vehicles-in-a-steep-slump.html | Market Place; Vacation Vehicles In a Steep Slump | False | By Paul C. Judge | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/florida-employers-insurance-reports-earnings-for-qtr-to-sept-30.html | Florida Employers Insurance reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/news-summary-080690.html | NEWS SUMMARY | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-421690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/t2-medical-inc-reports-earnings-for-year-sept-30.html | T2 Medical Inc. reports earnings for Year Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/several-theories-on-an-abduction.html | SEVERAL THEORIES ON AN ABDUCTION | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/when-the-menace-was-clearly-red.html | When the Menace Was Clearly Red | False | By Frank Mankiewicz | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/developing-staten-island-after-delays-hillside-homes-are-near.html | Developing Staten Island; After Delays, Hillside Homes Are Near | False | By Diana Shaman | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/resource-recycling-tech-reports-earnings-for-qtr-to-sept-30.html | Resource Recycling Tech. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/news/at-the-bar-for-fun-profit-and-protection-practical-advice-for-the-working-lawyer.html | At the Bar; For fun, profit and protection, practical advice for the working lawyer. | False | By David Margolick | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/nu-west-industries-reports-earnings-for-qtr-to-sept-30.html | Nu-West Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/titan-corp-reports-earnings-for-qtr-to-sept-30.html | Titan Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/storage-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Storage Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/moto-photo-inc-reports-earnings-for-qtr-to-sept-30.html | Moto Photo Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/chairman-of-top-italian-company-resigns.html | Chairman of Top Italian Company Resigns | False | By Clyde Haberman, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/insituform-gulf-south-reports-earnings-for-qtr-to-sept-30.html | Insituform Gulf South reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/a-thanksgiving-feast-under-the-highway.html | A Thanksgiving Feast, Under the Highway | False | By John Tierney | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/incstar-corp-reports-earnings-for-qtr-to-sept-30.html | Incstar Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/obituaries/arlene-m-pillar-consultant-51.html | Arlene M. Pillar; Consultant, 51 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/del-electronics-corp-reports-earnings-for-qtr-to-july-28.html | Del Electronics Corp. reports earnings for Qtr to July 28 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/information-management-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | Information Management Technologies Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | Clinical Data reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/metro-datelines-killer-of-2-officers-denied-parole-again.html | Metro Datelines; Killer of 2 Officers Denied Parole Again | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/pamida-holdings-reports-earnings-for-qtr-to-oct-28.html | Pamida Holdings reports earnings for Qtr to Oct 28 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/profit-technology-reports-earnings-for-qtr-to-sept-30.html | Profit Technology reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | Energen Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | Property Trust of America reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/oilgear-co-reports-earnings-for-qtr-to-sept-30.html | Oilgear Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/pop-jazz-heart-throbs-offer-guitars-pithiness-and-fatalism.html | Pop/Jazz; Heart Throbs Offer Guitars, Pithiness And Fatalism | False | By Jon Pareles | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-bush-forces-scavenge-in-the-jaws-of-defeat-foxhole-companion-639190.html | Bush Forces Scavenge in the Jaws of Defeat; Foxhole Companion | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/in-polish-race-no-parties-need-apply.html | In Polish Race, No Parties Need Apply | False | By Stephen Engelberg, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-a-holiday-for-iraq-s-guests-defiant-talk-tuna-and-water.html | MIDEAST TENSIONS; A Holiday for Iraq's 'Guests': Defiant Talk, Tuna and Water | False | By Philip Shenon, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/college-basketball-paths-of-two-old-rivals-cross-in-the-nit-final.html | COLLEGE BASKETBALL; Paths of Two Old Rivals Cross in the N.I.T. Final | False | By William C. Rhoden | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/portage-industries-reports-earnings-for-qtr-to-sept-30.html | Portage Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-people-pro-basketball-nuggets-mills-accord.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets-Mills Accord | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/us/play-helps-town-look-at-racists.html | PLAY HELPS ToWN LOOK AT RACISTS | False | AP | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/world/bulgaria-in-uproar-over-austerity-plan.html | Bulgaria in Uproar Over Austerity Plan | False | By Chuck Sudetic, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/hmo-america-inc-reports-earnings-for-qtr-to-sept-30.html | HMO America Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/roc-taiwan-fund-reports-earnings-for-as-of-sept-30.html | R.O.C. Taiwan Fund reports earnings for As of Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/pc-quote-inc-reports-earnings-for-qtr-to-sept-30.html | PC Quote Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/little-prince-productions-reports-earnings-for-qtr-to-sept-30.html | Little Prince Productions reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/hispanic-inspector-to-check-favoritism-claim.html | Hispanic Inspector to Check Favoritism Claim | False | By James C. McKinley Jr. | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | American Indemnity Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/andros-analyzers-reports-earnings-for-qtr-to-oct-28.html | Andros Analyzers reports earnings for Qtr to Oct 28 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/after-mrs-thatcher.html | After Mrs. Thatcher | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/agnico-eagle-mines-reports-earnings-for-qtr-to-sept-30.html | Agnico-Eagle Mines reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/sounds-around-town-642190.html | Sounds Around Town | False | By John S. Wilson | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/tofutti-brands-inc-reports-earnings-for-qtr-to-sept-29.html | Tofutti Brands Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/hickam-dow-b-inc-o-reports-earnings-for-qtr-to-sept-30.html | Hickam (Dow B.) Inc.(O) reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-576090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/fairmount-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Fairmount Chemical Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-cabaret-swing-vs-broadway-dueling-tunes.html | Review/Cabaret; Swing vs. Broadway: Dueling Tunes | False | By Stephen Holden | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/c-corrections-392990.html | Corrections | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/national-media-corp-reports-earnings-for-qtr-to-sept-30.html | National Media Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/consumers-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Consumers Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/obituaries/arthur-h-lamborn-broker-61.html | Arthur H. Lamborn, Broker, 61 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/inverness-petroleum-reports-earnings-for-qtr-to-sept-30.html | Inverness Petroleum reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/voter-machines-prompt-a-battle-over-tampering.html | Voter Machines Prompt a Battle Over Tampering | False | By Dean Baquet | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/presidential-realty-corp-reports-earnings-for-qtr-to-sept-30.html | Presidential Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/see-new-york-s-not-a-parade-of-horrors.html | See? New York's Not a Parade of Horrors | False | By Craig Wolff | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/ecogen-inc-reports-earnings-for-qtr-to-sept-30.html | Ecogen Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-alternative-forms-of-education-are-working-678290.html | Alternative Forms of Education Are Working | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/mlx-corp-reports-earnings-for-qtr-to-sept-30.html | MLX Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/waban-inc-reports-earnings-for-qtr-to-oct-27.html | Waban Inc. reports earnings for Qtr to Oct 27 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/school-football-hempstead-beats-farmingdale-11-3.html | SCHOOL FOOTBALL; Hempstead Beats Farmingdale, 11-3 | False | Special to The New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/allou-health-beauty-care-inc-reports-earnings-for-qtr-to-sept-30.html | Allou Health & Beauty Care Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/abroad-at-home-no-thanks.html | ABROAD AT HOME; No Thanks | False | By Anthony Lewis | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/speed-o-print-reports-earnings-for-qtr-to-sept-30.html | Speed-O-Print reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/banks-s-road-back-leads-to-san-francisco.html | Banks's Road Back Leads to San Francisco | False | By Frank Litsky, Special To the New York Times | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/l-the-debt-s-progress-673190.html | The Debt's Progress | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/weigh-tronix-inc-reports-earnings-for-qtr-to-sept-29.html | Weigh-Tronix Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/with-pete-seeger.html | With Pete Seeger | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/starret-housing-reports-earnings-for-qtr-to-sept-30.html | Starret Housing reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/tii-industries-reports-earnings-for-qtr-to-sept-28.html | TII Industries reports earnings for Qtr to Sept 28 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-23 | 1990-11-23 | https://www.nytimes.com/1990/11/23/business/alliance-pharmaceutical-corp-reports-earnings-for-qtr-to-sept-30.html | Alliance Pharmaceutical Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955245 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/arizona-wins-nit-with-no-1-performance.html | Arizona Wins N.I.T. With No. 1 Performance | False | By William C. Rhoden | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/thatcherism-viable-still-caring-government-seems-at-odds-with-it.html | Thatcherism: Viable Still?; 'Caring Government' Seems at Odds With It | False | By Steven Prokesch, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/technical-communications-corp-reports-earnings-for-qtr-to-sept-29.html | Technical Communications Corp. reports earnings for Qtr to Sept 29 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/van-kampen-merritt-municipal-income-trust-reports-earnings-for-qtr-to-sept-30.html | Van Kampen Merritt Municipal Income Trust reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/pro-football-banks-considered-doubtful-to-play.html | PRO FOOTBALL; Banks Considered Doubtful to Play | False | Special to The New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/epa-to-veto-huge-colorado-dam.html | E.P.A. to Veto Huge Colorado Dam | False | By Martin Tolchin, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/sports-people-baseball-kleinman-still-suing.html | SPORTS PEOPLE: BASEBALL; Kleinman Still Suing | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/sofia-government-survives-a-vote.html | SOFIA GOVERNMENT SURVIVES A VOTE | False | By Chuck Sudetic, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/commerce-clearing-house-reports-earnings-for-qtr-to-sept-30.html | Commerce Clearing House reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/cranberry-crop-down.html | Cranberry Crop Down | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/entering-the-spotlight-with-grace-and-dignity.html | Entering the Spotlight, With Grace and Dignity | False | By Felicia R. Lee | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/ventura-entertainment-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Ventura Entertainment Group Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/news/checking-out-checks-the-methods-stores-use.html | Checking Out Checks: The Methods Stores Use | False | By Leonard Sloane | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/aide-says-photo-processing-delayed-warning-to-pan-am.html | Aide Says Photo Processing Delayed Warning to Pan Am | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/kaufman-hw-financial-group-a-reports-earnings-for-qtr-to-sept-30.html | Kaufman (H.W.) Financial Group (A) reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-oct-31.html | Agency Rent-A-Car Inc. reports earnings for Qtr to Oct 31 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/a-rough-campaign-closes-in-poland.html | A ROUGH CAMPAIGN CLOSES IN POLAND | False | By Stephen Engelberg, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-striving-to-feed-all-the-hungry-sudanese-899390.html | Striving to Feed All the Hungry Sudanese | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/deficit-up-in-october.html | Deficit Up In October | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-security-council-members-to-discuss-the-gulf-crisis.html | MIDEAST TENSIONS; Security Council Members To Discuss the Gulf Crisis | False | By Paul Lewis, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/winslow-lovejoy-jr-manhattan-lawyer-63.html | Winslow Lovejoy Jr., Manhattan Lawyer, 63 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/gunmen-at-club-kill-employee-another-is-hurt.html | Gunmen at Club Kill Employee; Another Is Hurt | False | By James C. McKinley Jr. | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/czechoslovak-voting-begins.html | Czechoslovak Voting Begins | False | Special to The New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/3-british-contenders-open-campaigns.html | 3 British Contenders Open Campaigns | False | By Alan Riding, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/carrol-joy-educator-52.html | Carrol Joy, Educator, 52 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/with-handel-s-arias.html | With Handel's Arias | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-nov-2.html | Cracker Barrel Old Country Store Inc. reports earnings for Qtr to Nov 2 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/system-software-associates-reports-earnings-for-qtr-to-oct-31.html | System Software Associates reports earnings for Qtr to Oct 31 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/cauthen-to-ride.html | Cauthen to Ride | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/another-loss-of-advertising-at-daily-news.html | Another Loss of Advertising at Daily News | False | By Andrew L. Yarrow | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/resolute-gorbachev-offers-unity-plan.html | Resolute Gorbachev Offers Unity Plan | False | By Francis X. Clines, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/news/guidepost-figuring-what-cd-s-pay.html | Guidepost; Figuring What C.D.'s Pay | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/sodarcan-inc-reports-earnings-for-qtr-to-sept-30.html | Sodarcan Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/c-correction-084490.html | Correction | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-bush-says-syria-supports-the-use-of-force-on-iraq.html | MIDEAST TENSIONS; BUSH SAYS SYRIA SUPPORTS THE USE OF FORCE ON IRAQ | False | By Andrew Rosenthal, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-football-best-matchup-may-be-in-division-iii.html | COLLEGE FOOTBALL; Best Matchup May Be in Division III | False | By William N. Wallace | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/books/romanian-novelist-and-the-diaspora.html | Romanian Novelist and the 'Diaspora' | False | By David Binder, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/william-h-lynn-59-yachting-chairman.html | William H. Lynn, 59, Yachting Chairman | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-lloyds-bank-cut-2000-jobs-in-90.html | COMPANY NEWS; Lloyds Bank Cut 2,000 Jobs in '90 | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/adolfo-m-vargas-un-official-47.html | Adolfo M. Vargas, U.N. Official, 47 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-833090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/rudolph-e-ludt-executive-76.html | Rudolph E. Ludt, Executive, 76 | False | | 1990-12-05 | TX 2-960425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-us-asks-allies-to-help-move-troops-to-gulf.html | MIDEAST TENSIONS; U.S. Asks Allies to Help Move Troops to Gulf | False | By Michael R. Gordon, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/throngs-brighten-retailers-day.html | Throngs Brighten Retailers' Day | False | By Isadore Barmash | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/giant-food-inc-reports-earnings-for-qtr-to-nov-3.html | Giant Food Inc. reports earnings for Qtr to Nov 3 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/review-art-surrealism-s-roots-in-its-time.html | Review/Art; Surrealism's Roots in Its Time | False | By Michael Brenson, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/francis-kemp-is-dead-bank-leader-was-50.html | Francis Kemp Is Dead; Bank Leader Was 50 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/economic-pulse-florida-special-report-economists-predict-florida-can-keep.html | Economic Pulse: Florida - A Special Report; Economists Predict Florida Can Keep Recession At Bay | False | By Peter T. Kilborn, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/women-s-push-into-work-force-seems-to-have-reached-plateau.html | Women's Push Into Work Force Seems to Have Reached Plateau | False | By Louis Uchitelle | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-trefoil-warning-on-child-world.html | COMPANY NEWS; Trefoil Warning On Child World | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-chinese-and-soviet-ministers-meet-hastily-on-gulf.html | MIDEAST TENSIONS; Chinese and Soviet Ministers Meet Hastily on Gulf | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/hughes-supply-reports-earnings-for-qtr-to-oct-31.html | Hughes Supply reports earnings for Qtr to Oct 31 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/golf-2-newcomers-expected-to-add-spice-to-skins-game.html | Golf; 2 Newcomers Expected to Add Spice to Skins Game | False | By Jaime Diaz, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/oshawa-group-reports-earnings-for-qtr-to-nov-3.html | Oshawa Group reports earnings for Qtr to Nov 3 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/valley-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Valley Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/outplacement-business-is-almost-too-good.html | Outplacement Business Is Almost Too Good | False | By Jon Nordheimer | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/bridge-813090.html | Bridge | False | Alan Truscott, Special to The New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/beliefs-064090.html | Beliefs | False | Peter Steinfels | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/bluffton-journal-solitary-old-oystermen-s-vanishing-way-of-life.html | Bluffton Journal; Solitary Old Oystermen's Vanishing Way of Life | False | By Ronald Smothers, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/atteridgeville-journal-fighting-apartheid-power-by-refusing-to-pay-for-it.html | Atteridgeville Journal; Fighting Apartheid Power by Refusing to Pay for It | False | By Christopher S. Wren, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-basic-research-yields-far-reaching-benefits-897790.html | Basic Research Yields Far-Reaching Benefits | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/army-copter-crashes-into-oklahoma-lake.html | Army Copter Crashes Into Oklahoma Lake | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/couple-indicted-in-abuse-of-4-sisters-in-brooklyn.html | Couple Indicted in Abuse Of 4 Sisters in Brooklyn | False | By Jacques Steinberg | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/networked-picture-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Networked Picture Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/news-summary-147690.html | News Summary | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-take-very-good-care-of-new-york-for-a-parisian-who-loves-it-900090.html | Take Very Good Care of New York for a Parisian Who Loves It | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/jamesway-corp-reports-earnings-for-qtr-to-nov-3.html | Jamesway Corp. reports earnings for Qtr to Nov 3 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/dow-drops-by-12.13-week-s-loss-is-23.02.html | Dow Drops by 12.13; Week's Loss Is 23.02 | False | By Daniel F. Cuff | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/bronx-museum-s-question-how-to-make-life-meet-art.html | Bronx Museum's Question: How to Make Life Meet Art | False | By Tim Golden | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/w-m-cobb-is-dead-physician-who-led-naacp-was-86.html | W. M. Cobb Is Dead; Physician Who Led N.A.A.C.P. Was 86 | False | By Alfonso A. Narvaez | 1990-12-05 | TX 2-960425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/ivaco-inc-reports-earnings-for-qtr-to-sept-30.html | Ivaco Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/gerald-mccarthy-81-civil-engineer-on-dams.html | Gerald McCarthy, 81, Civil Engineer on Dams | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/still-cheating-the-disabled.html | Still Cheating the Disabled | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/results-plus-622290.html | RESULTS PLUS | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-letter-on-panama-how-an-underground-paper-surfaced-848990.html | Letter: On Panama; How an Underground Paper Surfaced | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/fearful-auto-dealers-cut-back-on-orders.html | Fearful Auto Dealers Cut Back on Orders | False | By Doron P. Levin, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/ethics-questions-raised-in-convoluted-rape-case.html | Ethics Questions Raised in Convoluted Rape Case | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/gains-tax-plan-in-italy.html | Gains Tax Plan in Italy | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-take-very-good-care-new-york-for-parisian-who-loves-it-cabbies-are-friendlier-901990.html | Take Very Good Care of New York for a Parisian Who Loves It; Cabbies Are Friendlier | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/devils-send-two-to-the-minors.html | Devils Send Two To the Minors | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/some-doubt-milken-can-aid-in-prosecutions-of-others.html | Some Doubt Milken Can Aid in Prosecutions of Others | False | By Kurt Eichenwald | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/technology/coping-with-a-new-computer-program.html | COPING; With a New Computer Program | False | By Ivan Berger | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/pro-football-jets-try-to-plug-holes-on-the-offensive-line.html | PRO FOOTBALL; Jets Try to Plug Holes On the Offensive Line | False | By Al Harvin, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/sports-people-pro-basketball-richardson-staying-put.html | SPORTS PEOPLE: PRO BASKETBALL; Richardson Staying Put | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/baker-j-inc-o-reports-earnings-for-qtr-to-nov-3.html | Baker (J.) Inc.(O) reports earnings for Qtr to Nov 3 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/collins-foods-international-reports-earnings-for-qtr-to-oct-14.html | Collins Foods International reports earnings for Qtr to Oct 14 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-835790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/sports-of-the-times-a-black-star-long-long-ago.html | SPORTS OF THE TIMES; A Black Star Long, Long Ago | False | By Ira Berkow | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/diagnostek-inc-reports-earnings-for-qtr-to-sept-30.html | Diagnostek Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/commonwealth-edison-reports-earnings-for-12mo-oct-31.html | Commonwealth Edison reports earnings for 12mo Oct 31 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-834990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/plasti-fab-ltd-reports-earnings-for-qtr-to-sept-30.html | Plasti-Fab Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/free-elections-in-utah.html | Free Elections in Utah! | False | By Tom Huth | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/europe-unity-drive-lagging.html | Europe Unity Drive Lagging | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-briefs-052690.html | COMPANY BRIEFS | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/review-music-rhythms-of-the-philippines-in-a-percussion-ensemble.html | Review/Music; Rhythms of the Philippines In a Percussion Ensemble | False | By Allan Kozinn | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/human-bomb-fails-in-ulster.html | 'Human Bomb' Fails in Ulster | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/finding-on-less-expensive-heart-drug-challenged.html | Finding on Less-Expensive Heart Drug Challenged | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/ventura-motion-picture-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Ventura Motion Picture Group Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/power-halt-cuts-trading-of-stocks.html | Power Halt Cuts Trading Of Stocks | False | By Eben Shapiro | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/first-state-financial-services-reports-earnings-for-qtr-to-sept-30.html | First State Financial Services reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/gantos-inc-reports-earnings-for-qtr-to-nov-3.html | Gantos Inc. reports earnings for Qtr to Nov 3 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/japanese-portables-threaten-american-lead-in-computers.html | Japanese Portables Threaten American Lead in Computers | False | By Andrew Pollack | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-time-for-the-un-to-protect-the-kurds-in-iraq-895090.html | Time for the U.N. to Protect the Kurds in Iraq | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/two-jazz-performances-in-aid-of-wbgo-fm.html | Two Jazz Performances In Aid of WBGO-FM | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-football-sooners-capitalize-on-huskers-mistakes.html | COLLEGE FOOTBALL; Sooners Capitalize on Huskers' Mistakes | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/inside-122090.html | INSIDE | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/books/an-imagination-for-many-media.html | An Imagination for Many Media | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/van-kampen-california-municipal-trust-reports-earnings-for-qtr-to-sept-30.html | Van Kampen California Municipal Trust reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/roald-dahl-writer-74-is-dead-best-sellers-enchanted-children.html | Roald Dahl, Writer, 74, Is Dead; Best Sellers Enchanted Children | False | By William H. Honan | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-basketball-redmen-roll-in-opener.html | COLLEGE BASKETBALL; Redmen Roll in Opener | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/donald-ulrich-54-air-force-physicist-in-star-wars-work.html | Donald Ulrich, 54; Air Force Physicist In 'Star Wars' Work | False | By Joan Cook | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-832290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/fate-of-domestic-policy-lies-in-a-battle-of-aides.html | Fate of Domestic Policy Lies in a Battle of Aides | False | By Maureen Dowd, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/woodward-s-ltd-reports-earnings-for-qtr-to-oct-27.html | Woodward's Ltd. reports earnings for Qtr to Oct 27 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/van-kampen-merritt-intermediate-term-high-income-trust-reports-earnings-for-qtr.html | Van Kampen Merritt Intermediate Term High Income Trust reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/diaz-crushed-to-death-in-accident.html | Diaz Crushed to Death in Accident | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-yugoslav-merger-planned-by-spi.html | COMPANY NEWS; Yugoslav Merger Planned by SPI | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/patents-a-protein-may-be-aid.html | Patents; A Protein May Be Aid | False | By Edmund L Andrews | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/business-digest-163890.html | BUSINESS DIGEST | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/your-money-products-to-help-trim-tax-bills.html | Your Money; Products to Help Trim Tax Bills | False | By Jan M. Rosen | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/verit-industries-reports-earnings-for-qtr-to-sept-30.html | Verit Industries reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/a-toast-to-helsinki.html | A Toast to Helsinki | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/sports-people-college-football-in-striking-distance.html | SPORTS PEOPLE: COLLEGE FOOTBALL; In Striking Distance | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/foreign-affairs-embolden-hussein-s-opponents.html | FOREIGN AFFAIRS; Embolden Hussein's Opponents | False | Flora Lewis | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/hormel-geo-a-co-n-reports-earnings-for-qtr-to-oct-27.html | Hormel (Geo. A.) & Co. (N) reports earnings for Qtr to Oct 27 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/key-rates-831990.html | Key Rates | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/2-cross-country-streaks-on-the-line.html | 2 Cross-Country Streaks on the Line | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/leon-s-furniture-reports-earnings-for-qtr-to-sept-30.html | Leon's Furniture reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/allegheny-western-energy-reports-earnings-for-qtr-to-sept-30.html | Allegheny & Western Energy reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/archive-corp-reports-earnings-for-qtr-to-sept-28.html | Archive Corp. reports earnings for Qtr to Sept 28 | True | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/elmer-m-bloch-stockbroker-87.html | Elmer M. Bloch, Stockbroker, 87 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-basketball-syracuse-rolls-over-toledo-84-68.html | COLLEGE BASKETBALL; Syracuse Rolls Over Toledo, 84-68 | False | AP | 1990-12-05 | TX 2-960425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/chamber-symphony.html | Chamber Symphony | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/news/pump-more-air-and-less-gasoline.html | Pump More Air and Less Gasoline | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/to-poor-florio-s-tax-plan-is-just-another-promise.html | To Poor, Florio's Tax Plan Is Just Another Promise | False | By Peter Kerr, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/microenergy-inc-reports-earnings-for-qtr-to-sept-30.html | Microenergy Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/nvr-lp-reports-earnings-for-qtr-to-sept-30.html | NVR L.P. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/van-kampen-merritt-limited-term-high-income-trust-reports-earnings-for-qtr-sept.html | Van Kampen Merritt Limited Term High Income Trust reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-dividend-halved-by-ameritrust.html | COMPANY NEWS; Dividend Halved By Ameritrust | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/east-german-plant-reprieved.html | East German Plant Reprieved | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/it-s-time-to-create-a-crime-panel.html | It's Time To Create A Crime Panel | False | By Lee P. Brown | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/staar-surgical-co-reports-earnings-for-qtr-to-sept-30.html | Staar Surgical Co. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/sports-people-college-football-miami-suspends-one-of-its-fullbacks.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Suspends One of Its Fullbacks | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/tucson-struck-by-poisoning-scare.html | Tucson Struck by Poisoning Scare | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/drug-lords-kidnapped-my-brother.html | Drug Lords Kidnapped My Brother | False | By Rafael Santos | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | Driver-Harris Co. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/culp-inc-reports-earnings-for-qtr-to-oct-28.html | Culp Inc. reports earnings for Qtr to Oct 28 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/guard-at-state-prison-is-held-in-slaying-of-3.html | Guard at State Prison Is Held in Slaying of 3 | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/eagle-food-centers-reports-earnings-for-qtr-to-nov-3.html | Eagle Food Centers reports earnings for Qtr to Nov 3 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/thatcher-s-failing-inadaptability.html | Thatcher's Failing: Inadaptability | False | By R. W. Apple Jr. | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/review-dance-nine-works-performed-by-the-deaf.html | Review/Dance; Nine Works Performed By the Deaf | False | By Jennifer Dunning | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/reading-bates-reports-earnings-for-qtr-to-sept-30.html | Reading & Bates reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/giants-rebuilt-line-facing-toughest-test.html | Giants' Rebuilt Line Facing Toughest Test | False | By Frank Litsky, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/pacific-aqua-foods-reports-earnings-for-qtr-to-sept-29.html | Pacific Aqua Foods reports earnings for Qtr to Sept 29 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/stv-engineers-inc-reports-earnings-for-qtr-to-sept-30.html | STV Engineers Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/books-of-the-times-pinning-down-a-force-in-20thcentury-history.html | Books of The Times; Pinning Down a Force in 20th-Century History | False | By Joan Konner | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/getting-together-to-talk-about-aids.html | Getting Together to Talk About AIDS | False | Special to The New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/joffrey-comes-back-from-the-brink.html | Joffrey Comes Back From the Brink | False | By Jennifer Dunning | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/galleon-search-may-resume.html | Galleon Search May Resume | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/about-new-york-and-to-think-they-could-be-touring-chicago.html | About New York; And to Think They Could Be Touring Chicago | False | By Douglas Martin | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/edwin-gary-optician-71.html | Edwin Gary, Optician, 71 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/news/safety-agency-is-to-gain-under-new-rule.html | Safety Agency Is to Gain Under New Rule | False | By Barry Meier | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/at-last-nets-bring-home-a-road-victory.html | At Last, Nets Bring Home a Road Victory | False | AP | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/us/stolen-trees-for-the-holidays.html | Stolen Trees for the Holidays | False | AP | 1990-12-05 | TX 2-960425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/arix-corp-reports-earnings-for-qtr-to-sept-30.html | Arix Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/metalclad-corp-reports-earnings-for-qtr-to-sept-30.html | Metalclad Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/world/fear-abates-among-chinese-but-few-find-cause-for-hope.html | Fear Abates Among Chinese But Few Find Cause for Hope | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | Curtiss-Wright Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-time-for-the-un-to-protect-the-kurds-in-iraq-growing-population-896990.html | Time for the U.N. to Protect the Kurds in Iraq; Growing Population | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/bufflon-corp-reports-earnings-for-qtr-to-sept-30.html | Bufflon Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/general-automation-inc-reports-earnings-for-qtr-to-sept-30.html | General Automation Inc. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/of-small-farms-and-sacred-cows.html | Of Small Farms and Sacred Cows | False | By Ferdinand Protzman, Special To the New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/quotation-of-the-day-837390.html | Quotation of the Day | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/for-helpless-children-a-new-helper.html | For Helpless Children, A New Helper | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/l-muslim-fate-in-spain-898590.html | Muslim Fate in Spain | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/james-river-corp-reports-earnings-for-qtr-to-oct-28.html | James River Corp. reports earnings for Qtr to Oct 28 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/peerless-tube-reports-earnings-for-qtr-to-sept-30.html | Peerless Tube reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/system-industries-reports-earnings-for-qtr-to-oct-20.html | System Industries reports earnings for Qtr to Oct 20 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/the-hawali-tapes.html | The Hawali Tapes | False | By Mamoun Fandy | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/deals.html | DEALS | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/patents-a-powdered-mouthwash-with-fizz.html | Patents; A Powdered Mouthwash With Fizz | False | By Edmund L. Andrews | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-apple-vlsi-pact-is-seen.html | COMPANY NEWS; Apple-VLSI Pact Is Seen | False | Special to The New York Times | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/msa-realty-corp-reports-earnings-for-qtr-to-sept-30.html | MSA Realty Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-05 | TX 2-960425 | | |
| 1990-11-24 | 1990-11-24 | https://www.nytimes.com/1990/11/24/business/us-bond-prices-down-in-slow-day.html | U.S. Bond Prices Down in Slow Day | False | By H. J. Maidenberg | 1990-12-05 | TX 2-960425 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-049590.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/review-dance-an-italian-souvenir-is-revived.html | Review/Dance; An Italian Souvenir Is Revived | False | By Anna Kisselgoff | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-assad-of-syria-the-smoother-of-two-evils.html | The World; Assad of Syria, The Smoother Of Two Evils | False | By John Kifner | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/recordings-view-two-musicians-who-defy-the-boundaries-of-jazz.html | RECORDINGS VIEW; Two Musicians Who Defy the Boundaries of Jazz | False | By Peter Watrous | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/chess-777690.html | Chess | False | By Robert Byrne | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/wave-swamps-a-craft-trying-to-set-a-record.html | Wave Swamps a Craft Trying to Set a Record | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-11-0-eagles-say-no-way-eagles-runners-are-ready-to-adjust.html | PRO FOOTBALL; 11-0? Eagles Say No Way Eagles' Runners Are Ready to Adjust | False | By Thomas George | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/mary-higgins-to-wed-matthew-dunne.html | Mary Higgins to Wed Matthew Dunne | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/music-professional-concerts-arranged-by-volunteers.html | MUSIC; Professional Concerts Arranged by Volunteers | False | By Rena Fruchter | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/all-about-movie-theaters-the-crunch-comes-to-cinemas.html | All About/Movie Theaters; The Crunch Comes to Cinemas | False | By Geraldine Fabrikant | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/after-bad-years-baymen-see-upturn.html | After Bad Years, Baymen See Upturn | False | By Anne C. Fullam | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/public-private-the-questions-continue.html | PUBLIC & PRIVATE; The Questions Continue | False | Anna Quindlen | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-people-narrowing-down.html | Sports People; Narrowing Down | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/pop-view-when-country-music-moves-to-the-suburbs.html | POP VIEW; When Country Music Moves to the Suburbs | False | By Jon Pareles | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/robyn-einbinder-and-jeffrey-koeppel-are-to-wed.html | Robyn Einbinder and Jeffrey Koeppel Are to Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-what-we-fear-least-kills-most.html | ENVIRONMENTAL BOOKS; What We Fear Least Kills Most | False | By John Allen Paulos | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/marcy-lefkowitz-producer-is-wed.html | Marcy Lefkowitz, Producer, Is Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/the-editorial-notebook-legal-crack-no-sale.html | The Editorial Notebook; Legal Crack? No Sale | False | DAVID C. ANDERSON | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/inside-039490.html | INSIDE | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-damage-wreaked-by-bows-and-arrows-637690.html | Damage Wreaked By Bows and Arrows | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/asians-at-un-reluctant-to-criticize-burmese-for-rights-violations.html | Asians at U.N. Reluctant to Criticize Burmese for Rights Violations | False | By Paul Lewis, Special To The New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/managing-your-house-plants-environment.html | Managing Your House Plant's Environment | True | By Susan McClure | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/miss-berdy-weds-steven-j-sperber.html | Miss Berdy Weds Steven J. Sperber | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-basketball-road-skid-ends-for-nets-at-last.html | PRO BASKETBALL; Road Skid Ends For Nets at Last | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/headliners-back-to-basics.html | Headliners; Back to Basics | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/homeless-in-berkeley-could-get-campsites.html | Homeless in Berkeley Could Get Campsites | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/botanical-garden-prepares-for-centennial.html | Botanical Garden Prepares for Centennial | False | By Roberta Hershenson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/rocky-pt-weighs-route-25a-plans.html | Rocky Pt. Weighs Route 25A Plans | False | By Sherry Boschert | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-people-little-big-shots.html | Sports People; Little Big Shots | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/aleutian-caves-focus-of-uconn-research.html | Aleutian Caves Focus Of UConn Research | False | By Carolyn Battista | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-79th-appeal-remember-the-neediest.html | The 79th Appeal/Remember the Neediest | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-fiction-women-and-other-foreigners.html | IN SHORT/SMALL PRESSES: FICTION; Women and Other Foreigners | False | By Devon Jersild | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/crime-921990.html | CRIME | False | By Marilyn Stasio | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/golf-faldo-takes-4-skins-and-wins-70000.html | GOLF; Faldo Takes 4 Skins And Wins $70,000 | False | By Jaime Diaz, Special To The New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-seasoned-in-vietnam-harlem-hell-fighters-report-to-the-gulf.html | MIDEAST TENSIONS; Seasoned in Vietnam, 'Harlem Hell Fighters' Report to the Gulf | False | By George James | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/market-watch-the-winners-are-those-who-didn-t-play.html | MARKET WATCH; The Winners Are Those Who Didn't Play | False | By Floyd Norris | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/video-keeping-the-camcorder-on-a-steady-course.html | VIDEO; Keeping the Camcorder on a Steady Course | False | By Hans Fantel | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/theater-songs-with-a-cult-following.html | THEATER; Songs With a Cult Following | False | By Alvin Klein | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-mit-professor-given-coveted-appointment-rank-student.html | Campus Life: M.I.T.; A Professor Is Given a Coveted Appointment: to the Rank of Student | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/yachting-off-limits-rule-for-soviets.html | YACHTING; Off-Limits Rule for Soviets | False | By Barbara Lloyd | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-048790.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/food-it-takes-a-thief.html | Food; It Takes a Thief | False | BY Jason Epstein | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/the-executive-life-the-enduring-charm-of-the-drexel-mystique.html | The Executive Life; The Enduring Charm Of the Drexel Mystique | False | By Deirdre Fanning | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/flooding-forces-evacuations-in-northwest.html | Flooding Forces Evacuations in Northwest | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/a-s-trefts-jr-weds-victoria-leonhart.html | A. S. Trefts Jr. Weds Victoria Leonhart | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/ideas-trends-art-invents-a-jarring-new-world-from-technology.html | Ideas & Trends; Art Invents A Jarring New World From Technology | False | By John Markoff | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/irish-wait-to-escape-emigre-shadow.html | Irish Wait to Escape Emigre Shadow | False | By Timothy Egan | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/television-youth-will-be-served-by-great-performances.html | TELEVISION; Youth Will Be Served by Great Performances | True | By Ralph Tyler | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/carolie-wildrick-and-carlton-w-johnson-marry.html | Carolie Wildrick and Carlton W. Johnson Marry | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/ethiopian-combatants-agree-to-open-port-to-food.html | Ethiopian Combatants Agree to Open Port to Food | False | By Paul Lewis, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/lean-times-for-daily-news-strikers.html | Lean Times for Daily News Strikers | False | By David Gonzalez | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/tv-view-the-documentary-hits-its-stride-on-pbs.html | TV VIEW; The Documentary Hits Its Stride on PBS | False | By Walter Goodman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-eurail-742890.html | Eurail | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/diana-s-ledoux-marries.html | Diana S. LeDoux Marries | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-westchester-and-connecticut-making-little-estates.html | In the Region: Westchester and Connecticut; Making Little Estates Out of the Big Ones | False | By Joseph P. Griffith | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-if-it-s-broke-why-not-fix-it.html | ENVIRONMENTAL BOOKS; If It's Broke, Why Not Fix It? | False | By Michael Oppenheimer | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/film-silent-movies-speak-eloquently-of-social-issues.html | FILM; Silent Movies Speak Eloquently Of Social Issues | True | By Kevin Brownlow | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/programs-are-aiding-employees-hurt-on-job.html | Programs Are Aiding Employees Hurt on Job | False | By Carol Steinberg | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-new-jersey-recent-sales-766590.html | In the Region: New Jersey; Recent Sales | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-for-a-nickel-you-get-history-700390.html | For a Nickel, You Get History | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/westchester-qa-john-r-howard-beyond-the-simple-answers-to-crime.html | WESTCHESTER Q&A:; JOHN R. HOWARD; Beyond the Simple Answers to Crime | False | By Donna Greene | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-diving-in-truk-232390.html | Diving in Truk | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/running-hard-to-stay-in-place.html | Running Hard to Stay in Place | False | By Robin Wright | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/the-arch-henchman.html | The 'Arch Henchman' | False | By Robert Edwin Herzstein | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/humor-carries-serious-message-on-aids.html | Humor Carries Serious Message on AIDS | False | By Nora Fitzgerald | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/the-russian-character-579490.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/residential-resales-159490.html | Residential Resales | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-045290.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/lauren-osborne-editor-to-marry.html | Lauren Osborne, Editor, to Marry | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-us-has-become-a-technological-wasteland-864090.html | U.S. Has Become a Technological Wasteland | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/children-s-books-859091.html | CHILDREN'S BOOKS | False | By Tamar Lewin | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/greenwich-antiques-show-new-spirit-of-the-90s.html | Greenwich Antiques Show: 'New Spirit of the 90's' | False | By Bess Liebenson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-colorado-students-reject-ban-on-the-sale-of-coors-beer.html | Campus Life: Colorado; Students Reject Ban on the Sale of Coors Beer | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-051790.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/dissent-by-burmese-only-brings-more-repression.html | Dissent by Burmese Only Brings More Repression | False | By Sheryl Wudunn, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/chicago-journal-seeking-new-harmony-but-finding-a-racial-rift.html | Chicago Journal; Seeking New Harmony, But Finding a Racial Rift | False | By Dirk Johnson, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/land-mine-kills-5-policemen-and-5-hindus-die-in-punjab.html | Land Mine Kills 5 Policemen And 5 Hindus Die in Punjab | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/fires-hit-colorado-and-montana-arson-suspected-as-homes-burn.html | Fires Hit Colorado and Montana; Arson Suspected as Homes Burn | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/retired-greyhounds-learning-to-be-pets.html | Retired Greyhounds Learning To Be Pets | False | By Catherine Sarault | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/music-solo-engagements-for-young-artists.html | MUSIC; Solo Engagements For Young Artists | False | By Robert Sherman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/c-correction-137390.html | CORRECTION | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/style-makers-horace-solomon-art-video-producer.html | Style Makers; Horace Solomon, Art-Video Producer | False | By Eve Kahn | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/camera.html | Camera | False | By Andy Grundberg | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/recordings-view-on-the-cd-horizon-untapped-resources.html | RECORDINGS VIEW; On the CD Horizon, Untapped Resources | False | By David Hamilton | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/q-and-a-144690.html | Q and A | False | By Shawn G. Kennedy | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-dirty-business.html | ENVIRONMENTAL BOOKS; Dirty Business | False | By Robert H. Boyle | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-the-russian-character-571990.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/fine-season-for-viewing-42-outdoor-sculptures.html | Fine Season for Viewing 42 Outdoor Sculptures | False | Special to The New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/south-asian-leaders-call-for-effort-against-drugs.html | South Asian Leaders Call for Effort Against Drugs | False | By Barbara Crossette, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/can-an-eastern-company-survive-in-a-western-world.html | Can an Eastern Company Survive in a Western World? | False | By John Tagliabue | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-new-obstacle-stalls-action-on-jay-site.html | A New Obstacle Stalls Action on Jay Site | False | By Tessa Melvin | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/a-new-geography-for-the-coal-industry.html | A New Geography For the Coal Industry | False | By Matthew L. Wald | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/end-of-road-for-the-trabant.html | End of Road for the Trabant | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-surprises-and-contrasts-in-hicksville.html | DINING OUT; Surprises and Contrasts in Hicksville | False | By Joanne Starkey | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-new-york-times-neediest-cases-fund-begins-its-79th-annual-appeal.html | The New York Times Neediest Cases Fund Begins Its 79th Annual Appeal | False | By Jonathan Rabinovitz | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/baseball-minors-and-majors-are-ready-to-split.html | BASEBALL; Minors and Majors Are Ready to Split | False | By Claire Smith | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/fire-companies-offer-novel-benefits-to-lure-more-volunteers.html | Fire Companies Offer Novel Benefits To Lure More Volunteers | False | By Jeanne Leblanc | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-news-briefs-china-to-be-host-of-bowling-event.html | SPORTS NEWS BRIEFS; China to Be Host Of Bowling Event | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/about-men-father-time.html | About Men; Father Time | False | BY Steven Barthelme | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/c-corrections-329690.html | Corrections | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/answering-the-mail-839090.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-long-island-recent-sales-767390.html | In the Region: Long Island; Recent Sales | False | | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-onerous-choices-in-health-care-634190.html | Onerous Choices in Health Care | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/results-plus-427690.html | Results Plus | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/an-elegance-that-hasn-t-faded.html | An Elegance That Hasn't Faded | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-mexico-s-salinas-rains-on-his-own-parade.html | The World; Mexico's Salinas Rains on His Own Parade | False | By Mark A. Uhlig | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/baseball-if-black-gets-3-million-gooden-will-get.html | BASEBALL; If Black Gets $3 Million, Gooden Will Get . . . | False | By Murray Chass | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/polished-surfaces-and-difficult-pastorals.html | Polished Surfaces and Difficult Pastorals | False | By Robert Richman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/yonkers-initiates-new-legal-action-in-housing-case.html | Yonkers Initiates New Legal Action In Housing Case | False | By James Feron | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/karen-dickstein-to-wed-in-1991.html | Karen Dickstein To Wed in 1991 | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-slave-fortresses-of-ghana.html | The Slave Fortresses of Ghana | False | By Judith Graham | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/on-language-the-mood-of-tude.html | On Language; The Mood of 'Tude | False | BY William Safire | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/if-you-re-thinking-of-living-in-salisbury.html | If You're Thinking of Living in: Salisbury | False | By Nancy Polk | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-a-defense-of-doctors-in-treating-aids-699690.html | A Defense of Doctors In Treating AIDS | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/art-view-art-under-attack-who-dares-say-that-it-s-no-good.html | ART VIEW; Art Under Attack: Who Dares Say That It's No Good? | False | By Andy Grundberg | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/deals.html | Deals | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/seaport-getting-new-art-collection.html | Seaport Getting New Art Collection | False | By Richard F. Shepard | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/addicts-stealing-diapers-to-resell.html | ADDICTS STEALING DIAPERS TO RESELL | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/tort-storyteller.html | Tort Storyteller | False | By Bill Bryson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/currency-the-yen-goes-a-bit-soft.html | CURRENCY; The Yen Goes a Bit Soft | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/technology-the-superplastic-rare-metal-legacy-of-stealth.html | Technology; The Superplastic, Rare-Metal Legacy of Stealth | False | By Thomas C. Hayes | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/art-view-an-exhibition-like-a-pudding-requires-a-theme.html | ART VIEW; An Exhibition, Like a Pudding, Requires a Theme | False | By Keith Christiansen | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-jersey-q-a-robert-h-soldwedel-increasing-the-states-trout.html | New Jersey Q & A: Robert H. Soldwedel; Increasing the State's Trout Population | False | By Joseph Deitch | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/l-mets-yanks-fans-and-strawberry-724090.html | Mets-Yanks Fans and Strawberry | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/cold-fragile-invisible.html | Cold, Fragile, Invisible | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-people-unser-jr-honored.html | Sports People; Unser Jr. Honored | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/his-music-never-lied.html | His Music Never Lied | False | By Harlow Robinson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/lirr-cuts-are-a-signal-of-downturn.html | L.I.R.R. Cuts Are a Signal Of Downturn | False | By John Rather | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-airline-tickets-238290.html | Airline Tickets | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/focus-western-north-carolina-homes-bloom-in-piney-mountain-country.html | Focus: Western North Carolina; Homes Bloom in Piney Mountain Country | False | By Lyn Riddle | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-long-island-building-new-houses-closer-to-the-hubs.html | In the Region: Long Island; Building New Houses Closer to the Hubs | False | By Diana Shaman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-region-albany-looks-longingly-at-land-it-can-t-pay-for.html | The Region; Albany Looks Longingly at Land It Can't Pay For | False | By Sam Howe Verhovek | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-charter-boats-246390.html | Charter Boats | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-drivers-236690.html | Drivers | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-byu-passer-sets-record.html | COLLEGE FOOTBALL; B.Y.U. Passer Sets Record | False | | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/dr-mary-may-wed-to-a-a-fairchok.html | Dr. Mary May Wed to A. A. Fairchok | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/theater/sunday-view-spectacle-but-with-a-ninja-twist.html | SUNDAY VIEW; Spectacle - but With a Ninja Twist | False | By David Richards | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-in-beirut-milestone-the-last-militia-starts-pullout.html | MIDEAST TENSIONS; In Beirut Milestone, the Last Militia Starts Pullout | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/songs-of-the-doomed.html | 'Songs of the Doomed' | False | Reviewed by Ron Rosenbaum | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/fashion-bargains-for-the-battle-on-aids.html | Fashion Bargains for the Battle on AIDS | False | By Woody Hochswender | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-grass-routes.html | ENVIRONMENTAL BOOKS; Grass Routes | False | By Judith M. la Belle | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction.html | IN SHORT/SMALL PRESSES: FICTION | False | By Karen Mathieson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-new-jersey-finetuning-a-plan-for-the-21st-century.html | In the Region: New Jersey; Fine-Tuning a Plan for the 21st Century | False | By Rachelle Garbarine | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/perspectives-multifamily-workouts-the-listing-ship-of-overfinanced-rentals.html | Perspectives: Multifamily Workouts; The Listing Ship of Overfinanced Rentals | False | By Alan S. Oser | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/ideas-trends-for-immigrants-tough-customers.html | Ideas & Trends; For Immigrants, Tough Customers | False | By William E. Schmidt | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/now-lyons-64-squares-in-search-of-a-master.html | Now Lyons: 64 Squares in Search of a Master | False | By Serge Schmemann, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/government-aims-at-a-heart-test-to-trim-expenses.html | GOVERNMENT AIMS AT A HEART TEST TO TRIM EXPENSES | False | By Milt Freudenheim | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/coins.html | Coins | False | By Jed Stevenson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-not-exactly-the-best-man-583290.html | NOT EXACTLY THE BEST MAN | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-group-for-adult-adoptees.html | A Group For Adult Adoptees | False | By Michele Block Morse | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/data-bank-november-25-1990.html | Data Bank/November 25, 1990 | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/answering-the-mail-821790.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/riding-the-mali-express-to-dakar.html | Riding the Mali Express to Dakar | False | By William Langewiesche | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/connecticut-qa-dr-dwight-t-janerich-hazards-of-secondhand-tobacco.html | CONNECTICUT Q&A.; DR. DWIGHT T. JANERICH; Hazards of Second-Hand Tobacco Smoke | False | By Nicole Wise | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-a-menu-thats-meltingpot-american.html | DINING OUT; A Menu That's Melting-Pot American | False | By Valerie Sinclair | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE> | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/dr-judy-fried-wed-to-jonathan-siegel.html | Dr. Judy Fried Wed to Jonathan Siegel | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-italy-756890.html | Italy | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/hard-work-can-t-stop-hard-times.html | Hard Work Can't Stop Hard Times | False | By William E. Schmidt, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-huntington-s-triple-treasures.html | The Huntington's Triple Treasures | False | By J. M. Fenster | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-11-0-eagles-say-no-way-giants-are-facing-a-surging-team.html | PRO FOOTBALL; 11-0? Eagles Say No Way Giants Are Facing A Surging Team | False | By Frank Litsky | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-iraq-tries-to-offset-us-weapons-with-low-technology-strategies.html | MIDEAST TENSIONS; Iraq Tries to Offset U.S. Weapons With Low-Technology Strategies | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/ideas-trends-leftovers-musings-on-cold-turkey.html | Ideas & Trends: Leftovers; Musings on Cold Turkey | False | RICHARD F. SHEPARD | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/crewman-in-crash-is-found.html | Crewman in Crash Is Found | False | AP | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-nonfiction-scary-monsters-and-super-freaks.html | IN SHORT/SMALL PRESSES; NONFICTION; Scary Monsters and Super Freaks | False | By Michael E. Ross | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-news-briefs-army-leaving-hockey-league.html | SPORTS NEWS BRIEFS; Army Leaving Hockey League | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/margaret-lyons-lawyer-is-wed.html | Margaret Lyons, Lawyer, Is Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-view-from-st-peters-episcopal-church-keeping-up-by-reaching-out.html | THE VIEW FROM: ST. PETER'S EPISCOPAL CHURCH; Keeping Up by Reaching Out | False | By Lynne Ames | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-hockey-islanders-a-match-for-rangers.html | PRO HOCKEY; Islanders a Match for Rangers | False | By Alex Yannis, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/l-demystifying-stanford-s-stats-886190.html | Demystifying Stanford's Stats | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/florio-upsetting-conservationists.html | FLORIO UPSETTING CONSERVATIONISTS | False | By Robert Hanley, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/experimenting-at-harvard.html | Experimenting at Harvard | False | By Aimee L. Stern | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/kathryn-young-lawyer-is-wed.html | Kathryn Young, Lawyer, Is Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/at-secondrun-theaters-moviegoers-applaud-the-prices.html | At Second-Run Theaters, Moviegoers Applaud the Prices | False | By Randall Beach | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/food-celery-root-out-of-the-bistro-and-into-the-kitchen.html | FOOD; Celery Root: Out of the Bistro and Into the Kitchen | False | By Moira Hodgson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/the-asbestos-mess.html | The Asbestos Mess | False | By Joseph Hooper | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/c-correction-888890.html | CORRECTION | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-ucla-theater-students-create-a-protest-out-of-their-art.html | Campus Life: U.C.L.A.; Theater Students Create a Protest Out of Their Art | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-view-from-waterbury-century-old-store-wraps-its-wares-in-lots-of-tradition.html | THE VIEW FROM: WATERBURY; Century-Old Store Wraps Its Wares In Lots of Tradition | False | By Charlotte Libov | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/anti-drug-effort-drags-outside-us.html | ANTI-DRUG EFFORT DRAGS OUTSIDE U.S. | False | By Clifford Krauss, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/long-island-journal-245090.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-getty-s-grand-collection.html | The Getty's Grand Collection | False | By Larry Rohter | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/about-cars-the-dodge-stealth-roars-into-view.html | ABOUT CARS; The Dodge Stealth Roars Into View | False | By Marshall Schuon | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/lori-krivins-is-married.html | Lori Krivins Is Married | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/film-view-kids-happily-horn-in-on-the-grown-ups-act.html | FILM VIEW; Kids Happily Horn In On the Grown-Ups' Act | False | By Janet Maslin | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-can-the-sanctions-work-many-aides-are-doubtful.html | MIDEAST TENSIONS; Can the Sanctions Work? Many Aides Are Doubtful | False | By Clifford Krauss, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/dance-view-canadian-choreographers-are-upwardly-mobile.html | DANCE VIEW; Canadian Choreographers Are Upwardly Mobile | False | By Anna Kisselgoff | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/lizzie-eldredge-engaged-to-wed.html | Lizzie Eldredge Engaged to Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/headliners-campus-martial.html | Headliners; Campus Martial | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/soothing-to-the-sensibility-as-well-as-to-the-palate.html | Soothing to the Sensibility as Well as to the Palate | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/soccer-body-opposes-mexico.html | Soccer Body Opposes Mexico | False | AP | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-49ers-wary-of-rams-history-considered.html | PRO FOOTBALL; 49ers Wary of Rams, History Considered | False | By Michael Martinez, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-giants-don-t-see-beyond-a-tough-eagles-rivalry.html | PRO FOOTBALL; Giants Don't See Beyond A Tough Eagles Rivalry | False | By Frank Litsky | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/psychobabble-of-the-doppelgangers.html | Psychobabble of the Doppelgangers | False | By Steven G. Kellman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-of-the-times-the-surfer-who-pardoned-the-shark.html | Sports of the Times; The Surfer Who Pardoned the Shark | False | By George Vecsey | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-michigan-an-elusive-pet-turns-a-dormitory-upside-down.html | Campus Life: Michigan; An Elusive Pet Turns a Dormitory Upside Down | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-iowa-suits-and-debate-follow-display-of-cartoon-poster.html | Campus Life: Iowa; Suits and Debate Follow Display Of Cartoon Poster | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-basketball-woodard-hits-six-3-pointers-as-villanova-defeats-lsu.html | COLLEGE BASKETBALL; Woodard Hits Six 3-Pointers as Villanova Defeats L.S.U. | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/frances-lukens-to-marry-in-june.html | Frances Lukens To Marry in June | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/music-from-carnegie-hall-pianist-coming-to-suny.html | MUSIC; From Carnegie Hall, Pianist Coming to SUNY | False | By Robert Sherman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/past-catches-up-with-convict-who-faces-a-stiffer-sentence.html | Past Catches Up With Convict, Who Faces a Stiffer Sentence | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-a-provocative-look-at-collaborations.html | ART; A Provocative Look at Collaborations | False | By Vivien Raynor | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-basketball-teams-go-to-school-at-nit.html | COLLEGE BASKETBALL; Teams Go to School at N.I.T. | False | By William C. Rhoden | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/l-star-conductors-the-real-reason-200590.html | STAR CONDUCTORS; The Real Reason | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/wine-original-zin.html | Wine; ORIGINAL ZIN | False | BY Frank J. Prial | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/still-gonzo-after-all-these-years.html | Still Gonzo After All These Years | False | By Ron Rosenbaum | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/tea-factories-shut-after-threats-by-militants.html | Tea Factories Shut After Threats by Militants | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-star-for-gop-is-conservative-and-black.html | New Star for G.O.P. Is Conservative and Black | False | By Nick Ravo, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/sad-tales-of-the-sagging-co-op-market.html | Sad Tales of the Sagging Co-op Market | False | By Iver Peterson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/once-again-a-man-with-a-mission.html | Once Again, a MAN WITH A MISSION | False | By George Johnson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-nonfiction-859890.html | IN SHORT/SMALL PRESSES; NONFICTION | False | By David Kaufman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/c-corrections-331890.html | Corrections | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/evolution-in-europe-bulgarian-premier-s-backers-and-foes-clash.html | EVOLUTION IN EUROPE; Bulgarian Premier's Backers and Foes Clash | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/scott-serels-wed-to-rose-a-masri.html | Scott Serels Wed To Rose A. Masri | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-nonfiction.html | IN SHORT/SMALL PRESSES; NONFICTION | False | By Lisa Shea | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/rags-to-wretches.html | Rags to Wretches | False | By Suzy Menkes | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/witchcraft-held-as-nothing-to-fear.html | Witchcraft Held As Nothing to Fear | False | By Rebecca Reisner | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-eastern-europe-243990.html | Eastern Europe | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/the-action-is-not-at-the-table.html | The Action Is Not at the Table | False | By Judith Martin | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/national-notebook-galveston-tex-picking-up-the-strand.html | National Notebook: Galveston, Tex.; Picking Up The Strand | False | By Lettice Stuart | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-047990.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/the-smoking-boat.html | The Smoking Boat | False | By John Katzenbach | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/50-horses-are-killed-in-massachusetts-blaze.html | 50 Horses Are Killed In Massachusetts Blaze | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/close-to-the-wild-in-senegal.html | Close to the Wild in Senegal | False | By Susan Katz Miller | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/your-own-account-decision-time-for-benefits.html | Your Own Account; Decision Time for Benefits | False | By Mary Rowland | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-eurail-743690.html | Eurail | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/in-the-nation-the-super-concept.html | IN THE NATION; The 'Super' Concept | False | Tom Wicker | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-preventing-aids-through-training-636890.html | Preventing AIDS Through Training | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/c-correction-235890.html | Correction | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/natalie-miller-weds-edward-h-edens-4th.html | Natalie Miller Weds Edward H. Edens 4th | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/gas-pipeline-leak-closes-part-of-arthur-kill.html | Gas Pipeline Leak Closes Part of Arthur Kill | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/postings-takashimaya-building-return-to-fifth.html | Postings: Takashimaya Building; Return to Fifth | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/debra-olarsch-and-paul-denson-marry.html | Debra Olarsch and Paul Denson Marry | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/northeast-notebook-chesterfield-nh-developers-vie-for-area-mall.html | Northeast Notebook: Chesterfield, N.H.; Developers Vie For Area Mall | False | ROBERT W. LAWSON | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-illinois-squash-perfume-lures-beetles-to-their-deaths.html | Campus Life: Illinois; Squash Perfume Lures Beetles To Their Deaths | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-middle-of-the-world.html | The Middle Of the World | False | By Edwin McDowell | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/probe-s-venus-mission-interrupted-by-an-error.html | Probe's Venus Mission Interrupted by an Error | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/5-killed-17-hurt-as-a-truck-slams-into-stopped-traffic.html | 5 Killed, 17 Hurt as a Truck Slams Into Stopped Traffic | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/l-coach-s-bold-step-deserves-praise-723290.html | Coach's Bold Step Deserves Praise | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/2-benefits-n-opening-and-a-gala.html | 2 Benefits, n Opening And a Gala | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/best-sellers-november-25-1990.html | BEST SELLERS: November 25, 1990 | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/a-dangerous-species.html | A Dangerous Species | False | By Sidney Zion | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/rona-gluck-is-married-to-philip-william-kirsh.html | Rona Gluck Is Married To Philip William Kirsh | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/four-men-rob-bus-after-driver-waited-for-them-to-arrive.html | Four Men Rob Bus After Driver Waited For Them to Arrive | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-i-was-17-poor-and-joined-the-marines-call-it-rotc-707090.html | 'I Was 17, Poor and Joined the Marines'; Call It R.O.T.C. | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/book-on-sea-cliff-imaginary-mayhem.html | Book on Sea Cliff: Imaginary Mayhem | False | By Joan Reminick | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/postings-chinatown-s-wall-st-new-bank-tower.html | Postings: Chinatown's Wall St.; New Bank Tower | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/producers-carsey-and-werner-what-have-they-done-for-us-lately.html | Producers Carsey and Werner: What Have They Done for Us Lately? | False | By Jeremy Gerard | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/fashion-the-great-american-cocktail.html | Fashion; THE GREAT AMERICAN COCKTAIL | False | BY Carrie Donovan | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/russia-in-its-own-voice.html | Russia, in Its Own Voice | False | By Andrei Kozyrev | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | Roland Foster Miller | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-australia-220090.html | Australia | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-first-black-to-serve-a-full-senate-term-701190.html | First Black to Serve A Full Senate Term | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/obituaries/archie-brown-79-union-leader-in-landmark-case-on-communists.html | Archie Brown, 79, Union Leader In Landmark Case on Communists | False | By Marvine Howe | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/health-care-at-home-goes-high-tech.html | Health Care At Home Goes High Tech | False | By Linda Saslow | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/about-long-island-keeping-up-with-suffolk-s-last-welcome-wagon-lady.html | ABOUT LONG ISLAND; Keeping Up With Suffolk's Last Welcome Wagon Lady | False | By Diane Ketcham | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/style-makers-peggy-laurence-t-shirt-designer.html | Style Makers; Peggy Laurence, T-Shirt Designer | False | By Bernadine Morris | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-the-peril-of-stifling-creative-impulses.html | ART; The Peril of Stifling Creative Impulses | False | By Helen A.harrison | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/theater-the-critic-tastes-comeuppance.html | THEATER; The Critic Tastes Comeuppance | True | By Patrick Pacheco | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/susan-haley-wed-to-robert-keyes.html | Susan Haley Wed To Robert Keyes | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/mom-and-pop-story.html | Mom And Pop Story | False | By Kiki Olson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-what-will-it-take-to-make-saddam-hussein-nervous.html | The World; What Will It Take to Make Saddam Hussein Nervous? | False | By Judith Miller | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/classical-view-east-europe-rethinks-music-too.html | CLASSICAL VIEW; East Europe Rethinks Music, Too | False | By John Rockwell | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/sherrie-edelman-weds-steven-natko.html | Sherrie Edelman Weds Steven Natko | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/brilliant-stars-in-bad-plays.html | Brilliant Stars in Bad Plays | False | By Benedict Nightingale | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-gay-film-maker-bares-his-soul.html | A Gay Film Maker Bares His Soul | False | By Barbara Delatiner | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/l-college-football-lacks-honor-722490.html | College Football Lacks Honor | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/kathy-mahler-is-engaged.html | Kathy Mahler Is Engaged | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/headliners-the-pay-for-hits-all-kinds-goes-up.html | Headliners; The Pay for Hits, All Kinds, Goes Up | False | CARLYLE C. DOUGLAS | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/children-s-books-bookshelf-842590.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/mutual-funds-the-hot-new-global-income-funds.html | Mutual Funds; The Hot New Global Income Funds | False | By Carole Gould | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/moira-o-hanlon-wed-in-armonk.html | Moira O'Hanlon Wed in Armonk | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/taking-out-iraq-s-nukes.html | Taking Out Iraq's Nukes | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/obituaries/louis-clapes-73-dies-ex-mayor-of-stamford.html | Louis Clapes, 73, Dies; Ex-Mayor of Stamford | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/gardening-discovering-alternatives-to-chemicals.html | GARDENING; Discovering Alternatives to Chemicals | False | By Joan Lee Faust | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/business-diary-november-18-23.html | Business Diary/November 18-23 | False | By Allen R. Myerson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/tanii-san-goes-fishing-in-hollywood.html | Tanii-san Goes Fishing in Hollywood | False | By David E. Sanger | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/wall-street-at-last-the-game-may-be-up-for-nintendo.html | Wall Street; At Last, the Game May Be Up for Nintendo | False | By Alison Leigh Cowan | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/janet-blume-and-allan-bower-to-wed.html | Janet Blume and Allan Bower to Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-guide-201990.html | THE GUIDE | False | By Eleanor Charles | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/anne-k-albright-is-wed-in-capital.html | Anne K. Albright Is Wed in Capital | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-nonfiction-846690.html | IN SHORT/SMALL PRESSES: NONFICTION | False | By Andrea Cooper | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/oren-aviv-is-wed-to-katie-locke.html | Oren Aviv Is Wed To Katie Locke | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-basketball-bucks-undo-knicks.html | PRO BASKETBALL; Bucks Undo Knicks | False | By Sam Goldaper | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-hampshire-college-students-fears-prompt-new-steps-on-campus-safety.html | Campus Life: Hampshire College; Students' Fears Prompt New Steps On Campus Safety | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/ms-hickey-weds-dr-james-wallis.html | Ms. Hickey Weds Dr. James Wallis | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/practical-traveler-holiday-gifts-and-gadgets-for-the-road.html | PRACTICAL TRAVELER; Holiday Gifts And Gadgets For the Road | False | By Betsy Wade | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-a-colonial-setting-in-yorktown-heights.html | DINING OUT; A Colonial Setting in Yorktown Heights | False | M. H. Reed | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/managing-sheepskins-with-a-corporate-twist.html | Managing Sheepskins With a Corporate Twist | False | By Claudia H. Deutsch | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/jodi-morgan-an-accountant-is-married-on-l.i.html | Jodi Morgan, an Accountant, Is Married on L.I. | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/pop-music-in-havana-where-they-really-dance-to-the-music.html | POP MUSIC; In Havana, Where They Really Dance To the Music | False | By Ned Sublette | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/r-a-yaffa-jr-to-wed-miss-goldwasser.html | R. A. Yaffa Jr. to Wed Miss Goldwasser | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/westchester-guide-335090.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/1-star-conductors-trapped-in-germany-199890.html | STAR CONDUCTORS; Trapped In Germany | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-england-242090.html | England | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/headliners-weighing-anchors.html | Headliners; Weighing Anchors | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-basketball-redmen-roll-in-opener-over-monmouth.html | COLLEGE BASKETBALL; Redmen Roll in Opener Over Monmouth | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/coach-is-feeling-pressure-to-repeat-dream-season.html | Coach Is Feeling Pressure To Repeat Dream Season | False | By Dave Ruden | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/argentine-union-leader-blunt-about-payoffs.html | Argentine Union Leader Blunt About Payoffs | False | By Shirley Christian, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/architecture-view-tripping-the-light-fantastic-is-no-picnic.html | ARCHITECTURE VIEW; Tripping the Light Fantastic Is No Picnic | True | By Phillip Lopate | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-parents-can-still-help-the-hyperactive-child-717890.html | Parents Can Still Help the Hyperactive Child | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/northeast-notebook-bethlehem-pa-lehigh-joins-loan-pool.html | Northeast Notebook: Bethlehem, Pa.; Lehigh Joins Loan Pool | False | TOM LOWRY | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/data-update.html | Data Update | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/amy-jo-zeidman-lawyer-engaged.html | Amy Jo Zeidman, Lawyer, Engaged | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/forum-untangle-the-state-regulatory-web.html | FORUM; Untangle the State Regulatory Web | False | By Louis V. Gerstner, Jr. | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-nature-s-vigilantes.html | ENVIRONMENTAL BOOKS; Nature's Vigilantes | False | By Gina Maranto | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-we-saved-some-land-we-had-some-fun.html | ENVIRONMENTAL BOOKS; 'We Saved Some Land. We Had Some Fun.' | False | By Maggie Nichols | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/home-entertainment-video-fast-forward-here-today-but-tomorrow.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Here Today, But Tomorrow? | False | By Peter M. Nichols | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/anatole-broyard-192090.html | Anatole Broyard, 1920-90 | False | By Alfred Kazin | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/home-clinic-proper-way-to-hang-mirrors.html | HOME CLINIC; Proper Way to Hang Mirrors | False | By John Warde | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/high-court-to-hear-case-on-obesity.html | High Court to Hear Case on Obesity | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/evolution-in-europe-kohl-is-savoring-this-happy-hour.html | EVOLUTION IN EUROPE; Kohl Is Savoring 'This Happy Hour' | False | By Steven Kinzer, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/l-but-would-drexel-have-done-the-deal-887090.html | But Would Drexel Have Done the Deal? | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-046090.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/transplant-pioneer-plans-to-quit-surgery.html | Transplant Pioneer Plans to Quit Surgery | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/judge-overturns-law-on-a-bail-requirement.html | Judge Overturns Law on a Bail Requirement | False | By Jacques Steinberg | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/tech-notes-animation-from-unusual-linkages.html | Tech Notes; Animation From Unusual Linkages | False | By Thomas C. Hayes | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/l-final-analysis-050990.html | 'Final Analysis' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/miss-pomerantz-to-wed-kevin-davis.html | Miss Pomerantz to Wed Kevin Davis | False | | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/the-russian-character-572790.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/paperback-best-sellers-november-25-1990.html | PAPERBACK BEST SELLERS: November 25, 1990 | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/us-is-scrutinizing-immigration-fraud.html | U.S. IS SCRUTINIZING IMMIGRATION FRAUD | False | By Seth Mydans, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dance-new-work-bespeaks-companys-status.html | DANCE; New Work Bespeaks Company's Status | False | By Barbara Gilford | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/c-corrections-330090.html | Corrections | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/role-for-workers-in-plant-safety-debated.html | Role for Workers in Plant Safety Debated | False | By Stephen Barr | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/fare-of-the-country-flaky-croissants-finding-paris-s-best.html | FARE OF THE COUNTRY; Flaky Croissants: Finding Paris's Best | False | By Susan Herrmann Loomis | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/japanese-believed-near-purchase-of-the-owner-of-universal-studios.html | Japanese Believed Near Purchase Of the Owner of Universal Studios | False | By Geraldine Fabrikant | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/kristin-egan-and-tyson-reed-to-wed.html | Kristin Egan and Tyson Reed to Wed | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/art-view-so-you-think-it-s-easy-to-hang-a-picture.html | ART VIEW; So You Think It's Easy to Hang a Picture? | False | By Michael Kimmelman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/l-park-debate-continues-725990.html | Park Debate Continues | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/new-noteworthy-george-johnson.html | New & Noteworthy George Johnson | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/answering-the-mail-822590.html | Answering The Mail | False | By Bernard Gladstone | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-region-in-successes-and-failures-a-glimpse-of-the-future.html | The Region; In Successes and Failures, A Glimpse of the Future? | False | By Sarah Lyall | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/anthropology-in-bumper-stickers.html | Anthropology in Bumper Stickers | False | By Carlotta Gulvas Swarden | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/36000-us-workers-displaced.html | 36,000 U.S. Workers Displaced | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/regional-approach-to-services-reconsidered.html | Regional Approach To Services Reconsidered | False | By Jay Romano | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/nadina-s-simon-to-marry-in-june.html | Nadina S. Simon To Marry in June | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/and-the-bettors-say.html | And the Bettors Say . . . | False | By Steven Prokesch, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/q-and-a-252890.html | Q and A | False | By Carl Sommers | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-texas-heads-to-cotton-bowl.html | COLLEGE FOOTBALL; Texas Heads to Cotton Bowl | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/unusual-accord-opens-the-way-for-a-gold-mine.html | Unusual Accord Opens the Way for a Gold Mine | False | By Robert Reinhold, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/hope-in-hell-s-classroom.html | Hope in Hell's Classroom | False | By Richard Louv | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-not-exactly-the-best-man-582490.html | NOT EXACTLY THE BEST MAN | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-john-ruskin-231590.html | John Ruskin | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/some-facts-and-figures-in-the-leagues-dispute.html | Some Facts and Figures In the Leagues' Dispute | False | By Claire Smith | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/amy-h-amelkin-wed-to-kenneth-g-cramer.html | Amy H. Amelkin Wed To Kenneth G. Cramer | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/looking-ahead.html | Looking Ahead | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/immigrant-act-aids-filipino-veterans.html | Immigrant Act Aids Filipino Veterans | False | By Marvine Howe | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-poles-voting-for-a-president-who-can-face-up-to-the-ordeals.html | MIDEAST TENSIONS; Poles Voting for a President Who Can Face Up To the Ordeals | False | By Stephen Engelberg, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/talking-energy-use-steps-to-lower-fuel-bills.html | Talking Energy Use; Steps To Lower Fuel Bills | False | By Andree Brooks | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/future-of-big-computing-a-victory-for-lilliputians.html | Future of Big Computing a Victory for Lilliputians | False | By John Markoff | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-news-briefs-boston-plans-a-new-arena.html | SPORTS NEWS BRIEFS; Boston Plans a New Arena | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-development-rights-affordable-housing-206090.html | Development Rights, Affordable Housing | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/getting-off-the-reservation.html | Getting Off the Reservation | False | By Edward Hoagland | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/mild-seasons-and-low-taxes-bolster-market.html | Mild Seasons And Low Taxes Bolster Market | False | By Lyn Riddle | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/northeast-notebook-sharon-mass-toll-takeover-progressing.html | Northeast Notebook: Sharon, Mass.; Toll Takeover Progressing | False | SUSAN DIESENHOUSE | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-the-russian-character-573590.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-the-russian-character-577890.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/travels-with-my-editor.html | Travels With My Editor | False | By Sherry Marker | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/cross-country-jennings-coasts-porter-fails.html | CROSS--COUNTRY; Jennings Coasts; Porter Fails | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/headliners-now-appearing.html | Headliners; Now Appearing | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-business-seminar-on-investment-in-israel.html | A Business Seminar On Investment in Israel | False | By Penny Singer | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/john-sayles-finds-his-city-of-hope-in-cincinnati.html | John Sayles Finds His 'City of Hope' in Cincinnati | False | By Lonnie Wheeler | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/evolution-europe-gorbachev-s-plan-for-new-union-central-government-still-charge.html | EVOLUTION IN EUROPE; Gorbachev's Plan for a New Union: A Central Government Still in Charge | False | By Francis X. Clines, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-news-briefs-golf-world-cup-is-set-for-rome.html | SPORTS NEWS BRIEFS; Golf World Cup Is Set for Rome | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-are-we-doomed.html | ENVIRONMENTAL BOOKS; Are We Doomed? | False | By Malcolm W. Browne | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/what-s-doing-in-auckland.html | WHAT'S DOING IN; Auckland | False | By Ruth Robinson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/l-foucault-237490.html | Foucault | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/music-the-met-stakes-its-claim-in-the-rossini-renaissance.html | MUSIC; The Met Stakes Its Claim In the Rossini Renaissance | False | By Philip Gossett | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/auto-racing-indy-aims-for-manhattan-site.html | Auto Racing; Indy Aims for Manhattan Site | False | By Joseph Siano | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-i-was-17-poor-and-joined-the-marines-704690.html | 'I Was 17, Poor and Joined the Marines' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/mimi-carter-is-engaged.html | Mimi Carter Is Engaged | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-spanish-food-finds-a-sunny-norwalk-niche.html | DINING OUT; Spanish Food Finds a Sunny Norwalk Niche | False | By Patricia Brooks | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/world-markets-the-dollar-in-germanys-future.html | World Markets; The Dollar in Germany's Future | False | By Ferdinand Protzman | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-a-colorful-realism-in-puerto-rican-prints.html | ART; A Colorful Realism in Puerto Rican Prints | False | By William Zimmer | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/children-s-books-859090.html | CHILDREN'S BOOKS | False | By Tamar Lewin | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-sampling-of-festive-sites-for-a-holiday-brunch.html | A Sampling of Festive Sites for a Holiday Brunch | False | By M. H. Reed | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/with-thatcher-gone-labor-party-loses-lead-in-polls.html | With Thatcher Gone, Labor Party Loses Lead in Polls | False | By Craig R. Whitney, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/national-notebook-plantation-fla-i595-spurring-office-growth.html | National Notebook: Plantation, Fla.; I-595 Spurring Office Growth | False | By Paul Blythe | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/region/once-divided-by-war-now-united-by-tourism.html | Once Divided by War, Now United by Tourism | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-east-europe-s-women-struggle-with-new-rules-and-old-ones.html | The World; East Europe's Women Struggle With New Rules, and Old Ones | False | By Celestine Bohlen | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/postings-cobble-hill-condos-a-new-mews.html | Postings: Cobble Hill Condos; A New Mews | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/mount-laurel-journal-at-pie-shop-everyone-pitches-in-to-meet.html | MOUNT LAUREL JOURNAL; At Pie Shop, Everyone Pitches In to Meet Holiday Demand | False | By Elizabeth Anderson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/theater-cathy-rigby-s-peter-pan-real-wish-fulfillment.html | THEATER; Cathy Rigby's 'Peter Pan': 'Real Wish Fulfillment' | False | By Alvin Klein | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-iowa-falls-but-gains-rose-bowl.html | COLLEGE FOOTBALL; Iowa Falls, But Gains Rose Bowl | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/quotation-of-the-day-328890.html | Quotation of the Day | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/chess-match-resumes-with-tricks-and-traps.html | Chess Match Resumes With Tricks and Traps | False | By Robert Byrne | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/home-entertainment-video-critics-choices-on-screen-a-well-traveled-road.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; On Screen, a Well-Traveled Road | False | By Lawrence Van Gelder | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-nation-the-noriega-tapes-in-the-court-s-court.html | The Nation; The Noriega Tapes In the Court's Court | False | By Neil A. Lewis | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/ann-newman-marries-paul-chelminski.html | Ann Newman Marries Paul Chelminski | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/l-fantasia-elusive-handshake-201390.html | 'FANTASIA'; Elusive Handshake | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-york-hospital-receives-25-million-gift.html | New York Hospital Receives $25 Million Gift | False | By Kathleen Teltsch | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/forum-a-saudi-explanation-of-oil-pricing.html | FORUM; A Saudi Explanation of Oil Pricing | False | By Abdulazziz Salman Al-Saud | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/wall-street-is-tyco-s-chief-loosening-his-grip.html | Wall Street; Is Tyco's Chief Loosening His Grip? | False | By Alison Leigh Cowan | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-of-the-times-the-only-giant-without-blinkers.html | SPORTS OF THE TIMES; The Only Giant Without Blinkers | False | By Dave Anderson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/lorraine-ciampa-to-wed-in-april.html | Lorraine Ciampa To Wed in April | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-no-cause-for-angst-718690.html | No Cause for Angst | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-sex-love-and-passion-in-office-lobby.html | ART; 'Sex, Love and Passion' in Office Lobby | False | By Vivien Raynor | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/l-manhattan-beach-133090.html | Manhattan Beach | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/linda-movish-married-to-benjamin-a-zurier.html | Linda Movish Married To Benjamin A. Zurier | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/opponents-remain-wary-as-pipeline-construction-approaches.html | Opponents Remain Wary as Pipeline Construction Approaches | False | By Charlotte Libov | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/theater-peter-pan-stops-by-on-way-to-broadway.html | THEATER; 'Peter Pan' Stops By On Way to Broadway | False | By Alvin Klein | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-fiction-the-breakfast-egg.html | IN SHORT/SMALL PRESSES: FICTION; The Breakfast Egg | False | By John Domini | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/l-a-vote-for-the-ex-im-bank-884590.html | A Vote for the Ex-Im Bank | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/julia-coyle-to-wed-peter-h-atkins.html | Julia Coyle to Wed Peter H. Atkins | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/the-executive-computer-provocative-diskette-technologies.html | The Executive Computer; Provocative Diskette Technologies | False | By Peter H. Lewis | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/national-notebook-bethlehem-pa-lehigh-joins-loan-pool.html | National Notebook: Bethlehem, Pa.; Lehigh Joins Loan Pool | False | By Tom Lowry | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-people-wilson-activated.html | Sports People; Wilson Activated | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/i-just-flew-into-new-york-and.html | I Just Flew Into New York and … | False | By Eric Idle | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-nonfiction-lords-of-the-rings.html | IN SHORT/SMALL PRESSES: NONFICTION; Lords of the Rings | False | By Arnold Aronson | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/l-indian-victories-gained-in-translation-197190.html | INDIAN VICTORIES; Gained In Translation | False | | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-new-order-peace-isn-t-so-simple-as-the-end-of-cold-war.html | The New Order; Peace Isn't So Simple as the End of Cold War | False | By R. W. Apple Jr. | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/training-to-crew-on-the-qe2-it-s-not-all-sun-and-beaches.html | Training to Crew on the QE2: It's Not All Sun and Beaches | False | By Stephanie Strom | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/bettina-palatine-rice-is-wed-to-james-hackett.html | Bettina Palatine Rice Is Wed to James Hackett | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/vegetables-and-chicken.html | Vegetables and Chicken | False | By Marian Burros | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/presenting-america-s-heroes-to-children.html | Presenting America's Heroes to Children | False | By Elsa Brenner | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/free-agency-wont-set-players-free.html | Free Agency Won't Set Players Free | False | By Paul D. Staudohar | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/miss-singer-wed-to-roy-h-park-3d.html | Miss Singer Wed To Roy H. Park 3d | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/bridge-775090.html | Bridge | False | By Alan Truscott | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/antiques-among-skulls-and-tigers-a-yeti-shows-its-face.html | ANTIQUES; Among Skulls And Tigers, a Yeti Shows Its Face | False | By Rita Reif | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/fred-shero-65-coached-flyers-to-stanley-cup.html | Fred Shero, 65; Coached Flyers to Stanley Cup | False | By Robert Mcg. Thomas Jr. | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/commercial-property-450-lexington-avenue-up-depths-neo-neo-classical-tower.html | Commercial Property: 450 Lexington Avenue; Up From the Depths: A Neo-Neo-Classical Tower | False | By David W. Dunlap | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/style-makers-craig-miller-and-richard-zeichik-fund-raisers.html | Style Makers; Craig Miller and Richard Zeichik, Fund-Raisers | False | By Ron Alexander | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/pediatricians-focusing-on-rare-genetic-illness.html | Pediatricians Focusing On Rare Genetic Illness | False | By Linda Saslow | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/postings-advice-for-directors-co-op-seminar.html | Postings: Advice for Directors; Co-op Seminar | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/travel-advisory-256090.html | Travel Advisory | False | By Paul Hofmann | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/churchs-school-plan-draws-protest.html | Church's School Plan Draws Protest | False | By Lennie Grimaldi | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-people-fite-bite-scratch.html | Sports People; 'Fite, Bite, Scratch' | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/what-started-at-blood-river.html | What Started at Blood River | False | By Geoffrey Wheatcroft | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/l-2-rodeo-drive-no-victory-for-shopkeepers-198090.html | 2 RODEO DRIVE; No Victory For Shopkeepers | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/iowa-loses-and-wins.html | Iowa Loses And Wins | False | By Robert Mcg.thomas Jr. | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/campus-life-connecticut-college-cheaters-to-lose-privileges-linked-to-honor-code.html | Campus Life: Connecticut College; Cheaters to Lose Privileges Linked To Honor Code | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/news/beer-reep-electronic-dartboards-are-enticing-millions-of-new-players.html | Beer-REEP! Electronic Dartboards Are Enticing Millions of New Players | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/l-government-protects-everyone-but-its-own-from-polygraphs-860890.html | Government Protects Everyone but Its Own From Polygraphs | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/business/l-the-droll-european-ad-885390.html | The Droll European Ad | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/where-musics-boundaries-are-growing.html | Where Music's Boundaries Are Growing | False | By Sandra J. Weber | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/l-planned-parenthood-uses-counseling-grant-635090.html | Planned Parenthood Uses Counseling Grant | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/carrie-maynard-wed-in-florida.html | Carrie Maynard Wed in Florida | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-us-tries-to-sway-colombia-and-malaysia-on-using-force.html | MIDEAST TENSIONS; U.S. Tries to Sway Colombia And Malaysia on Using Force | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/books/what-they-think-about-god.html | What They Think About God | False | By Mary Gordon | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/news-summary-284290.html | NEWS SUMMARY | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-hofstra-remains-unbeaten.html | COLLEGE FOOTBALL; Hofstra Remains Unbeaten | False | By William N. Wallace, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/codes-for-tv-listings.html | Codes for TV Listings | False | | 1990-12-03 | TX 2-974485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-9th-in-row-for-penn-state.html | COLLEGE FOOTBALL; 9th in Row for Penn State | False | By Joe Lapointe, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/streetscapes-the-croton-gatehouse-worthy-interests-clash-on-113th-st.html | Streetscapes: The Croton Gatehouse; Worthy Interests Clash on 113th St. | False | By Christopher Gray | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/us/again-in-capital-a-homicide-record.html | AGAIN IN CAPITAL, A HOMICIDE RECORD | False | AP | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-the-russian-character-580890.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/outdoors-newsletter-centers-on-women.html | OUTDOORS; Newsletter Centers on Women | False | By Stan Wass | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-not-exactly-the-best-man-581690.html | NOT EXACTLY THE BEST MAN | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-coslet-confronts-familiar-foe.html | PRO FOOTBALL; Coslet Confronts Familiar Foe | False | By Al Harvin | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/news-is-silent-on-cuomo-s-offer-to-mediate.html | News Is Silent on Cuomo's Offer to Mediate | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-hussein-promising-to-free-11-britons.html | MIDEAST TENSIONS; HUSSEIN PROMISING TO FREE 11 BRITONS | False | By Philip Shenon, Special To the New York Times | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-gutter-brings-his-own-patent.html | New Gutter Brings Its Own Patent | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/l-the-russian-character-575190.html | THE RUSSIAN CHARACTER | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-25 | 1990-11-25 | https://www.nytimes.com/1990/11/25/style/maral-j-poladian-is-wed-to-dr-mark-a-ayanian.html | Maral J. Poladian Is Wed to Dr. Mark A. Ayanian | False | | 1990-12-03 | TX 2-974485 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/obituaries/ira-glackens-dead-biographer-of-artists-and-a-diva-was-83.html | Ira Glackens Dead; Biographer of Artists And a Diva Was 83 | False | By Andrew L. Yarrow | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/budd-canada-reports-earnings-for-qtr-to-sept-30.html | Budd Canada reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/market-place-an-ailing-buyout-tries-a-buyback.html | Market Place; An Ailing Buyout Tries a Buyback | False | By Floyd Norris | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/cross-trecker-reports-earnings-for-qtr-to-sept-30.html | Cross & Trecker reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/lsb-industries-reports-earnings-for-qtr-to-sept-30.html | LSB Industries reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/obituaries/lawrence-jarvie-84-retired-educator-dies.html | Lawrence Jarvie, 84, Retired Educator, Dies | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/ex-wife-of-stan-getz-testing-a-divorce-law.html | Ex-Wife of Stan Getz Testing a Divorce Law | False | By David Margolick, Special to The New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-syria-and-british-meet-in-effort-to-revive-ties.html | MIDEAST TENSIONS; Syria and British Meet In Effort to Revive Ties | False | Special to The New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/former-bonn-chief-forecasts-his-party-will-lose-election.html | Former Bonn Chief Forecasts His Party Will Lose Election | False | By John Tagliabue, Special to The New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-us-aides-press-iraqi-nuclear-threat.html | MIDEAST TENSIONS; U.S. Aides Press Iraqi Nuclear Threat | False | By Michael R. Gordon, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/middle-class-blacks-try-to-grip-a-ladder-while-lending-a-hand.html | Middle-Class Blacks Try to Grip A Ladder While Lending a Hand | False | By Isabel Wilkerson | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/dividend-meetings-737290.html | Dividend Meetings | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/abroad-at-home-democracy-in-the-way.html | ABROAD AT HOME; Democracy in the Way? | False | By Anthony Lewis | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/media-business-advertising-survey-finds-most-clients-dissatisfied-with-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Survey Finds Most Clients Dissatisfied With Agencies | False | By Kim Foltz | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/eagles-slam-giants-express.html | Eagles Slam Giants' Express | False | By Frank Litsky, Special to The New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/traffic-in-fake-documents-is-blamed-for-new-rise-in-illegal-immigration.html | Traffic in Fake Documents Is Blamed For New Rise in Illegal Immigration | False | By Roberto Suro, Special To The New York Times | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mexicans-hopeful-as-they-await-bush-today.html | Mexicans Hopeful as They Await Bush Today | False | By Mark A. Uhlig, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/a-better-way-to-protect-deposits.html | A Better Way to Protect Deposits | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/affluent-urged-to-buy-now-to-avoid-tax.html | Affluent Urged to Buy Now to Avoid Tax | False | By Robert Pear, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/college-football-contenders-line-up-in-droves.html | COLLEGE FOOTBALL; Contenders Line Up in Droves | False | By William N. Wallace | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/seeking-the-middle-ground-with-the-homeless-on-trash.html | Seeking the Middle Ground With the Homeless on Trash | False | By Allan R. Gold | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/theater/actors-talk-about-theater.html | Actors Talk About Theater | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/sports-of-the-times-giants-lose-their-poise-too.html | Sports of The Times; Giants Lose Their Poise, Too | False | By Dave Anderson | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/brady-wh-co-o-reports-earnings-for-qtr-to-oct-31.html | Brady (W.H.) Co. (O) reports earnings for Qtr to Oct 31 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/david-s-lee-wed-to-cathy-a-pohl.html | David S. Lee Wed To Cathy A. Pohl | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/inside-289990.html | INSIDE | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/major-group-inc-reports-earnings-for-qtr-to-sept-30.html | Major Group Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/college-basketball-defense-and-patience-lift-orangemen.html | COLLEGE BASKETBALL; Defense and Patience Lift Orangemen | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/usto-auction-bills-and-notes-this-week.html | U.S.to Auction Bills and Notes This Week | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/movies/seeing-the-world-through-the-eyes-of-7-year-olds.html | Seeing the World Through the Eyes of 7-Year-Olds | False | By Glenn Collins | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/chronicle-630490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-us-is-reported-to-win-support-for-use-of-force.html | MIDEAST TENSIONS; U.S. Is Reported To Win Support For Use Of Force | False | By Paul Lewis, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-and-the-law-prepackaging-a-bankruptcy.html | Business and the Law; Prepackaging A Bankruptcy | False | By Richard D. Hylton | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/results-plus-362390.html | Results Plus | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/melamine-chemicals-reports-earnings-for-qtr-to-sept-30.html | Melamine Chemicals reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/chronicle-627490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/compudyne-corp-reports-earnings-for-qtr-to-sept-30.html | Compudyne Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/credit-markets-inflation-fear-is-said-to-subside.html | CREDIT MARKETS; Inflation Fear Is Said To Subside | False | By Kenneth N. Gilpin | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-cincinnati-offers-a-humane-model-of-toilets-for-the-homeless-854390.html | Cincinnati Offers a Humane Model of Toilets for the Homeless | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/ccair-inc-reports-earnings-for-qtr-to-sept-30.html | Ccair Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/c-correction-928690.html | Correction | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/barry-blau-partners-reports-earnings-for-qtr-to-sept-30.html | Barry Blau & Partners reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-cincinnati-offers-a-humane-model-of-toilets-for-the-homeless-incentive-plan-607090.html | Cincinnati Offers a Humane Model of Toilets for the Homeless; Incentive Plan | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-iraq-frees-germans-italians-may-be-next.html | MIDEAST TENSIONS; Iraq Frees Germans; Italians May Be Next | False | Special to The New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/on-your-own-better-tennis-from-the-easy-chair.html | ON YOUR OWN; Better Tennis From the Easy Chair | False | By Alexander McNab | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-dance-when-taking-all-the-time-in-the-world.html | Review/Dance; When Taking All the Time In the World | False | By Jack Anderson | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/family-feared-death-in-battle-but-marine-dies-on-queens-road.html | Family Feared Death in Battle, But Marine Dies on Queens Road | False | By David Gonzalez | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-cnn-misjudged-duty-on-noriega-tapes-857890.html | CNN Misjudged Duty On Noriega Tapes | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/alatenn-resources-reports-earnings-for-qtr-to-sept-30.html | Alatenn Resources reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/obituaries/aw-perigard-is-dead-data-executive-was-52.html | A.W. Perigard Is Dead; Data Executive Was 52 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/pontoon-bridge-sinks-in-flooding-as-seattle-is-battered-by-storms.html | Pontoon Bridge Sinks in Flooding As Seattle Is Battered by Storms | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-some-in-the-military-are-now-resisting-combat.html | MIDEAST TENSIONS; Some in the Military Are Now Resisting Combat | False | By David Gonzalez | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/soccer-rutgers-gains-semifinal.html | SOCCER; Rutgers Gains Semifinal | False | By Alex Yannis, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/john-adams-life-corp-reports-earnings-for-qtr-to-sept-30.html | John Adams Life Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/inland-gold-silver-reports-earnings-for-qtr-to-sept-30.html | Inland Gold & Silver reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/genex-corp-reports-earnings-for-qtr-to-sept-30.html | Genex Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/eleanor-dillon-weds-daniel-petigrow.html | Eleanor Dillon Weds Daniel Petigrow | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/2-held-in-bias-attack-on-pakistani-in-subway.html | 2 Held in Bias Attack on Pakistani in Subway | False | By James C. McKinley Jr. | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/the-un-today.html | The U.N. Today | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/international-report-europe-1992-changes-worry-caribbean-banana-farmers.html | INTERNATIONAL REPORT; Europe 1992 Changes Worry Caribbean Banana Farmers | False | By Howard W. French, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-mirabella-vs-lear-s-stylish-fight.html | THE MEDIA BUSINESS; Mirabella vs. Lear's: Stylish Fight | False | By Deirdre Carmody | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/maura-freyer-and-adam-ruskin-marry.html | Maura Freyer and Adam Ruskin Marry | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/bei-electronics-inc-reports-earnings-for-qtr-to-sept-29.html | BEI Electronics Inc. reports earnings for Qtr to Sept 29 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/beard-oil-co-reports-earnings-for-qtr-to-sept-30.html | Beard Oil Co. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-music-harry-connick-jr-on-piano-drums-etc.html | Review/Music; Harry Connick Jr., On Piano, Drums, Etc. | False | By Stephen Holden | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/micro-general-corp-reports-earnings-for-qtr-to-sept-30.html | Micro General Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/corcap-inc-reports-earnings-for-qtr-to-sept-30.html | Corcap Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/envirosource-reports-earnings-for-qtr-to-sept-30.html | Envirosource reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/megamation-inc-reports-earnings-for-qtr-to-sept-30.html | Megamation Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/academy-insurance-reports-earnings-for-qtr-to-sept-30.html | Academy Insurance reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/fire-delays-flights-in-denver.html | Fire Delays Flights in Denver | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/evolution-in-europe-in-polluted-russian-city-a-new-fear.html | EVOLUTION IN EUROPE; In Polluted Russian City, a New Fear | False | By Bill Keller, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/medical-sterilization-reports-earnings-for-qtr-to-sept-30.html | Medical Sterilization reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-boxer-s-appeal-for-hostages.html | MIDEAST TENSIONS; Boxer's Appeal for Hostages | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-cranston-acted-properly-in-keating-case-606190.html | Cranston Acted Properly in Keating Case | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/hewlett-packard-reports-earnings-for-qtr-to-oct-31.html | Hewlett-Packard reports earnings for Qtr to Oct 31 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | Donaldson Co. reports earnings for Qtr to Oct 31 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/on-your-own-fitting-a-bicycle-like-a-fancy-outfit.html | ON YOUR OWN; Fitting a Bicycle Like a Fancy Outfit | False | By Mike McPhee | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/arista-investors-corp-reports-earnings-for-qtr-to-sept.html | Arista Investors Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-possibility-of-war-sinks-in-as-iraqi-reserves-are-called.html | MIDEAST TENSIONS; Possibility of War Sinks In As Iraqi Reserves Are Called | False | By Philip Shenon, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/a-low-key-return-for-walton.html | A Low-Key Return for Walton | False | By Gerald Eskenazi, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/american-vanguard-reports-earnings-for-qtr-to-sept-30.html | American Vanguard reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/micronetics-inc-reports-earnings-for-qtr-to-sept.html | Micronetics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/cape-canaveral-s-need-to-renovate.html | Cape Canaveral's Need to Renovate | False | By John H. Cushman Jr., Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/ms-frank-weds-marc-i-schwarz.html | Ms. Frank Weds Marc I. Schwarz | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/male-journal-1190-islands-in-danger-sea-could-drown-them.html | Male Journal; 1,190 Islands in Danger: Sea Could Drown Them | False | By Barbara Crossette, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/chronicle-629090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/hong-kong-economy.html | Hong Kong Economy | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/news-summary-255490.html | NEWS SUMMARY | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/a-year-later-youth-is-held-in-a-bronx-elevator-killing.html | A Year Later, Youth Is Held In a Bronx Elevator Killing | False | By Donatella Lorch | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/etz-lavud-ltd-reports-earnings-for-qtr-to-sept-30.html | Etz Lavud Ltd. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/call-of-gulf-duty-echoes-in-a-home-in-brooklyn.html | Call of Gulf Duty Echoes In a Home in Brooklyn | False | By Jacques Steinberg | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/akom-inc-reports-earnings-for-qtr-to-sept-30.html | Akom Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/florio-is-moving-quicker-on-shift-in-car-insurance.html | Florio Is Moving Quicker on Shift In Car Insurance | False | By Robert D. McFadden | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/kimberly-s-grayson-wed-to-robert-rizzuto.html | Kimberly S. Grayson Wed to Robert Rizzuto | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/vukovich-is-killed-in-race-warmup.html | Vukovich Is Killed In Race Warmup | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/airocea-hotel-partners-reports-earnings-for-qtr-to-sept-30.html | Airocea Hotel Partners reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/queens-man-dies-in-stabbing-3-are-held.html | Queens Man Dies in Stabbing 3 are Held | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/islanders-lose-4-1-as-peeters-stars.html | Islanders Lose, 4-1, As Peeters Stars | False | By Alex Yannis, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/american-travellers-corp-reports-earnings-for-qtr-to-sept-30.html | American Travellers Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/avoiding-snares-karpov-and-kasparov-draw-a-tricky-13th-game.html | Avoiding Snares, Karpov and Kasparov Draw a Tricky 13th Game | False | By Robert Byrne | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/bradley-real-estate-reports-earnings-for-qtr-to-sept-30.html | Bradley Real Estate reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/bridge-773990.html | Bridge | False | By Alan Truscott | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/american-woodmark-reports-earnings-for-qtr-to-oct-31.html | American Woodmark reports earnings for Qtr to Oct 31 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-people-money-manager-guided-by-fathers-philosophy.html | BUSINESS PEOPLE; Money Manager Guided By Father's Philosophy | False | By Gregory A. Robb | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/action-auto-rental-inc-reports-earnings-for-qtr-to-sept-30.html | Action Auto Rental Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/essay-cuomo-on-iraq.html | ESSAY; Cuomo on Iraq | False | By William Safire | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-arafat-stresses-linkage-in-settling-gulf-crisis.html | MIDEAST TENSIONS; Arafat Stresses Linkage in Settling Gulf Crisis | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/humiliation-is-life-for-la-law-actor.html | Humiliation Is Life For 'L.A. Law' Actor | False | By Jeremy Gerard | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/not-even-santa-is-off-limits-in-war-of-words-at-news.html | Not Even Santa Is Off Limits in War of Words at News | False | By David E. Pitt | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/american-confectionary-reports-earnings-for-qtr-to-sept-30.html | American Confectionary reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-10-die-in-three-clashes-along-israel-s-borders.html | MIDEAST TENSIONS; 10 Die in Three Clashes Along Israel's Borders | False | By Joel Brinkley, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/books/books-of-the-times-retracing-the-tire-prints-on-a-philosophical-journey.html | Books of The Times; Retracing the Tire Prints on a Philosophical Journey | False | By Christopher Lehmann-Haupt | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-india-s-hindus-try-to-right-a-400-year-wrong-before-rajiv-gandhi-603790.html | India's Hindus Try to Right a 400-Year Wrong; Before Rajiv Gandhi | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/american-healthcare-mgmt-reports-earnings-for-qtr-to-sept-30.html | American Healthcare Mgmt reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/japan-weighs-aid-to-north-koreans.html | JAPAN WEIGHS AID TO NORTH KOREANS | False | By Steven R. Weisman, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/ft-capital-reports-earnings-for-qtr-to-sept-30.html | FT Capital reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/steelers-trounce-jets-24-7.html | Steelers Trounce Jets, 24-7 | False | By Al Harvin, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-digest-269490.html | Business Digest | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-direct-mail-plan-upsets-newspapers.html | THE MEDIA BUSINESS; Direct-Mail Plan Upsets Newspapers | False | By Alex S. Jones | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/ares-serono-sa-reports-earnings-for-qtr-to-sept-30.html | Ares-Serono SA reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/polish-strongman-haunts-campaign.html | POLISH STRONGMAN HAUNTS CAMPAIGN | False | By Stephen Engelberg, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/california-the-congressional-giant-has-the-numbers-but-not-the-solidarity.html | California, the Congressional Giant, Has the Numbers but Not the Solidarity | False | By Susan F. Rasky, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/metro-matters-westway-s-ghost-pays-off-proving-skeptics-wrong.html | Metro Matters; Westway's Ghost Pays Off, Proving Skeptics Wrong | False | By Sam Roberts | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-sept-30.html | Energy Conversion Devices Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/quotation-of-the-day-360790.html | Quotation of the Day | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/johnson-worldwide-associates-reports-earnings-for-qtr-to-sept-28.html | Johnson Worldwide Associates reports earnings for Qtr to Sept 28 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/bumbling-49ers-see-streak-end-at-18.html | Bumbling 49ers See Streak End at 18 | False | By Michael Martinez, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/dolphins-9-2-gain-on-bills.html | Dolphins (9-2) Gain on Bills | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/topics-of-the-times-another-berlin-airlift.html | TOPICS OF THE TIMES; Another Berlin Airlift? | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/less-visible-but-heavier-burdens-as-aids-attacks-people-over-50.html | Less Visible but Heavier Burdens As AIDS Attacks People Over 50 | False | By Nadine Brozan | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/bush-visit-to-highlight-caracas-chief-s-role.html | Bush Visit to Highlight Caracas Chief's Role | False | By Clifford Krauss, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/afp-imaging-reports-earnings-for-qtr-to-sept-30.html | AFP Imaging reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | Acmat Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/evolution-in-europe-in-us-walesa-wins-easily.html | EVOLUTION IN EUROPE; In U.S., Walesa Wins Easily | False | By John Tierney, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/aero-systems-engineering-reports-earnings-for-qtr-to-sept-30.html | Aero Systems Engineering reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-music-new-works-for-quartet-by-composers-of-6-nations.html | Review/Music; New Works for Quartet by Composers of 6 Nations | False | By Allan Kozinn | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/ulster-county-warns-albany-of-a-tax-revolt.html | Ulster County Warns Albany of a Tax Revolt | False | By Evelyn Nieves | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/taiwan-aims-for-high-tech-niches.html | Taiwan Aims for High-Tech Niches | False | By Sheryl Wudunn, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-competent-to-die-605390.html | Competent to Die? | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/allcity-insurance-reports-earnings-for-qtr-to-sept-30.html | Allcity Insurance reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/sudan-again-bombs-civilians-in-rebel-areas.html | Sudan Again Bombs Civilians in Rebel Areas | False | By Jane Perlez, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/magellan-petroleum-reports-earnings-for-qtr-to-sept-30.html | Magellan Petroleum reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/identix-inc-reports-earnings-for-qtr-to-sept-30.html | Identix Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/topics-of-the-times-useless.html | TOPICS OF THE TIMES; Useless? | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/ambase-corp-reports-earnings-for-qtr-to-sept-30.html | Ambase Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/century-medicorp-reports-earnings-for-qtr-to-sept-30.html | Century Medicorp reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/aw-computer-systems-reports-earnings-for-qtr-to-sept-30.html | AW Computer Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/nets-find-touch-after-34-game-skid.html | Nets Find Touch After 34-Game Skid | False | By Sam Goldaper | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/winnipeg-wins-grey-cup.html | Winnipeg Wins Grey Cup | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/intrex-financial-services-reports-earnings-for-qtr-to-sept-30.html | Intrex Financial Services reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/outdoors-with-deer-focus-is-crucial.html | Outdoors: With Deer, Focus Is Crucial | False | By Nelson Bryant | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-india-s-hindus-try-to-right-a-400-year-wrong-structural-reforms-604590.html | India's Hindus Try to Right a 400-Year Wrong; Structural Reforms | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/on-your-own-hockey-puck-built-for-speed.html | ON YOUR OWN; Hockey Puck Built for Speed | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/star-with-big-ego-need-not-apply.html | Star With Big Ego Need Not Apply | False | By Joe Lapointe | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-kuwaiti-resistance-gunmen-said-to-shoot-iraqi-governor.html | MIDEAST TENSIONS; Kuwaiti Resistance Gunmen Said to Shoot Iraqi Governor | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/baker-is-right-about-jobs.html | Baker Is Right About 'Jobs' . . . | False | By Robert Eisner | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/falconbridge-gold-reports-earnings-for-qtr-to-sept-30.html | Falconbridge Gold reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/american-learn.html | American Learn | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/machine-tool-orders-rose-1.9-last-month.html | Machine Tool Orders Rose 1.9% Last Month | False | By Jonathan P. Hicks | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/critic-s-notebook-when-what-you-hear-isn-t-what-s-onstage.html | Critic's Notebook; When What You Hear Isn't What's Onstage | False | By Allan Kozinn | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | General Devices Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/nfl-bears-raiders-bengals-tumble.html | N.F.L.; Bears, Raiders, Bengals Tumble | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-ballet-typical-hidden-depths-in-a-balanchine-work.html | Review/Ballet; Typical Hidden Depths In a Balanchine Work | False | By Anna Kisselgoff | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/the-bloody-mullahs-of-iran.html | The Bloody Mullahs of Iran | False | | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | Acton Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/briefs-783690.html | BRIEFS | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-sept-30.html | Diagnostic-Retrieval Systems reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/dataimage-inc-reports-earnings-for-qtr-to-sept-30.html | Dataimage Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/callon-consolidated-partners-reports-earnings-for-qtr-to-sept-30.html | Callon Consolidated Partners reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/l-india-s-hindus-try-to-right-a-400-year-wrong-855190.html | India's Hindus Try to Right a 400-Year Wrong | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/question-box.html | Question Box | False | By Ray Corio | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/in-thatcher-s-constituency-a-sense-of-betrayal-in-labor-areas-utter-relief.html | In Thatcher's Constituency, a Sense of Betrayal; in Labor Areas, Utter Relief | False | By Craig R. Whitney, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/topics-of-the-times-president-robinson.html | TOPICS OF THE TIMES; President Robinson | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/eagles-formations-in-step.html | Eagles' Formations in Step | False | By Thomas George, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/the-year-they-closed-the-stock-market.html | The Year They Closed the Stock Market | False | By Val Jensen | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-publishing-books-go-east-and-maybe-profits-go-west.html | THE MEDIA BUSINESS: Publishing; Books Go East and, Maybe, Profits Go West | False | By Edwin McDowell | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/world/walesa-takes-wide-lead-in-presidential-voting.html | Walesa Takes Wide Lead in Presidential Voting | False | By Stephen Engelberg, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/avatar-holdings-reports-earnings-for-qtr-to-sept-30.html | Avatar Holdings reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/international-report-a-struggling-czech-retailer-delivers-the-goods.html | INTERNATIONAL REPORT; A Struggling Czech Retailer Delivers the Goods | False | By Burton Bollag, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/guadalupe-journal-under-the-dunes-a-city-by-demille.html | Guadalupe Journal; Under the Dunes, a City by DeMille | False | By Stephanie Finucane, New York Times Regional Newspapers | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/connecticut-water-service-inc-reports-earnings-for-qtr-to-sept-30.html | Connecticut Water Service Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/renault-volvo-czech-car-plan.html | Renault-Volvo Czech Car Plan | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/cyanamid-sued-by-drug-maker.html | Cyanamid Sued By Drug Maker | False | AP | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-oct-28.html | Campbell Soup Co. Ltd. reports earnings for Qtr to Oct 28 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/style/richard-morell-wed-to-susan-zuckerman.html | Richard Morell Wed To Susan Zuckerman | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/golf-strange-wins-skins-playoff-and-220000.html | GOLF; Strange Wins Skins Playoff and $220,000 | False | By Jaime Diaz, Special To the New York Times | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/negotiations-continue-on-matsushita-s-proposed-acquisition-of-mca.html | Negotiations Continue on Matsushita's Proposed Acquisition of MCA | False | By Geraldine Fabrikant | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/executives.html | EXECUTIVES | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/helping-mend-broken-lives-with-gifts-to-neediest-cases.html | Helping Mend Broken Lives With Gifts to Neediest Cases | False | By Jonathan Rabinovitz | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/us/new-telescope-to-enable-mapping-of-more-than-a-million-galaxies.html | New Telescope to Enable Mapping Of More Than a Million Galaxies | False | By John Noble Wilford | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/hawkins-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Hawkins Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/in-india-death-and-democracy.html | In India, Death and Democracy | False | By Amitav Ghosh | 1990-11-30 | TX 2-955242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-people-punk-rock-and-military-jobs-lead-to-mattel-video-games.html | BUSINESS PEOPLE; Punk Rock and Military Jobs Lead to Mattel Video Games | False | By Eben Shapiro | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-music-judas-maccabaeus-led-by-gerard-schwarz-at-y.html | Review/Music; 'Judas Maccabaeus' Led by Gerard Schwarz at Y | False | By James R. Oestreich | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/hadron-inc-reports-earnings-for-qtr-to-sept-30.html | Hadron Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/circle-express-inc-reports-earnings-for-qtr-to-sept-30.html | Circle Express Inc. reports earnings for Qtr to Sept 30 | False | | 1990-11-30 | TX 2-955242 | | |
| 1990-11-26 | 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-ninja-turtles-save-the-day-for-cbs-children-s-lineup.html | THE MEDIA BUSINESS; Ninja Turtles Save the Day For CBS Children's Lineup | False | By Bill Carter | 1990-11-30 | TX 2-955242 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-hawaiian-group-may-buy-ameron.html | COMPANY NEWS; Hawaiian Group May Buy Ameron | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/science-watch-new-clues-on-rise-of-a-swath-of-granite.html | SCIENCE WATCH; New Clues On Rise Of a Swath Of Granite | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/a-peruvian-is-laying-out-another-path.html | A Peruvian Is Laying Out Another Path | False | By James Brooke, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/finance-new-issues-security-pacific-to-redeem-stock.html | FINANCE/NEW ISSUES; Security Pacific To Redeem Stock | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/senators-keating-ties-assailed-by-ex-official.html | Senators' Keating Ties Assailed by Ex-Official | False | By Richard L. Berke, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/finance-new-issues-commercial-credit.html | FINANCE/NEW ISSUES; Commercial Credit | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/home-computer-network-criticized-for-limiting-users.html | Home-Computer Network Criticized for Limiting Users | False | By John Markoff | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-gm-unit-in-spain.html | COMPANY NEWS; G.M. Unit in Spain | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-bid-by-chase-to-sell-unit.html | COMPANY NEWS; Bid by Chase To Sell Unit | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/movies/review-television-recalling-the-iran-contra-affair.html | Review/Television; Recalling the Iran-Contra Affair | False | By Walter Goodman | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/yangon-journal-temple-rises-grandly-will-the-strongman-fall.html | Yangon Journal; Temple Rises Grandly; Will the Strongman Fall? | False | By Sheryl Wudunn, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-553290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/alexander-s-joins-large-retailers-that-won-t-advertise-in-the-news.html | Alexander's Joins Large Retailers That Won't Advertise in The News | False | By Andrew L. Yarrow | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/jon-epstein-tv-producer-62.html | Jon Epstein TV Producer, 62 | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-food-shortages-cause-desperation-in-moscow.html | EVOLUTION IN EUROPE; Food Shortages Cause Desperation in Moscow | False | By Steven Greenhouse, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/the-framers-on-war-powers.html | The Framers, on War Powers | False | By Leon Friedman and Burt Neuborne | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-people-college-football-lsu-to-make-decision.html | SPORTS PEOPLE: COLLEGE FOOTBALL; L.S.U. to Make Decision | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/books/teacher-and-novelists-win-literary-prizes.html | Teacher and Novelists Win Literary Prizes | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/l-how-to-let-arab-states-work-it-out-with-iraq-a-reasonable-solution-559190.html | How to Let Arab States Work It Out With Iraq; A Reasonable Solution | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-555990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/solar-system-lineup-will-bring-high-tides.html | Solar System Lineup Will Bring High Tides | False | By John Noble Wilford | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/the-g-reedy-o-kl-d-p-arty.html | The G(reedy) O(ld) P(arty) | False | By Benjamin J. Stein | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/two-eagles-rookies-are-rising-to-challenge.html | Two Eagles Rookies Are Rising to Challenge | False | By Thomas George, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/hills-appoints-two-at-the-top.html | Hills Appoints Two at the Top | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-people-college-football-bulldogs-coach-quits.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Bulldogs' Coach Quits | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/early-contributions-kick-off-drive-for-the-neediest-cases.html | Early Contributions Kick Off Drive for the Neediest Cases | False | By Jonathan Rabinovitz | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/poland-votes-its-impatience.html | Poland Votes Its Impatience | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/business-digest-168590.html | BUSINESS DIGEST | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/oregon-lottery-hits-a-snag.html | Oregon Lottery Hits a Snag | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/briefs-172390.html | BRIEFS | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/herbert-berghof-memorial.html | Herbert Berghof Memorial | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/they-lost-but-they-also-clinched.html | They Lost, but They Also Clinched | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-drenttel-doyle-has-success-all-purpose-agency.html | THE MEDIA BUSINESS: ADVERTISING; Drenttel Doyle Has Success As the All-Purpose Agency | False | By Kim Foltz | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/chess-game-adjourned-as-wild-play-sputters.html | Chess Game Adjourned As Wild Play Sputters | False | By Robert Byrne | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-iraq-s-aim-high-toll-for-gi-s.html | MIDEAST TENSIONS; Iraq's Aim: High Toll for G.I.'s | False | By Patrick E. Tyler, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-move-reflects-a-belief-in-role-of-sheer-size.html | THE DEAL FOR MCA; Move Reflects a Belief In Role of Sheer Size | False | By Richard W. Stevenson, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/review-music-two-points-of-view-on-the-baroque.html | Review/Music; Two Points of View on the Baroque | False | By Allan Kozinn | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/brazil-candidates-backed-by-president-lose.html | Brazil Candidates Backed by President Lose | False | By James Brooke | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/two-goals-by-sheppard-keeps-ranger-on-streak.html | Two Goals by Sheppard Keeps Ranger on Streak | False | By Joe Sexton | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/too-much-milken-moralizing.html | Too Much Milken Moralizing | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-toyota-plant-is-expected-for-kentucky.html | COMPANY NEWS; Toyota Plant Is Expected For Kentucky | False | By Paul C. Judge, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/youths-lacking-special-skills-find-jobs-leading-nowhere.html | Youths Lacking Special Skills Find Jobs Leading Nowhere | False | By Peter T. Kilborn, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/c-corrections-411090.html | Corrections | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/california-democrats-criticize-chief.html | California Democrats Criticize Chief | False | By Katherine Bishop, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/texas-takes-a-turn.html | Texas Takes A Turn | False | By Thomas Rogers | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/legacy-of-anti-tax-fervor-taxes-but-with-a-purpose.html | Legacy of Anti-Tax Fervor: Taxes, But With a Purpose | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/ivory-coast-s-ruling-party-wins-a-huge-majority-in-open-election.html | Ivory Coast's Ruling Party Wins a Huge Majority in Open Election | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/us-arts-chief-overturns-an-approval.html | U.S. Arts Chief Overturns an Approval | False | By William H. Honan | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-czech-communists-gain-seats-in-local-elections.html | EVOLUTION IN EUROPE; Czech Communists Gain Seats in Local Elections | False | By Burton Bollag, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-draft-of-the-un-resolution.html | MIDEAST TENSIONS; Draft of the U.N. Resolution | False | Special to The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-people-road-racing-30-runners-disqualified.html | SPORTS PEOPLE: ROAD RACING; 30 Runners Disqualified | False | | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-ascii-purchases-5-informix-stake.html | COMPANY NEWS; Ascii Purchases 5% Informix Stake | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/credit-markets-bond-prices-rebound-strongly.html | CREDIT MARKETS; Bond Prices Rebound Strongly | False | By Kenneth N. Gilpin | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/george-nichols-3d-producer-70-dies.html | George Nichols 3d, Producer, 70, Dies | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/bluff-in-dominica-yields-columbus-s-first-colony.html | Bluff in Dominica Yields Columbus's First Colony | False | By John Noble Wilford | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/finance-new-issues-sallie-mae-sets-note-offering.html | FINANCE/NEW ISSUES; Sallie Mae Sets Note Offering | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/business-people-thrifty-names-president-of-its-drugstore-chain.html | BUSINESS PEOPLE; Thrifty Names President Of Its Drugstore Chain | False | By Michael Lev | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/c-corrections-878190.html | Corrections | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/police-rebut-daily-news-on-violence.html | Police Rebut Daily News On Violence | False | By David E. Pitt | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/bill-vukovich-3d-27-driver-of-racing-cars.html | Bill Vukovich 3d, 27, Driver of Racing Cars | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/news/2-young-designers-decorate-their-clothes-with-wit.html | 2 Young Designers Decorate Their Clothes With Wit | False | By Bernadine Morris | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/peripherals-new-ways-to-play-games-with-windows.html | PERIPHERALS; New Ways to Play Games With Windows | False | By L. R. Shannon | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/j-c-satterthwaite-a-director-general-of-foreign-service.html | J. C. Satterthwaite, A Director General Of Foreign Service | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/top-delaware-court-rules-in-rift-at-kirby-foundation.html | Top Delaware Court Rules In Rift at Kirby Foundation | False | By Alison Leigh Cowan | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/louis-clapes-73-dies-ex-mayor-of-stamford.html | Louis Clapes, 73, Dies; Ex-Mayor of Stamford | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/careers-repair-jobs-are-going-high-tech.html | Careers; Repair Jobs Are Going High Tech | False | By Elizabeth M. Fowler | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/q-a-058190.html | Q&A | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-navistar-expands-mexico-truck-pact.html | COMPANY NEWS; Navistar Expands Mexico Truck Pact | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/talking-business-with-ammerman-of-mattel-optimistic-view-of-toy-industry.html | Talking Business with Ammerman of Mattel; Optimistic View Of Toy Industry | False | By Richard W. Stevenson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-fiction-pays-for-putnam-publishing-unit.html | THE DEAL FOR MCA; Fiction Pays for Putnam Publishing Unit | False | By Edwin McDowell | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/executives.html | EXECUTIVES | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/ban-on-tobacco-ads-is-urged.html | Ban on Tobacco Ads Is Urged | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-263090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/fda-ruling-sought-for-engineered-crops.html | F.D.A. Ruling Sought For Engineered Crops | False | By Keith Schneider, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/freer-world-trade-falls-victim-to-its-own-success.html | Freer World Trade Falls Victim to Its Own Success | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/new-york-transit-back-on-track.html | New York Transit, Back on Track | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/market-place-pricing-a-station-in-biggest-market.html | Market Place; Pricing a Station In Biggest Market | False | By Floyd Norris | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/bridge-745990.html | Bridge | False | By Alan Truscott | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/news-summary-097290.html | News Summary | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/morning-after-wake-up-call-for-10-1-rivals-giants-are-dwelling-only-what-s-next.html | On Morning After, a Wake-Up Call for 10-1 Rivals; Giants Are Dwelling Only on What's Next | False | By Frank Litsky, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-554090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/l-the-gecko-hid-behind-the-refrigerator-550890.html | The Gecko Hid Behind the Refrigerator | False | | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-politics-and-multinational-movies.html | THE DEAL FOR MCA; Politics and Multinational Movies | False | By David E. Sanger, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/bills-follow-the-leaders-by-losing.html | Bills Follow The Leaders By Losing | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/books/books-of-the-times-a-woman-who-portrayed-adultery-and-paid-for-it.html | Books of The Times; A Woman Who Portrayed Adultery and Paid for It | False | By Michiko Kakutani | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/l-new-nixon-museum-can-t-deny-tape-access-551690.html | New Nixon Museum Can't Deny Tape Access | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/morning-after-wake-up-call-for-10-1-rivals-49ers-are-lamenting-end-their-streak.html | On Morning After, a Wake-Up Call for 10-1 Rivals; 49ers Are Lamenting End of Their Streak | False | By Michael Martinez, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/books/ideology-said-to-split-book-award-jurors.html | Ideology Said to Split Book-Award Jurors | False | By Roger Cohen | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-shipment-of-new-chip-has-begun-at-motorola.html | COMPANY NEWS; Shipment of New Chip Has Begun at Motorola | False | By Eben Shapiro | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/thatcher-backing-her-finance-chief.html | THATCHER BACKING HER FINANCE CHIEF | False | By Craig Whitney, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-addenda-heinz-s-focus-on-the-family.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heinz's Focus On the Family | False | By Kim Foltz | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/patterns-267390.html | PATTERNS | False | By Woody Hochswender | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-552490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/samuel-noah-kramer-93-dies-was-leading-authority-on-sumer.html | Samuel Noah Kramer, 93, Dies; Was Leading Authority on Sumer | False | By John Noble Wilford | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/on-my-mind-assad-and-bush.html | ON MY MIND; Assad and Bush | False | By A. M. Rosenthal | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/nfl-s-11th-week-brings-a-not-so-subtle-change-in-fortunes.html | N.F.L.'s 11th Week Brings a Not-So-Subtle Change in Fortunes | False | By Thomas George, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/l-port-authority-should-take-over-port-of-new-york-fireboats-545190.html | Port Authority Should Take Over Port of New York Fireboats | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca.html | THE DEAL FOR MCA; | False | By Geraldine Fabrikant | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/rebel-economists-add-ecological-cost-to-price-of-progress.html | Rebel Economists Add Ecological Cost To Price of Progress | False | By Peter Passell | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/news/by-design-sparkle-for-the-ears.html | By Design; Sparkle for the Ears | False | By Carrie Donovan | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/mansur-t-aftab-65-entrepreneur-is-dead.html | Mansur T. Aftab, 65, Entrepreneur, Is Dead | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/chess-coverage.html | Chess Coverage | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/kiley-resigns-after-7-years-as-chairman-of-the-mta.html | Kiley Resigns After 7 Years as Chairman of the M.T.A. | False | By Calvin Sims | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/beeper-stops-attacker-s-bullet.html | Beeper Stops Attacker's Bullet | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/with-righetti-unsigned-yanks-buy-some-insurance-for-bullpen.html | With Righetti Unsigned, Yanks Buy Some Insurance for Bullpen | False | By Murray Chass | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/review-ballet-the-tin-soldier-in-love-yet-again.html | Review/Ballet; The Tin Soldier, in Love Yet Again | False | By Jack Anderson | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/inside-330090.html | INSIDE | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/massachusetts-dismisses-4-for-sexual-abuse-in-hospital.html | Massachusetts Dismisses 4 For Sexual Abuse in Hospital | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/william-h-lewis-jr-internist-is-dead-at-88.html | William H. Lewis Jr., Internist, Is Dead at 88 | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-the-new-force-in-poland-is-candidate-from-mars.html | EVOLUTION IN EUROPE; The New Force in Poland Is Candidate 'From Mars' | False | Special to The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/barge-owner-gets-probation-for-sludge-dumping.html | Barge Owner Gets Probation for Sludge Dumping | False | By Allan R. Gold | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/ban-is-left-intact-on-subway-begging.html | BAN IS LEFT INTACT ON SUBWAY BEGGING | False | By Linda Greenhouse, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/science-watch-timing-for-bias.html | SCIENCE WATCH; Timing for Bias | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/guerrillas-in-colombia-kidnap-3-american-engineers-at-oilfield.html | Guerrillas in Colombia Kidnap 3 American Engineers at Oilfield | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/how-to-let-arab-states-work-it-out-with-iraq-548690.html | How to Let Arab States Work It Out With Iraq | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/new-prospects-for-gene-altered-fish-raise-hope-and-alarm.html | New Prospects for Gene-Altered Fish Raise Hope and Alarm | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/style/elizabeth-rusciano-wed-in-palm-beach.html | Elizabeth Rusciano Wed in Palm Beach | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/jane-pauley-program-set-for-january.html | Jane Pauley Program Set for January | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/the-un-today.html | The U.N. Today | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/college-basketball-arizona-continues-on-its-winning-way.html | COLLEGE BASKETBALL; Arizona Continues On Its Winning Way | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/in-manhattan-vacant-stores-are-a-sign-of-hard-times.html | In Manhattan, Vacant Stores Are a Sign of Hard Times | False | By Richard Levine | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-law-professors-demand-war-making-limits.html | MIDEAST TENSIONS; Law Professors Demand War-Making Limits | False | By Neil A. Lewis, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/pro-basketball-nets-wield-new-sort-of-streak.html | PRO BASKETBALL; Nets Wield New Sort Of Streak | False | By Jack Curry, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/dow-edges-up-by-5.94-points-to-2533.17.html | Dow Edges Up by 5.94 Points, to 2533.17 | False | By Daniel F. Cuff | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/critic-s-notebook-waging-a-ratings-war-cosby-vs-simpsons.html | Critic's Notebook; Waging a Ratings War: 'Cosby' vs. 'Simpsons' | False | By John J. O'Connor | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-railways-in-eastern-germany-crippled-by-strike.html | EVOLUTION IN EUROPE; Railways in Eastern Germany Crippled by Strike | False | By John Tagliabue, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-kaiser-aluminum-in-public-offering.html | COMPANY NEWS; Kaiser Aluminum In Public Offering | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/ludwig-von-moos-former-swiss-president-80.html | Ludwig von Moos, Former Swiss President, 80 | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/defendant-in-jogger-trial-bolts-from-stand-in-rage.html | Defendant in Jogger Trial Bolts From Stand in Rage | False | By Ronald Sullivan | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/frank-coss-executive-63.html | Frank Coss, Executive, 63 | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/l-the-gecko-hid-behind-the-refrigerator-owner-s-obligation-558390.html | The Gecko Hid Behind the Refrigerator; Owner's Obligation | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-fear-enters-israeli-city-after-a-terrorist-attack.html | MIDEAST TENSIONS; Fear Enters Israeli City After a Terrorist Attack | False | By Sabra Chartrand, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/oil-prices-rise-1.05-to-32.95.html | Oil Prices Rise $1.05, To $32.95 | False | By Keith Bradsher | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/quotation-of-the-day-371890.html | Quotation of the Day | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/floods-in-northwest-recede-but-leave-questions.html | Floods in Northwest Recede But Leave Questions | False | Special to The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/supreme-court-roundup-justices-to-hear-appeal-in-retirement-age-case.html | Supreme Court Roundup; Justices to Hear Appeal In Retirement Age Case | False | By Linda Greenhouse, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/us-aide-sees-step-forward-in-cambodian-peace-process.html | U.S. Aide Sees 'Step Forward' In Cambodian Peace Process | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/liberian-factions-gather-to-start-peace-talks.html | Liberian Factions Gather to Start Peace Talks | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/c-corrections-403090.html | Corrections | False | | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/bradford-clark-83-public-works-chief-for-wagner-in-60-s.html | Bradford Clark, 83, Public Works Chief For Wagner in 60's | False | By Joan Cook | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-md-11-deliveries-set-by-mcdonnell.html | COMPANY NEWS; MD-11 Deliveries Set by McDonnell | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/a-japanese-developer-is-bankrupt.html | A Japanese Developer Is Bankrupt | False | By James Sterngold, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/c-corrections-415390.html | Corrections | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-bulgarians-strike-to-oust-leaders.html | EVOLUTION IN EUROPE; BULGARIANS STRIKE TO OUST LEADERS | False | By Chuck Sudetic, Special To The New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/iran-gulf-states-in-deal.html | Iran, Gulf States in Deal | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/connecticut-rescinds-eviction-of-a-squatter.html | Connecticut Rescinds Eviction of a Squatter | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/bush-in-mexican-visit-radiates-amity.html | Bush, in Mexican Visit, Radiates Amity | False | By Mark A. Uhlig, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-kremlin-insists-that-iraqis-let-russians-leave.html | MIDEAST TENSIONS; Kremlin Insists That Iraqis Let Russians Leave | False | By Bill Keller, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/rifle-maker-plans-to-reopen.html | Rifle Maker Plans to Reopen | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-people-boxing-holyfield-protesting-wbc-rule-in-court.html | SPORTS PEOPLE: BOXING; Holyfield Protesting W.B.C. Rule in Court | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-premier-in-poland-resigns-as-voters-prefer-newcomer.html | EVOLUTION IN EUROPE; PREMIER IN POLAND RESIGNS AS VOTERS PREFER NEWCOMER | False | By Stephen Engelberg, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/fire-is-contained-at-denver-airport.html | FIRE IS CONTAINED AT DENVER AIRPORT | False | By Dirk Johnson, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/thomas-b-haire-publishing-executive-77.html | Thomas B. Haire, Publishing Executive, 77 | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/ex-president-of-american-u-wants-to-teach.html | Ex-President of American U. Wants to Teach | False | By Karen de Witt, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/notebook-at-11-0-trail-blazers-aiming-next-for-suns.html | NOTEBOOK; At 11-0, Trail Blazers Aiming Next for Suns | False | By Sam Goldaper | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/homosexuals-suit-seeks-marriage-license.html | Homosexuals' Suit Seeks Marriage License | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-un-draft-offers-one-final-chance-for-iraqi-pullout.html | MIDEAST TENSIONS; U.N. DRAFT OFFERS ONE 'FINAL' CHANCE FOR IRAQI PULLOUT | False | By Paul Lewis, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-dedication-to-entertainment-has-been-profitable-at-mca.html | THE DEAL FOR MCA; Dedication to Entertainment Has Been Profitable at MCA | False | By Geraldine Fabrikant | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-much-envy-on-wall-st-on-fees-in-mca-s-sale.html | THE DEAL FOR MCA; Much Envy on Wall St. On Fees in MCA's Sale | False | By Kurt Eichenwald | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/science-watch-twins-and-abuse.html | SCIENCE WATCH; Twins and Abuse | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-of-the-times-a-most-painful-answer.html | SPORTS OF THE TIMES; A Most Painful Answer | False | By Ira Berkow | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/our-towns-cancer-therapy-works-but-do-insurance-rules.html | Our Towns; Cancer Therapy Works, but Do Insurance Rules? | False | By Michael Winerip | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/knicks-aim-to-build-defense-and-consistency.html | Knicks Aim to Build Defense and Consistency | False | By Clifton Brown, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/c-corrections-399890.html | Corrections | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/homeless-man-charged-in-attack-on-publisher.html | Homeless Man Charged In Attack on Publisher | False | | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/iraq-s-atomic-red-herring.html | Iraq's Atomic Red Herring | False | By Richard Rhodes | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/new-suffolk-budget-angers-chief.html | New Suffolk Budget Angers Chief | False | By Sarah Lyall, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-takeover-may-benefit-the-tv-networks.html | THE DEAL FOR MCA; Takeover May Benefit the TV Networks | False | By Martin Tolchin, Special to the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/personal-computers-electrifying-teacher.html | PERSONAL COMPUTERS; Electrifying Teacher | False | By Peter H. Lewis | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/report-links-neil-bush-to-securities-law-case.html | Report Links Neil Bush To Securities Law Case | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/l-bible-and-abortion-557590.html | Bible and Abortion | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/huge-rebuilding-effort-awaits-kiley-s-successor.html | Huge Rebuilding Effort Awaits Kiley's Successor | False | By Richard Levine | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/baghdad-is-raising-the-stakes.html | Baghdad Is Raising the Stakes | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/jets-quarterback-picture-cloudy.html | Jets' Quarterback Picture Cloudy | False | By Al Harvin, Special to the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-review-of-matsushita-debt-rating.html | THE DEAL FOR MCA; Review of Matsushita Debt Rating | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/the-ghost-of-letelier.html | The Ghost of Letelier | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/key-rates-248790.html | Key Rates | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/bird-helps-celtics-to-win-7th-in-row.html | Bird Helps Celtics To Win 7th in Row | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/books/out-of-personal-calamity-a-tale-of-trials-overcome.html | Out of Personal Calamity, A Tale of Trials Overcome | False | By Mervyn Rothstein | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/the-doctor-s-world-iron-in-diet-is-poison-for-a-million-americans.html | The DOCTOR'S WORLD; Iron in Diet Is Poison for a Million Americans | False | By Lawrence K. Altman, M.d. | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/early-morning-fire-destroys-a-synagogue-on-long-island.html | Early-Morning Fire Destroys A Synagogue on Long Island | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-people-pro-basketball-problem-for-richardson.html | SPORTS PEOPLE; PRO BASKETBALL; Problem for Richardson | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/business-people-usf-g-s-chairman-had-same-job-at-heller.html | BUSINESS PEOPLE; USF&G's Chairman Had Same Job at Heller | False | By Milt Freudenheim | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/saudis-in-korea-oil-venture.html | Saudis in Korea Oil Venture | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/1918-gift-yields-home-for-elderly-retarded.html | 1918 Gift Yields Home for Elderly Retarded | False | AP | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/indonesia-government-bans-a-times-reporter.html | Indonesia Government Bans a Times Reporter | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/science/the-scorpion-bizarre-and-nasty-recruits-new-admirers.html | The Scorpion, Bizarre And Nasty, Recruits New Admirers | False | By Natalie Angier | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-at-baghdad-s-bazaar-everyone-wants-hostages.html | MIDEAST TENSIONS; At Baghdad's Bazaar, Everyone Wants Hostages | False | By Philip Shenon, Special to the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/death-and-a-leather-coat-family-mourns-slain-man.html | Death and a Leather Coat: Family Mourns Slain Man | False | By Don Terry | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/us/judge-in-noriega-case-says-image-of-trial-worries-him.html | Judge in Noriega Case Says Image of Trial Worries Him | False | By David Johnston, Special To the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/transit-chief-resigns.html | Transit Chief Resigns | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-addenda-air-france-account-to-tbwa-advertising.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Air France Account To TBWA Advertising | False | | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/thailand-is-the-capital-of-pirated-tapes.html | Thailand Is the Capital of Pirated Tapes | False | By Steven Erlanger, Special to the New York Times | 1990-12-03 | TX 2-957655 | | |
| 1990-11-27 | 1990-11-27 | https://www.nytimes.com/1990/11/27/business/finance-new-issues-s-p-lifts-rating-on-paper-and-jet-lessor-s-senior-debt.html | FINANCE/NEW ISSUES; S.&P. Lifts Rating on Paper And Jet Lessor's Senior Debt | False | | 1990-12-03 | TX 2-957655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/review-television-giving-up-a-child-and-being-given-up.html | Review/Television; Giving Up a Child and Being Given Up | False | By Walter Goodman | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/suit-faults-exemption-on-services-for-catholic-aids-nursing-homes.html | Suit Faults Exemption on Services For Catholic AIDS Nursing Homes | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/in-the-nation-the-horse-before-the-cart.html | IN THE NATION; The Horse Before The Cart | False | By Tom Wicker | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/750000-condoms-are-recalled.html | 750,000 Condoms Are Recalled | False | By John T. McQuiston | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-people-skiing-mckinney-retires-from-race-competition.html | SPORTS PEOPLE: SKIING; McKinney Retires From Race Competition | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/the-new-nutrition-protein-on-the-side.html | The New Nutrition: Protein On the Side | False | By Molly O'Neill | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-soviet-envoy-says-us-accepts-jan-15-deadline.html | MIDEAST TENSIONS; Soviet Envoy Says U.S. Accepts Jan. 15 Deadline | False | By Paul Lewis, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/toyota-confirms-doubling-of-kentucky-plant-capacity.html | Toyota Confirms Doubling Of Kentucky Plant Capacity | False | By Doron P. Levin, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-arab-countries-middle-leverage-with-adversaries-growing.html | MIDEAST TENSIONS; Arab Countries in the Middle: Leverage With the Adversaries Is Growing | False | By Judith Miller | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/voices-of-the-new-generation-were-feeling-the-draft.html | VOICES OF THE NEW GENERATION; We're Feeling the Draft | False | By Adam Wolman | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/c-corrections-803090.html | Corrections | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/style/for-faithful-in-small-church-a-jarring-charge-of-homicide.html | For Faithful in Small Church, A Jarring Charge of Homicide | False | By Frances Frank Marcus, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/north-prosecutor-is-set-back-again.html | NORTH PROSECUTOR IS SET BACK AGAIN | False | By Neil A. Lewis, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/metropolitan-diary-659390.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/food-notes-660790.html | FOOD NOTES | False | By Florence Fabricant | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/baseball-dispute-with-minors-remains-unresolved.html | BASEBALL; Dispute With Minors Remains Unresolved | False | By Murray Chass | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/central-city-chorus-to-offer-a-rare-cantata.html | Central City Chorus To Offer a Rare Cantata | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/education/college-cost-forecast-upsets-schools-chief.html | College Cost Forecast Upsets Schools Chief | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-in-europe-yugoslavia-seen-breaking-up-soon.html | EVOLUTION IN EUROPE; YUGOSLAVIA SEEN BREAKING UP SOON | False | By David Binder, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-people-track-and-field-myricks-ban-dropped.html | SPORTS PEOPLE: TRACK AND FIELD; Myricks Ban Dropped | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/style/chronicle-908890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-ex-shell-holders-to-get-30-million.html | COMPANY NEWS; Ex-Shell Holders To Get $30 Million | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/basketball-blazers-lose-to-suns-and-streak-ends-at-11.html | BASKETBALL; Blazers Lose to Suns And Streak Ends at 11 | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/foreign-affairs-the-bane-of-nations.html | FOREIGN AFFAIRS; The Bane of Nations | False | By Flora Lewis | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/madonna-video-goes-too-far-for-mtv.html | Madonna Video Goes Too Far for MTV | False | By Stephen Holden | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/business-technology-ultrasound-enters-new-frontiers.html | BUSINESS TECHNOLOGY; Ultrasound Enters New Frontiers | False | By Lawrence M. Fisher, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/thatcher-loyalist-chosen-successor-finance-official-beats-2-rivals-tory-vote.html | Thatcher Loyalist Chosen as Successor; Finance Official Beats 2 Rivals in Tory Vote | False | By Craig R. Whitney, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/the-pop-life-563590.html | The Pop Life | False | By Stephen Holden | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-chase-manhattan-sells-tokyo-office.html | COMPANY NEWS; Chase Manhattan Sells Tokyo Office | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/having-helped-a-friend-bush-leaves-mexico.html | Having Helped a Friend, Bush Leaves Mexico | False | By Andrew Rosenthal, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/theater/review-theater-finding-proper-targets-for-missionary-zeal.html | Review/Theater; Finding Proper Targets For Missionary Zeal | False | By Wilborn Hampton | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/the-line-forms.html | The Line Forms | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-ship-with-mysterious-cargo-boarded-by-us-in-red-sea.html | MIDEAST TENSIONS; Ship With Mysterious Cargo Boarded by U.S. in Red Sea | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/key-rates-630090.html | Key Rates | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/citing-violence-bangladesh-declares-state-of-emergency.html | Citing Violence, Bangladesh Declares State of Emergency | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/zoning-law-ruling-to-delay-6-large-real-estate-projects.html | Zoning Law Ruling to Delay 6 Large Real-Estate Projects | False | By Thomas J. Lueck | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/news/finding-some-shortcomings-panel-calls-for-major-changes-at-howard.html | Finding Some Shortcomings, Panel Calls for Major CHanges at Howard | False | By Anthony Depalma | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/bank-yields-are-lower-for-3d-week.html | Bank Yields Are Lower For 3d Week | False | By Robert Hurtado | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/conviction-appealed-in-wisconsin-sex-case.html | Conviction Appealed In Wisconsin Sex Case | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/results-plus-684490.html | Results Plus | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/washington-talk-bush-and-the-economy-any-cure-for-the-jitters.html | Washington Talk; Bush and the Economy: Any Cure for the Jitters? | False | By David E. Rosenbaum, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/style/chronicle-909690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-carrier-s-pilots-confidently-face-war.html | MIDEAST TENSIONS; Carrier's Pilots Confidently Face War | False | By James Lemoyne, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-cutbacks-set-by-aer-lingus.html | COMPANY NEWS; Cutbacks Set By Aer Lingus | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/teen-ager-is-the-winner-of-the-rostropovich-contest.html | Teen-Ager Is the Winner Of the Rostropovich Contest | False | Special to The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/books/national-book-awards-to-middle-passage-and-house-of-morgan.html | National Book Awards To 'Middle Passage' And 'House of Morgan' | False | By Roger Cohen | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/business-digest-254790.html | BUSINESS DIGEST | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/1-almost-forgotten-skills-934790.html | Almost Forgotten Skills | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/1-we-can-t-afford-more-delay-on-hudson-river-waterfront-park-931290.html | We Can't Afford More Delay on Hudson River Waterfront Park | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/de-gustibus-chocolate-cakes-worthy-of-the-calories.html | DE GUSTIBUS; Chocolate Cakes Worthy of the Calories | False | By Florence Fabricant | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/49ers-focus-on-finding-way-to-stop-simms.html | 49ers Focus on Finding Way to Stop Simms | False | By Michael Martinez, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/topics-of-the-times-the-world-vs-the-slorc.html | TOPICS OF THE TIMES; The World vs. the Slorc | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/carolina-plant-to-encase-atomic-wastes-in-glass.html | Carolina Plant to Encase Atomic Wastes in Glass | False | By Matthew L. Wald, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/dr-ernest-duncan-74-mathematics-professor.html | Dr. Ernest Duncan, 74, Mathematics Professor | False | | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/5-israeli-soldiers-killed-in-a-guerrilla-clash-in-southern-lebanon.html | 5 Israeli Soldiers Killed in a Guerrilla Clash in Southern Lebanon | False | By Joel Brinkley, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/fbi-accused-of-keeping-files-on-foundation.html | F.B.I. Accused Of Keeping Files On Foundation | False | By Kathleen Teltsch | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/news-summary-325090.html | NEWS SUMMARY | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/brooklyn-woman-is-indicted-in-killing-of-8-year-old-son.html | Brooklyn Woman Is Indicted In Killing of 8-Year-Old Son | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/daniel-o-sullivan-61-led-insurance-concern.html | Daniel O'Sullivan, 61; Led Insurance Concern | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-shutdown-is-expected-at-spicer-oppenheim.html | COMPANY NEWS; Shutdown Is Expected At Spicer & Oppenheim | False | By Alison Leigh Cowan | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/10-computer-makers-agree-to-offer-multimedia-pc-s.html | 10 Computer Makers Agree To Offer Multimedia PC's | False | By Lawrence M. Fisher, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/honeywell-executive-joining-ltv-aerospace.html | Honeywell Executive Joining LTV Aerospace | False | By Daniel F. Cuff | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/kohl-s-campaign-foe-standard-bearer-who-leaves-party-and-people-cold.html | Kohl's Campaign Foe: Standard-Bearer Who Leaves Party And People Cold | False | By Serge Schmemann, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/l-we-can-t-afford-more-delay-on-hudson-river-waterfront-park-why-i-voted-no-948790.html | We Can't Afford More Delay on Hudson River Waterfront Park; 'Why I Voted "No" ' | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/real-estate-cautious-builders-wait-for-leases.html | Real Estate; Cautious Builders Wait For Leases | False | By Allan Holmes | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/14-african-leaders-press-liberian-on-cease-fire.html | 14 African Leaders Press Liberian on Cease-Fire | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/lpga-set-to-name-commissioner.html | L.P.G.A. Set to Name Commissioner | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/vehicle-sales-up-12.6-in-midmonth.html | Vehicle Sales Up 12.6% in Midmonth | False | By Paul C. Judge, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/new-delhi-orders-direct-rule-for-3d-violence-ridden-state.html | New Delhi Orders Direct Rule For 3d Violence-Ridden State | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/soviet-union-buys-us-flour.html | Soviet Union Buys U.S. Flour | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/w-barron-rockwell-banker-84.html | W. Barron Rockwell; Banker, 84 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-cineplex-reaches-new-debt-accord.html | COMPANY NEWS; Cineplex Reaches New Debt Accord | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/macy-s-loss-said-to-reach-66-million.html | Macy's Loss Said to Reach $66 Million | False | By Isadore Barmash | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/john-pollard-67-dies-a-family-court-judge.html | John Pollard, 67, Dies; A Family Court Judge | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/resales-low-for-homes.html | Resales Low For Homes | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/barrier-to-sale-of-coliseum-is-removed-by-appeals-court.html | Barrier to Sale of Coliseum Is Removed by Appeals Court | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/new-york-joins-suit-for-baby-formula-royalties.html | New York Joins Suit for Baby Formula Royalties | False | By Milt Freudenheim | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/a-show-of-the-artists-in-the-nation-magazine.html | A Show of the Artists In The Nation Magazine | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/francis-t-offer-69-ex-iona-college-dean.html | Francis T. Offer, 69, Ex-Iona College Dean | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/after-decades-of-rises-rents-sag-in-much-of-new-york-city.html | After Decades of Rises, Rents Sag in Much of New York City | False | By Alan Finder | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-democrats-press-bush-to-put-off-military-action.html | MIDEAST TENSIONS; DEMOCRATS PRESS BUSH TO PUT OFF MILITARY ACTION | False | By Michael R. Gordon, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/l-soviet-union-on-its-way-to-a-market-economy-929090.html | Soviet Union on Its Way to a Market Economy | False | | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/mrs-thatcher-s-lengthened-shadow.html | Mrs. Thatcher's Lengthened Shadow | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/style/chronicle-634890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/new-s-and-old-u-in-ussr.html | New 'S' and Old 'U' in U.S.S.R. | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/trusts-for-the-disabled-gaining-support-947990.html | Trusts for the Disabled Gaining Support | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/60-minute-gourmet-671290.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/nomura-to-take-over-office-space-of-merrill.html | Nomura to Take Over Office Space of Merrill | False | By Kurt Eichenwald | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/lc-jones-82-dies-a-writer-and-expert-on-folklore-in-us.html | L.C. Jones, 82, Dies; A Writer and Expert On Folklore in U.S. | False | By Glenn Fowler | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/defendant-told-of-jogger-rape-detective-says.html | Defendant Told Of Jogger Rape, Detective Says | False | By Ronald Sullivan | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/review-music-a-master-of-his-style-at-75.html | Review/Music; A Master of His Style at 75 | False | By Allan Kozinn | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/patriots-and-3-players-fined-in-olson-incident.html | Patriots and 3 Players Fined In Olson Incident | False | By Thomas George | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/without-resuming-play-chess-contenders-agree-to-a-draw.html | Without Resuming Play, Chess Contenders Agree to a Draw | False | By Robert Byrne | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/bill-on-lip-synching-is-proposed-in-boston.html | Bill on Lip-Synching Is Proposed in Boston | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/about-new-york-global-company-recalls-its-roots-in-old-brooklyn.html | About New York; Global Company Recalls Its Roots In Old Brooklyn | False | By Douglas Martin | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/l-earning-success-935590.html | Earning Success | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/l-we-can-t-afford-more-delay-on-hudson-river-waterfront-park-why-i-voted-no-845290.html | We Can't Afford More Delay on Hudson River Waterfront Park; 'Why I Voted "No" ' | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mandela-meets-de-klerk-no-sign-of-accord.html | Mandela Meets de Klerk; No Sign of Accord | False | By Christopher S. Wren, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/hockey-islanders-unraveled-by-flyer-power-plays.html | HOCKEY; Islanders Unraveled By Flyer Power Plays | False | By Alex Yannis, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/inside-289090.html | INSIDE | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/shop-many-say-only-if-i-must.html | Shop? Many Say, Only if I Must | False | By Trish Hall | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/topics-of-the-times-a-little-lamb-in-midtown.html | TOPICS OF THE TIMES; A Little Lamb in Midtown | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/economic-scene-george-bush-s-secret-weapon.html | Economic Scene; George Bush's Secret Weapon | False | By Peter Passell | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/c-corrections-819790.html | Corrections | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/surgeon-is-sentenced-to-jail-in-the-theft-of-70-rare-coins.html | Surgeon Is Sentenced to Jail In the Theft of 70 Rare Coins | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/trade-deficit-much-wider-in-3d-quarter.html | Trade Deficit Much Wider in 3d Quarter | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-of-the-times-the-league-serves-notice.html | SPORTS OF THE TIMES; The League Serves Notice | False | By George Vecsey | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/bicknell-dropped-by-boston-college.html | Bicknell Dropped by Boston College | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/sheriff-forced-to-move-out-of-backup-jail.html | Sheriff Forced to Move Out of Backup Jail | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/philanthropist-s-memorials.html | Philanthropist's Memorials | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/bettina-warburg-grimson-psychiatrist-90.html | Bettina Warburg Grimson; Psychiatrist, 90 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/moves-urged-in-trade-talks.html | Moves Urged In Trade Talks | False | | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/owner-strangles-daily-news.html | Owner Strangles Daily News | False | By James G. Wieghart | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/study-links-estrogen-to-cancer-but-risk-is-slight.html | Study Links Estrogen to Cancer, but Risk Is Slight | False | By Gina Kolata | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/philip-a-fulvi-professor-58.html | Philip A. Fulvi; Professor, 58 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/paternity-test-at-issue-in-new-jersey-sex-assault-case.html | Paternity Test at Issue in New Jersey Sex-Assault Case | False | By Joseph F. Sullivan, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/wine-talk-654290.html | WINE TALK | False | By Frank J. Prial | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/panel-on-space-telescope-cites-flaws-in-management.html | Panel on Space Telescope Cites Flaws in Management | False | By Warren E. Leary, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/the-start-treaty-a-new-urgency.html | The 'Start' Treaty: A New Urgency | False | By Rose Gottemoeller | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/c-corrections-808190.html | Corrections | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-people-baseball-psychiatrist-for-dodgers.html | SPORTS PEOPLE: BASEBALL; Psychiatrist for Dodgers | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-manville-seeking-court-ruling.html | COMPANY NEWS; Manville Seeking Court Ruling | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/business-people-new-top-posts-filled-by-amev-holdings.html | BUSINESS PEOPLE; New Top Posts Filled By AMEV Holdings | False | By Daniel F. Cuff | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/joseph-w-cullen-53-a-cancer-researcher.html | Joseph W. Cullen, 53, A Cancer Researcher | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-iraq-asserts-it-will-never-succumb.html | MIDEAST TENSIONS; Iraq Asserts It 'Will Never Succumb' | False | By Philip Shenon, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/hockey-rangers-sign-patrick-through-1993.html | HOCKEY; Rangers Sign Patrick Through 1993 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/mob-looks-at-recycling-and-sees-green.html | Mob Looks at Recycling and Sees Green | False | By Timothy Egan | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/pressure-to-help-an-s-l-is-recalled.html | Pressure to Help an S. & L. Is Recalled | False | By Richard L. Berke, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/bronx-youth-is-not-indicted-in-a-slaying.html | Bronx Youth Is Not Indicted In a Slaying | False | By George James | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-europe-soviet-army-told-use-force-defend-itself-republics.html | EVOLUTION IN EUROPE; Soviet Army Told to Use Force To Defend Itself in the Republics | False | By Bill Keller, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-in-europe-bulgarian-communist-stalwart-says-he-d-do-it-all-differently.html | EVOLUTION IN EUROPE; Bulgarian Communist Stalwart Says He'd Do It All Differently | False | By Chuck Sudetic, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/business-technology-using-mist-to-induce-plants-to-produce.html | BUSINESS TECHNOLOGY; Using Mist to Induce Plants to Produce | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/l-life-s-savory-moments-649690.html | Life's Savory Moments | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/darling-is-wondering-what-s-next.html | Darling Is Wondering What's Next | False | By Joseph Durso | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/pro-football-giants-49ers-encounter-imperfect-but-still-special.html | PRO FOOTBALL; Giants-49ers Encounter Imperfect but Still Special | False | By Gerald Eskenazi | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/man-in-the-news-john-major-a-tory-of-humble-origins.html | MAN IN THE NEWS: John Major; A Tory of Humble Origins | False | By Craig R. Whitney, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/a-chestnut-baedeker-and-a-hint-to-make-the-peeling-easier.html | A Chestnut Baedeker and a Hint to Make the Peeling Easier | False | By Florence Fabricant | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/equitable-life-denies-rumors.html | Equitable Life Denies Rumors | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/l-soviet-union-on-its-way-to-a-market-economy-help-is-needed-945290.html | Soviet Union on Its Way to a Market Economy; Help Is Needed | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/denver-fuel-tank-fire-is-extinguished-at-last.html | Denver Fuel Tank Fire Is Extinguished at Last | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/nguyen-van-tam-vietnamese-statesman-97.html | Nguyen Van Tam, Vietnamese Statesman, 97 | False | AP | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/credit-markets-treasury-security-prices-ease.html | CREDIT MARKETS; Treasury Security Prices Ease | False | BY Kenneth N. Gilpin | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/pay-abuses-in-border-garment-shops.html | Pay Abuses in Border Garment Shops | False | By Lisa Belkin, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-california-utilities-merger-opposed.html | COMPANY NEWS; California Utilities Merger Opposed | False | By Michael Lev, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/dow-rises-10.64-o-t-c-issues-in-big-gains.html | Dow Rises 10.64; O-T-C Issues in Big Gains | False | By Robert J. Cole | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/briefs-258090.html | BRIEFS | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/procter-gamble-sells-debentures.html | Procter & Gamble Sells Debentures | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/basketball-coleman-does-it-all-28-points-23-rebounds.html | BASKETBALL; Coleman Does It All: 28 Points, 23 Rebounds | False | By Jack Curry, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/bridge-619990.html | Bridge | False | By Alan Truscott, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/l-trusts-for-the-disabled-gaining-support-service-census-946090.html | Trusts for the Disabled Gaining Support; Service Census | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-people-boxing-leonard-bout-near.html | SPORTS PEOPLE: BOXING; Leonard Bout Near | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/education/new-world-for-junior-achievement.html | New World for Junior Achievement | False | By Suzanne Daley | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/education/airlift-to-gulf-homework-and-pencils.html | Airlift to Gulf: Homework and Pencils | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/garbage-collectors-threaten-a-strike-in-new-york.html | Garbage Collectors Threaten a Strike in New York | False | By Allan R. Gold | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-in-europe-will-poles-scuttle-economic-plan.html | EVOLUTION IN EUROPE; Will Poles Scuttle Economic Plan? | False | By Stephen Engelberg, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/newspaper-ad-official.html | Newspaper Ad Official | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/market-place-stock-certificates-outmoded-now.html | Market Place; Stock Certificates: Outmoded Now? | False | By Floyd Norris | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/media-business-advertising-addenda-fighting-aids-with-vcr-s.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fighting AIDS With VCR's | False | By Kim Foltz | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/kurt-weill-s-theater-music.html | Kurt Weill's Theater Music | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/reviews-music-manhattan-philharmonic-in-a-choral-near-marathon.html | Reviews/Music; Manhattan Philharmonic in a Choral Near-Marathon | False | By James R. Oestreich | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/quotations-of-the-day-628390.html | Quotations of the Day | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-chinese-official-invited-washington-response-gulf-stance.html | MIDEAST TENSIONS; Chinese Official Is Invited to Washington in Response to Gulf Stance | False | By Thomas L. Friedman, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/lawrence-g-hines-economics-professor-75.html | Lawrence G. Hines; Economics Professor. 75 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/witness-against-milken-settles-sec-charges.html | Witness Against Milken Settles S.E.C. Charges | False | By Kurt Eichenwald | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/movies/predicting-the-winners-after-the-mca-sale.html | Predicting the Winners After the MCA Sale | False | By Larry Rohter, Special To The New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/allan-shaw-advertising-executive-63.html | Allan Shaw; Advertising Executive, 63 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/alaska-oil-cleanup-is-put-at-85.html | Alaska Oil Cleanup Is Put at 85% | False | AP | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/executive-changes-606790.html | EXECUTIVE CHANGES | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/c-corrections-824390.html | Corrections | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/c-corrections-767590.html | Corrections | False | | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/new-york-court-limits-grounds-for-prosecuting-a-top-legislator.html | New York Court Limits Grounds For Prosecuting a Top Legislator | False | By Kevin Sack, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/movies/falk-s-career-strategy-who-needs-a-strategy.html | Falk's Career Strategy: Who Needs a Strategy? | False | By Glenn Collins | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/l-free-speech-not-issue-in-misogynist-book-928290.html | Free Speech Not Issue In Misogynist Book | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/sandwiches-anything-goes.html | Sandwiches: Anything Goes | False | By Lena Williams | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/neediest-cases-fund-finding-a-need-on-staten-island-too.html | Neediest Cases Fund Finding a Need on Staten Island, Too | False | By Jonathan Rabinovitz | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/knicks-suffer-third-straight-defeat-at-the-garden.html | Knicks Suffer Third Straight Defeat at the Garden | False | By Clifton Brown | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/chevron-to-produce-coastal-crude.html | Chevron to Produce Coastal Crude | False | By Richard W. Stevenson, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/ludwig-j-cibelli-obstetrician-82.html | Ludwig J. Cibelli; Obstetrician, 82 | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-people-pro-hockey-devils-get-ysebaert.html | SPORTS PEOPLE: PRO HOCKEY; Devils Get Ysebaert | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/guggenheim-withdraws-design-change.html | Guggenheim Withdraws Design Change | False | By Grace Glueck | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/the-media-business-advertising-reader-s-digest-promotes-books-with-tv-bookends.html | THE MEDIA BUSINESS: ADVERTISING; Reader's Digest Promotes Books With TV 'Bookends' | False | By Kim Foltz | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/sears-issue-backed-by-credit-cards.html | Sears Issue Backed By Credit Cards | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/bulent-arel-71-a-composer-known-for-electronic-music.html | Bulent Arel, 71, A Composer Known For Electronic Music | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-chip-company-is-established.html | COMPANY NEWS; Chip Company Is Established | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-people-pro-hockey-neely-suspended.html | SPORTS PEOPLE: PRO HOCKEY; Neely Suspended | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/books/book-notes-521090.html | Book Notes | False | By Edwin McDowell | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/busiest-day-for-at-t.html | Busiest Day For A.T.&T. | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/reshaping-a-real-estate-dynasty.html | Reshaping a Real Estate Dynasty | False | By Richard D. Hylton | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/nairobi-journal-on-ktn-mr-big-man-is-often-not-in-the-picture.html | Nairobi Journal; On KTN, Mr. Big Man Is Often Not in the Picture | False | By Jane Perlez, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/3d-fiber-optic-system-installed-in-manhattan.html | 3d Fiber-Optic System Installed in Manhattan | False | By Keith Bradsher | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/witness-contradicts-herself-in-bensonhurst-case.html | Witness Contradicts Herself in Bensonhurst Case | False | By Frank J. Prial | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/rutgers-starts-season-by-upending-missouri.html | Rutgers Starts Season By Upending Missouri | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/transactions-816290.html | Transactions | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/is-dancing-kosher-jews-struggle-to-define-orthodoxy.html | Is Dancing Kosher? Jews Struggle to Define Orthodoxy | False | By Ari L. Goldman | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/short-sales-outstanding-post-increase-of-3.6-on-nasdaq.html | Short Sales Outstanding Post Increase of 3.6% on Nasdaq | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/movies/books-of-the-times-wastepaper-love-story-amid-the-cellar-s-secrets.html | Books of The Times; Wastepaper Love Story Amid the Cellar's Secrets | False | By Herbert Mitgang | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/court-gives-eastern-air-135-million.html | Court Gives Eastern Air $135 Million | False | By Agis Salpukas | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/c-corrections-814690.html | Corrections | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/us/chemical-plants-buy-up-neighbors-for-safety-zone.html | Chemical Plants Buy Up Neighbors for Safety Zone | False | By Keith Schneider, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-inspectors-say-iraq-s-nuclear-fuel-wasn-t-used-for-a-weapon.html | MIDEAST TENSIONS; Inspectors Say Iraq's Nuclear Fuel Wasn't Used for a Weapon | False | By Malcolm W. Browne | 1990-12-03 | TX 2-954731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/news/harvard-will-pay-more-to-cambridge-in-accord.html | Harvard Will Pay More To Cambridge in Accord | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/same-song-softer-voice-on-a-european-currency.html | Same Song, Softer Voice on a European Currency | False | By Steven Prokesch, Special To the New York Times | 1990-12-03 | TX 2-954731 | | |
| 1990-11-28 | 1990-11-28 | https://www.nytimes.com/1990/11/28/business/wells-fargo-shuts-offices.html | Wells Fargo Shuts Offices | False | | 1990-12-03 | TX 2-954731 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-top-executive-to-quit-at-young-rubicam.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executive to Quit At Young & Rubicam | False | By Kim Foltz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/gnp-up-by-1.7-in-3d-quarter.html | G.N.P. Up By 1.7% in 3d Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/what-a-stroke-of-um-ingenuity-anyhow.html | What a Stroke of . . . Um, Ingenuity, Anyhow | False | By James Barron | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/results-plus-708090.html | RESULTS PLUS | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/scrimping-and-saving-add-to-the-neediest-cases-fund.html | Scrimping and Saving Add To the Neediest Cases Fund | False | By Jonathan Rabinovitz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/l-don-t-call-hmong-refugees-primitive-917290.html | Don't Call Hmong Refugees Primitive | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/britain-and-syria-restore-ties-after-4-year-break.html | Britain and Syria Restore Ties After 4-Year Break | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-ddb-to-work-on-mcdonald-s.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB to Work On McDonald's | False | By Kim Foltz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/feng-youlan-chinese-philosopher-with-links-to-west-is-dead-at-94.html | Feng Youlan, Chinese Philosopher With Links to West, Is Dead at 94 | False | By William J. Wellman | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/l-changes-don-t-improve-college-entrance-test-899090.html | Changes Don't Improve College Entrance Test | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-with-the-bent-of-a-boomerang.html | Currents; With the Bent of a Boomerang | False | By Suzanne Stephens | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/bigger-loss-seen-at-macy.html | Bigger Loss Seen at Macy | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/us-wine-exports-up.html | U.S. Wine Exports Up | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/bridge-000090.html | Bridge | False | By Alan Truscott | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/proposal-would-tie-welfare-to-vaccinations-of-children.html | Proposal Would Tie Welfare To Vaccinations of Children | False | By Robert Pear, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-heineken-to-cut-work-force-by-250.html | COMPANY NEWS; Heineken to Cut Work Force by 250 | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-saudi-king-hardening-his-stand-dismisses-any-dealing-with-iraq.html | MIDEAST TENSIONS; Saudi King, Hardening His Stand, Dismisses Any Dealing With Iraq | False | By James Lemoyne, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/finance-new-issues-farm-credit-issue-s-top-rate-is-8.875.html | FINANCE/NEW ISSUES; Farm Credit Issue's Top Rate Is 8.875% | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-news-briefs-ncaa-suggests-basketball-sites.html | SPORTS NEWS BRIEFS; N.C.A.A. Suggests Basketball Sites | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/windfalls-for-english-furniture-makers.html | Windfalls for English Furniture Makers | False | By Victoria McKee | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/giants-have-more-worries-than-just-the-49ers.html | Giants Have More Worries Than Just The 49ers | False | By Frank Litsky, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/l-keeping-commodities-exchanges-in-new-york-903290.html | Keeping Commodities Exchanges in New York | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-bulgaria-s-tottering-government-appears-ready-to-resign.html | EVOLUTION IN EUROPE; Bulgaria's Tottering Government Appears Ready to Resign | False | By Chuck Sudetic, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-people-pro-football-thunder-in-orlando.html | SPORTS PEOPLE: PRO FOOTBALL; Thunder in Orlando | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS; Prices of Treasury Issues Decline | False | By Kenneth N. Gilpin | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/c-corrections-638690.html | Corrections | False | | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-news-briefs-decision-likely-today-on-unlv.html | SPORTS NEWS BRIEFS; Decision Likely Today on U.N.L.V. | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/us-joins-suit-that-charges-teledyne-inflated-contracts.html | U.S. Joins Suit That Charges Teledyne Inflated Contracts | False | By Richard W. Stevenson, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/argentina-and-brazil-renounce-atomic-weapons.html | Argentina and Brazil Renounce Atomic Weapons | False | By Shirley Christian, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-878890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/when-the-need-to-help-won-t-take-early-retirement.html | When the Need to Help Won't Take Early Retirement | False | By Patricia Leigh Brown | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/miriam-m-comer-volunteer-86.html | Miriam M. Comer, Volunteer, 86 | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-israel-resolution-looms-at-the-un.html | MIDEAST TENSIONS; ISRAEL RESOLUTION LOOMS AT THE U.N. | False | By Paul Lewis, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-think-of-it-parking-on-the-street.html | Currents; Think of It: Parking. On the Street. | False | By Suzanne Stephens | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-germans-mobilize-to-feed-russians.html | EVOLUTION IN EUROPE; Germans Mobilize to Feed Russians | False | By Stephen Kinzer, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/architects-show-how-to-set-a-grand-table.html | Architects Show How to Set a Grand Table | False | By Suzanne Slesin | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-people-golf-lpga-post-is-filled.html | SPORTS PEOPLE: GOLF; L.P.G.A. Post Is Filled | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/legislators-feel-relief-after-decision-by-court.html | Legislators Feel Relief After Decision by Court | False | By Kevin Sack | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/judge-lifts-ban-on-noriega-tapes-cnn-doesn-t-plan-to-play-them.html | Judge Lifts Ban on Noriega Tapes; CNN Doesn't Plan to Play Them | False | By David Johnston, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-martin-marietta-s-big-us-contract.html | COMPANY NEWS; Martin Marietta's Big U.S. Contract | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/debtor-is-said-to-hide-assets.html | Debtor Is Said To Hide Assets | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/equity-in-scheduling-is-army-s-next-mission.html | Equity in Scheduling Is Army's Next Mission | False | By William N. Wallace | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/c-corrections-637890.html | Corrections | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/barkley-hawkins-pace-76er-victory.html | Barkley, Hawkins Pace 76er Victory | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/11-bronx-stores-raided-as-sheriff-continues-effort-to-collect-fines.html | 11 Bronx Stores Raided as Sheriff Continues Effort to Collect Fines | False | By Evelyn Nieves | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/l-sanitation-workers-do-a-vital-respectable-job-845290.html | Sanitation Workers Do A Vital, Respectable Job | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-panel-to-separate-nynex-inquiries.html | COMPANY NEWS; Panel to Separate Nynex Inquiries | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-bush-may-recall-congress-to-consider-force-in-gulf.html | MIDEAST TENSIONS; Bush May Recall Congress To Consider Force in Gulf | False | By Susan F. Rasky, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/farm-export-drop-seen.html | Farm Export Drop Seen | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/c-corrections-182190.html | Corrections | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/richard-s-jessup-accountant-83.html | Richard S. Jessup, Accountant, 83 | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-subaru-to-cut-jobs-amid-sales-slump.html | COMPANY NEWS; Subaru to Cut Jobs Amid Sales Slump | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/airport-to-charge-for-parking.html | Airport to Charge for Parking | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/to-keep-the-flame-alive.html | To Keep the Flame Alive | False | By Marianne Rohrlich | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/new-us-ambassador-reopens-embassy-in-a-more-secure-lebanon.html | New U.S. Ambassador Reopens Embassy in a More Secure Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/pathe-owner-and-mca.html | Pathe Owner And MCA | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/what-recession-its-a-depression.html | What Recession? It's a Depression | False | By William J. Rochelle | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-rooms-that-would-fit-in-a-corner.html | Currents; Rooms That Would Fit in a Corner | False | By Suzanne Stephens | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/winners-and-losers-in-trade-talks.html | Winners and Losers in Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-folk-chanteys-and-chants-of-the-south.html | Review/Folk; Chanteys And Chants Of the South | False | By Jon Pareles | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/futures-options-grain-and-soybeans-rise-on-hints-of-soviet-buying.html | FUTURES/OPTIONS; Grain and Soybeans Rise On Hints of Soviet Buying | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/spira-faces-new-round-on-ties-with-steinbrenner.html | Spira Faces New Round On Ties With Steinbrenner | False | By Murray Chass | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-people-baseball-white-sox-want-welch.html | SPORTS PEOPLE: BASEBALL; White Sox Want Welch | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/options-seem-to-be-growing-grimmer-for-daily-news.html | Options Seem to Be Growing Grimmer for Daily News | False | By Alex S. Jones | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/if-a-bumbershoot-goes-handle-up.html | If a Bumbershoot Goes Handle Up | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/topics-of-the-times-giving-warmth.html | Topics of The Times; Giving Warmth | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/topics-of-the-times-touched-by-aids.html | Topics of The Times; Touched by AIDS | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/gingerly-albany-studies-suny-tuition-rise.html | Gingerly, Albany Studies SUNY Tuition Rise | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/in-boston-a-slaying-reawakens-gang-fears.html | In Boston, A Slaying Reawakens Gang Fears | False | By Mary B. W. Tabor, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/after-scare-suit-by-apple-farmers.html | AFTER SCARE, SUIT BY APPLE FARMERS | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/hanover-deal-for-deposits-of-goldome.html | Hanover Deal For Deposits Of Goldome | False | By Michael Quint | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/leonard-rosenfeld-77-a-public-health-expert.html | Leonard Rosenfeld, 77, A Public Health Expert | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/knicks-drop-fourth-straight.html | Knicks Drop Fourth Straight | False | By Clifton Brown, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/essay-the-saddam-bomb-3.html | ESSAY; The Saddam Bomb (3) | False | By William Safire | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/books/iran-contra-prosecutor-is-sued-by-a-publisher.html | Iran-Contra Prosecutor Is Sued by a Publisher | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-iraq-says-un-backing-for-use-of-force-is-no-concern-to-us.html | MIDEAST TENSIONS; Iraq Says U.N. Backing for Use of Force Is 'No Concern to Us' | False | By Philip Shenon | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/graduate-schools-fill-with-foreigners.html | Graduate Schools Fill With Foreigners | False | By Anthony Depalma | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-2-ex-military-chiefs-urge-bush-to-delay-gulf-war.html | MIDEAST TENSIONS; 2 Ex-Military Chiefs Urge Bush to Delay Gulf War | False | By Michael R. Gordon, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/douglas-s-outlook-for-new-plane.html | Douglas's Outlook for New Plane | False | Special to The New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/ernst-behrendt-editor-80.html | Ernst Behrendt, Editor, 80 | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/reservations-on-upswing-at-eastern.html | Reservations On Upswing At Eastern | False | By Agis Salpukas | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-digest-455390.html | BUSINESS DIGEST | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/lord-pearce-head-of-rhodesia-inquiry-dies-in-britain-at-89.html | Lord Pearce, Head Of Rhodesia Inquiry, Dies in Britain at 89 | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-880090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/mathilde-ferro-84-a-tv-writer-is-dead.html | Mathilde Ferro, 84, A TV Writer, Is Dead | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/william-boyle-jr-67-a-developer-is-dead.html | William Boyle Jr., 67, A Developer, Is Dead | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/craig-can-t-outrun-critics.html | Craig Can't Outrun Critics | False | By Michael Martinez, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/l-entrepreneurs-sought-for-clock-setting-901690.html | Entrepreneurs Sought For Clock Setting | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-sec-picks-new-chief-for-investment-division.html | BUSINESS PEOPLE; S.E.C. Picks New Chief For Investment Division | False | By Gregory A. Robb | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/fda-is-ordered-to-release-data-on-the-safety-of-breast-implants.html | F.D.A. Is Ordered to Release Data On the Safety of Breast Implants | False | By Warren E. Leary, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/shifts-in-deposit-insurance-weighed.html | Shifts in Deposit Insurance Weighed | False | By Stephen Labaton, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/8th-straight-draw-in-chess-contest.html | 8th Straight Draw in Chess Contest | False | By Robert Byrne | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/tired-nets-can-t-keep-it-going.html | Tired Nets Can't Keep It Going | False | Special to The New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-people-baseball-teaching-role-for-rose.html | SPORTS PEOPLE: BASEBALL; Teaching Role for Rose | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/quotations-of-the-day-634390.html | Quotations of the Day | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/evading-sack-o-brien-keeps-job.html | Evading Sack, O'Brien Keeps Job | False | By Al Harvin, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/papal-official-regrets-wound-to-us-prelate.html | Papal Official Regrets 'Wound' to U.S. Prelate | False | By Peter Steinfels | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/buffett-move-on-housing.html | Buffett Move on Housing | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/israeli-cabinet-approves-increase-in-taxes-to-help-soviet-immigrants.html | Israeli Cabinet Approves Increase in Taxes to Help Soviet Immigrants | False | By Joel Brinkley, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/greenspan-says-nation-s-economy-is-in-a-downturn.html | GREENSPAN SAYS NATION'S ECONOMY IS IN A DOWNTURN | False | By David E. Rosenbaum, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/news-summary-470790.html | News Summary | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/nebraska-upsets-mich-st-on-3-pointer-with-02-left.html | Nebraska Upsets Mich. St. On 3-Pointer With :02 Left | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/events-holiday-sales-fairs-and-bazaars.html | Events: Holiday Sales, Fairs and Bazaars | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/news/life-expectancy-for-blacks-in-us-shows-sharp-drop.html | LIFE EXPECTANCY FOR BLACKS IN U.S. SHOWS SHARP DROP | False | By Philip J. Hilts, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-dance-at-next-wave-series-moving-and-moving-hard.html | Review/Dance; At Next Wave Series, Moving and Moving Hard | False | By Anna Kisselgoff | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/act-up-disrupts-yale-speech-by-federal-health-secretary.html | Act-Up Disrupts Yale Speech By Federal Health Secretary | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/2d-jury-indicts-teaneck-officer-in-youth-s-death.html | 2d Jury Indicts Teaneck Officer In Youth's Death | False | By Robert Hanley, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/finance-new-issues-home-equity-loans-back-500-million-bank-offering.html | FINANCE/NEW ISSUES; Home Equity Loans Back $500 Million Bank Offering | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-daughter-succeeds-father-as-head-of-in-flight-phone.html | BUSINESS PEOPLE; Daughter Succeeds Father As Head of In-Flight Phone | False | By Daniel F. Cuff | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/food-donors-squabbles-imperil-aid-to-sudan.html | Food Donors' Squabbles Imperil Aid to Sudan | False | By Jane Perlez, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/on-public-television-no-fireworks-is-just-fine.html | On Public Television, No Fireworks Is Just Fine | False | By Jeremy Gerard | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/inside-468590.html | INSIDE | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/once-again-what-s-the-rush.html | Once Again: What's the Rush? | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/our-pain-their-gain.html | Our Pain, Their Gain | False | By Peter Tarnoff | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/finance-briefs-081790.html | FINANCE BRIEFS | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/trump-hires-leasing-agent.html | Trump Hires Leasing Agent | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/many-small-clothiers-are-closing.html | Many Small Clothiers Are Closing | False | By Eben Shapiro | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/university-status-at-risk-because-of-trustees.html | University Status at Risk Because of Trustees | False | By Karen de Witt, Special To The New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/dinosaur-displays-closing-for-renovation.html | Dinosaur Displays Closing for Renovation | False | By Malcolm W. Browne | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/cautious-welcome-in-western-europe.html | CAUTIOUS WELCOME IN WESTERN EUROPE | False | By Alan Riding, Special To The New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/researchers-gain-in-mapping-how-aids-virus-enters-cells.html | Researchers Gain in Mapping How AIDS Virus Enters Cells | False | By Natalie Angier | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/aquatic-pest-turns-up-early-in-hudson.html | Aquatic Pest Turns Up Early in Hudson | False | By Harold Faber | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/major-aiming-for-unity-selects-cabinet.html | Major, Aiming for Unity, Selects Cabinet | False | By Craig R. Whitney, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/mae-d-silbergeld-66-space-work-manager.html | Mae D. Silbergeld, 66, Space Work Manager | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-881890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-of-the-times-giants-still-resent-49er-cheap-shot.html | SPORTS OF THE TIMES; Giants Still Resent 49er 'Cheap Shot' | False | By Dave Anderson | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/liberian-factions-agree-to-a-cease-fire.html | Liberian Factions Agree to a Cease-Fire | False | By Kenneth B. Noble | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/ballet-theater-threatened.html | Ballet Theater Threatened | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-oryx-oilfield-stake-to-arco.html | COMPANY NEWS; Oryx Oilfield Stake to ARCO | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-dance-in-ballet-hispanico-s-work-new-twist-on-an-old-style.html | Review/Dance; In Ballet Hispanico's Work, New Twist on an Old Style | False | By Jennifer Dunning | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/merrill-lynch-moving-to-trim-its-expenses.html | Merrill Lynch Moving To Trim Its Expenses | False | By Kurt Eichenwald | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/health/personal-health-074490.html | Personal Health | False | By Jane E. Brody | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/the-media-business-advertising-as-folksy-replaces-trendy-wigwag-magazine-thrives.html | THE MEDIA BUSINESS: ADVERTISING; As Folksy Replaces Trendy, Wigwag Magazine Thrives | False | By Kim Foltz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/market-place-investors-seeking-safety-in-foods.html | Market Place; Investors Seeking Safety in Foods | False | By H. J. Maidenberg | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/a-gardener-s-world-rare-plants-free-for-asking.html | A GARDENER'S WORLD; Rare Plants Free for Asking | False | By Allen Lacy | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/changes-don-t-improve-college-entrance-test-successful-predictor-916490.html | Changes Don't Improve College Entrance Test; Successful Predictor | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/memories-of-prime-ministers-are-made-of-this.html | Memories (of Prime Ministers) Are Made of This | False | By della Denman, Special To The New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-baker-and-shevardnadze-plan-talks-in-houston.html | EVOLUTION IN EUROPE; Baker and Shevardnadze Plan Talks in Houston | False | By Thomas L. Friedman | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/defense-calls-jogger-case-a-racist-witch-hunt.html | Defense Calls Jogger Case a Racist Witch Hunt | False | By Ronald Sullivan | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-people-television-a-return-for-forte.html | SPORTS PEOPLE: TELEVISION; A Return for Forte | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/public-private-the-front-writer.html | PUBLIC & PRIVATE; The Front Writer | False | By Anna Quindlen | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-news-briefs-track-group-acts-on-king-holiday.html | SPORTS NEWS BRIEFS; Track Group Acts On King Holiday | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/lilco-wins-3.6-increase-but-must-also-pay-refund.html | Lilco Wins 3.6% Increase, But Must Also Pay Refund | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-hometown-cheers-a-popular-german.html | EVOLUTION IN EUROPE; HOMETOWN CHEERS A POPULAR GERMAN | False | By John Tagliabue, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/health/wound-healing-elixirs-spur-debate.html | Wound-Healing Elixirs Spur Debate | False | By Elisabeth Rosenthal | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/metro-matters-test-for-dinkins-can-he-deliver-on-police-plan.html | Metro Matters; Test for Dinkins: Can He Deliver On Police Plan? | False | By Sam Roberts | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/governor-backs-plan-to-protect-florida-keys.html | Governor Backs Plan To Protect Florida Keys | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/hospital-sets-policy-on-pregnant-patients-rights.html | Hospital Sets Policy on Pregnant Patients' Rights | False | By Linda Greenhouse, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/deals.html | DEALS | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-us-seems-baffled-by-soviets-disarray.html | EVOLUTION IN EUROPE; U.S. Seems Baffled by Soviets' Disarray | False | By Thomas L. Friedman | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/l-sanitation-workers-do-a-vital-respectable-job-918090.html | Sanitation Workers Do A Vital, Respectable Job | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-gerber-products-fills-two-corporate-posts.html | BUSINESS PEOPLE; Gerber Products Fills Two Corporate Posts | False | By Daniel F. Cuff | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-people-college-football-ismail-of-irish-winner-in-walter-camp-vote.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ismail of Irish Winner In Walter Camp Vote | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-maxwell-house.html | COMPANY NEWS; Maxwell House | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/barbara-bush-to-miss-tour.html | Barbara Bush to Miss Tour | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/c-corrections-636090.html | Corrections | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/new-leader-takes-singapore-s-helm.html | NEW LEADER TAKES SINGAPORE'S HELM | False | By Steven Erlanger, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/philip-morris-s-ratings-raised.html | Philip Morris's Ratings Raised | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-641690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/catalogue-sales-lag.html | Catalogue Sales Lag | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/absenteeism-and-accidents-in-workplace-tied-to-drugs.html | Absenteeism and Accidents In Workplace Tied to Drugs | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/theater/a-curtain-raiser-now-a-grand-reopening-later.html | A Curtain-Raiser Now, a Grand Reopening Later | False | By Jennifer Dunning | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-jazz-building-on-basie-s-legacy.html | Review/Jazz; Building on Basie's Legacy | False | By John S. Wilson | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/court-beats-celtics-hawks.html | Court Beats Celtics, Hawks | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/calendar-tours-trees-and-christmas-trinkets.html | Calendar: Tours, Trees And Christmas Trinkets | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/mets-to-be-bullish-in-bare-market.html | Mets to Be Bullish in Bare Market | False | By Joseph Durso | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-879690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/dow-drops-8.66-but-the-broader-market-edges-upward.html | Dow Drops 8.66, but the Broader Market Edges Upward | False | By Robert J. Cole | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/dinkins-issues-harsh-warning-on-cuts-in-aid.html | Dinkins Issues Harsh Warning On Cuts in Aid | False | By Todd S. Purdum | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/washington-talk-why-some-republicans-lament-chief-s-absence.html | WASHINGTON TALK; Why Some Republicans Lament Chief's Absence | False | By Robin Toner, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/to-many-britons-major-is-unknown.html | To Many Britons, Major Is Unknown | False | By Steven Prokesch, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/c-corrections-635190.html | Corrections | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-the-humor-of-gorbachev.html | EVOLUTION IN EUROPE; The Humor of Gorbachev | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/burke-fails-to-make-the-big-saves.html | Burke Fails to Make the Big Saves | False | By Jack Curry, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/farebersville-journal-minaret-is-silent-but-has-much-to-say-to-france.html | Farebersville Journal; Minaret Is Silent, but Has Much to Say to France | False | By Tom Mashberg, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/when-historic-church-becomes-a-home.html | When Historic Church Becomes a Home | False | By Ingrid Sturgis | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/hong-kong-rejects-effort-to-loosen-election-laws.html | Hong Kong Rejects Effort to Loosen Election Laws | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-american-express-comes-to-dresden.html | COMPANY NEWS; American Express Comes to Dresden | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/i-changes-don-t-improve-college-entrance-test-poor-predictor-915690.html | Changes Don't Improve College Entrance Test; Poor Predictor | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/new-york-offers-plan-to-reduce-haulers-rates.html | New York Offers Plan to Reduce Haulers' Rates | False | By Allan R. Gold | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/books/middle-passage-and-morgan-win.html | 'Middle Passage' and 'Morgan' Win | False | By Roger Cohen | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/briefs-428690.html | BRIEFS | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/banks-rush-to-sell-assets-by-end-of-year.html | Banks Rush to Sell Assets by End of Year | False | By Michael Quint | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/wladyslaw-rubin-73-polish-born-cardinal.html | Wladyslaw Rubin, 73, Polish-Born Cardinal | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-the-spare-and-dense-on-display.html | Currents; The Spare And Dense On Display | False | By Suzanne Stephens | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/topics-of-the-times-balanced-judgment.html | Topics of The Times; Balanced Judgment | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-fiat-seeing-recovery-to-build-2-new-plants.html | COMPANY NEWS; Fiat, Seeing Recovery, To Build 2 New Plants | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/executive-changes-043490.html | EXECUTIVE CHANGES | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-television-a-lesbian-comes-of-age-and-not-in-an-easy-way.html | Review/Television; A Lesbian Comes of Age, and Not in an Easy Way | False | By John J. O'Connor | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/howard-beach-prosecution-ends-in-negotiated-sentence.html | Howard Beach Prosecution Ends in Negotiated Sentence | False | By Joseph P. Fried | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/us/senators-lawyers-assail-accuser-in-ethics-case.html | Senators' Lawyers Assail Accuser in Ethics Case | False | By Richard L. Berke, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/books/books-of-the-times-gifts-for-reading-not-just-giving.html | Books of The Times; Gifts for Reading, Not Just Giving | False | By Christopher Lehmann-Haupt | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/rockers-that-please-the-eye-and-the-spine.html | Rockers That Please The Eye and the Spine | False | By Rod Paul | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/temperatures-hit-70-s-but-winter-hovers.html | Temperatures Hit 70's, but Winter Hovers | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-music-grace-bumbry-in-concert-celebrates-a-30th-anniversary.html | Review/Music; Grace Bumbry, in Concert, Celebrates a 30th Anniversary | False | By Allan Kozinn | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/how-to-judge-the-keating-five.html | How to Judge the Keating Five | False | | 1990-12-03 | TX 2-954743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/mideast-tensions-chinese-official-leaves-in-doubt-how-he-will-vote-on-iraq-at-un.html | MIDEAST TENSIONS; Chinese Official Leaves In Doubt How He Will Vote on Iraq at U.N. | False | By Sheryl Wudunn, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/2-dead-as-typhoon-hits-micronesia-homes.html | 2 Dead as Typhoon Hits Micronesia Homes | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/cuomo-to-forgo-inaugural-ball-citing-expense.html | Cuomo to Forgo Inaugural Ball, Citing Expense | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/drug-use-by-prominent-athletes-reported.html | Drug Use by Prominent Athletes Reported | False | By Michael Janofsky | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/notebook-gretzky-s-skills-inspire-sandstrom.html | NOTEBOOK; Gretzky's Skills Inspire Sandstrom | False | By Joe Lapointe | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-mercedes-benz-to-raise-output.html | COMPANY NEWS; Mercedes-Benz To Raise Output | False | AP | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/bush-may-ask-session-of-congress-on-gulf.html | Bush May Ask Session Of Congress on Gulf | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/streak-ends-as-rangers-come-up-flat.html | Streak Ends as Rangers Come Up Flat | False | By Joe Sexton | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/key-rates-031090.html | Key Rates | False | | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-as-snug-as-a-morris-chair-on-a-rug.html | Currents; As Snug as a Morris Chair on a Rug | False | By Suzanne Stephens | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/world/indian-army-fights-rebels-in-assam.html | Indian Army Fights Rebels in Assam | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/theater/review-theater-fever-from-shawn-a-one-man-attack-on-the-privileged.html | Review/Theater; 'Fever,' From Shawn: A One-Man Attack On the Privileged | False | By Frank Rich | 1990-12-03 | TX 2-954743 | | |
| 1990-11-29 | 1990-11-29 | https://www.nytimes.com/1990/11/29/business/talking-deals-breaking-logjam-on-california-oil.html | Talking Deals; Breaking Logjam On California Oil | False | By Thomas C. Hayes | 1990-12-03 | TX 2-954743 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/fdic-to-pay-50-on-1-for-large-deposits-at-freedom-bank.html | F.D.I.C. to Pay 50Â¢ on $1 for Large Deposits at Freedom Bank | False | By Stephen Labaton | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/review-art-in-an-archaic-manner-with-modern-overtones.html | Review/Art; In an Archaic Manner, With Modern Overtones | False | By Andy Grundberg | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/drug-office-would-have-new-voice-under-florida-s-low-key-governor.html | Drug Office Would Have New Voice Under Florida's Low-Key Governor | False | By Joseph Treaster, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/l-guatemalan-military-makes-elections-a-hoax-238190.html | Guatemalan Military Makes Elections a Hoax | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/with-art-and-without-a-day-for-calling-attention-to-the-aids-crisis.html | With Art and Without, a Day for Calling Attention to the AIDS Crisis | False | By Eleanor Blau | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-briefs-621790.html | COMPANY BRIEFS | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/dr-carl-levenson-85-rehabilitation-expert.html | Dr. Carl Levenson, 85, Rehabilitation Expert | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-people-college-football-purdue-coach-resigns.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Purdue Coach Resigns | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/sounds-around-town-203990.html | Sounds Around Town | False | By Peter Watrous | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/executive-changes-067790.html | EXECUTIVE CHANGES | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/dorsha-hayes-93-dancer-and-writer.html | Dorsha Hayes, 93, Dancer and Writer | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/business-people-new-chief-at-reuters-to-take-over-march-1.html | BUSINESS PEOPLE; New Chief at Reuters To Take Over March 1 | False | By Steven Prokesch | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/new-talks-at-ballet-theater.html | New Talks At Ballet Theater | False | By Jennifer Dunning | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/burton-goldberg-62-computer-consultant.html | Burton Goldberg, 62, Computer Consultant | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/dow-falls-1634-to-251881-in-slow-trading.html | Dow Falls 16.34, to 2,518.81, in Slow Trading | False | By By Robert J. Cole | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/sounds-around-town-869490.html | Sounds Around Town | False | By Stephen Holden | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/developer-pleads-guilty.html | Developer Pleads Guilty | False | AP | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/fringe-politics-eclipsed-as-bonn-looks-to-unity.html | Fringe Politics Eclipsed As Bonn Looks to Unity | False | By Serge Schmemann, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/quotations-of-the-day-168790.html | Quotations of the Day | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/de-larrocha-in-mozart.html | De Larrocha in Mozart | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/l-guatemalan-military-makes-elections-a-hoax-voice-of-the-people-248990.html | Guatemalan Military Makes Elections a Hoax; Voice of the People | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/l-what-shakespeare-knew-about-baseball-237390.html | What Shakespeare Knew About Baseball | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-text-of-un-resolution-on-using-force-in-the-gulf.html | MIDEAST TENSIONS; Text of U.N. Resolution on Using Force in the Gulf | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/new-us-envoy-in-lebanon-calls-hostage-issue-priority.html | New U.S. Envoy in Lebanon Calls Hostage Issue Priority | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-ford-volkswagen-plan-for-portugal.html | COMPANY NEWS; Ford-Volkswagen Plan for Portugal | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-house-leaders-tell-president-not-to-call-special-iraq-session.html | MIDEAST TENSIONS; House Leaders Tell President Not to Call Special Iraq Session | False | By Susan F. Rasky, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/gorbachev-takes-blame-for-crisis.html | GORBACHEV TAKES BLAME FOR CRISIS | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-lighting-the-fuse-will-un-action-make-war-likely-add-diplomatic.html | MIDEAST TENSIONS: LIGHTING THE FUSE?; Will U.N. Action Make a War Likely Or Add to Diplomatic Maneuvering? | False | By Thomas L. Friedman, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/news/sex-bias-found-in-awarding-of-partnerships-at-law-firm.html | Sex Bias Found in Awarding of Partnerships at Law Firm | False | By Tamar Lewin | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-stake-in-microtest-is-bought-by-intel.html | COMPANY NEWS; Stake in Microtest Is Bought by Intel | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/on-my-mind-bush-and-shamir.html | ON MY MIND; Bush And Shamir | False | By A. M. Rosenthal | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/inside-555590.html | INSIDE | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/scientists-genetically-alter-rats-to-mimic-arthritis-in-humans.html | Scientists Genetically Alter Rats to Mimic Arthritis in Humans | False | By Warren E. Leary, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/finance-new-issues-s-p-is-reviewing-rating-on-macy-s-2.5-billion-debt.html | FINANCE/NEW ISSUES; S.&P. Is Reviewing Rating On Macy's $2.5 Billion Debt | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/l-lawsuit-on-redistricting-panel-could-doom-voting-rights-236590.html | Lawsuit on Redistricting Panel Could Doom Voting Rights | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/mistrial-declared-in-louisiana-faith-healing-case.html | Mistrial Declared in Louisiana Faith Healing Case | False | Special to The New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/books/books-of-the-times-at-dinner-there-s-malice-on-the-menu.html | Books Of The Times; At Dinner, There's Malice on the Menu | False | By Michiko Kakutani | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/seattle-commuters-hostage-to-wind.html | Seattle Commuters Hostage to Wind | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/new-york-keeping-big-east-tourney.html | New York Keeping Big East Tourney | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-mcdonald-s-hurt-by-price-report.html | COMPANY NEWS; McDonald's Hurt By Price Report | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/san-francisco-journal-when-skies-are-blue-so-are-the-forecasters.html | San Francisco Journal; When Skies Are Blue, So Are the Forecasters | False | By Jane Gross, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/independent-watchdog-takes-post-at-cia.html | Independent Watchdog Takes Post at C.I.A. | False | By Michael Wines, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-people-college-football-hobart-hires-maxwell.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hobart Hires Maxwell | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/auctions.html | Auctions | False | By Rita Reif | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/reviews-art-maria-nordman-s-exhibition-of-permanent-transience.html | Reviews/Art; Maria Nordman's Exhibition of Permanent Transience | False | By Michael Brenson | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/theater/review-theater-weller-takes-a-stab-at-the-pastoral-form.html | Review/Theater; Weller Takes a Stab At the Pastoral Form | False | By Frank Rich | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/50-reported-dead-in-bangladesh-demanding-the-president-s-ouster.html | 50 Reported Dead in Bangladesh Demanding the President's Ouster | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/abroad-at-home-war-and-the-president.html | ABROAD AT HOME; War And the President | False | By Anthony Lewis | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/group-agrees-to-buy-expos.html | Group Agrees To Buy Expos | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/bulgarian-premier-quits-after-2-weeks-of-protests.html | Bulgarian Premier Quits After 2 Weeks of Protests | False | By Chuck Sudetic, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/gm-cuts-output-in-the-latest-sign-of-economic-slump.html | G.M. CUTS OUTPUT IN THE LATEST SIGN OF ECONOMIC SLUMP | False | By Doron P. Levin, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/a-tough-sell-for-made-in-japan.html | A Tough Sell for 'Made in Japan' | False | By David E. Sanger, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/economic-scene-protecting-banks-in-a-severe-slump.html | Economic Scene; Protecting Banks In a Severe Slump | False | By Leonard Silk | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/tv-weekend-james-garner-as-a-curmudgeon-pulled-back-into-life.html | TV Weekend; James Garner as a Curmudgeon Pulled Back Into Life | False | By John J. O'Connor | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/briefs-971790.html | BRIEFS | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/washington-work-architect-reagan-vision-plunges-into-inquiry-race-iq.html | Washington at Work; An Architect of the Reagan Vision Plunges Into Inquiry on Race and I.Q. | False | By Jason Deparle, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-coke-and-nestle-plan-coffee-and-tea-drinks.html | COMPANY NEWS; Coke and Nestle Plan Coffee and Tea Drinks | False | By Anthony Ramirez | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/judge-drops-some-charges-in-racial-case.html | Judge Drops Some Charges In Racial Case | False | By Robert D. McFadden | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/12-charged-with-international-theft-conspiracy.html | 12 Charged With International Theft Conspiracy | False | By Kurt Eichenwald | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/currency-markets-dollar-rises-against-yen-and-mark.html | CURRENCY MARKETS; Dollar Rises Against Yen And Mark | False | By Jonathan Fuerbringer | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/suit-by-news-calls-unions-conspirators.html | Suit by News Calls Unions Conspirators | False | By David E. Pitt | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/finance-new-issues-ge-capital-s-250-million-notes.html | FINANCE/NEW ISSUES; G.E. Capital's $250 Million Notes | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/books/small-press-book-fair.html | Small Press Book Fair | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/market-place-investors-flocking-to-stock-funds.html | Market Place; Investors Flocking to Stock Funds | False | By Floyd Norris | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/l-guatemalan-military-makes-elections-a-hoax-an-everyday-murder-247090.html | Guatemalan Military Makes Elections a Hoax; An Everyday Murder | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/cranston-says-he-was-unwise-in-dealings-with-head-of-s-l.html | Cranston Says He Was 'Unwise' In Dealings With Head of S&L. | False | By Richard L. Berke, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/call-of-the-wild-where-spaces-aren-t-for-parking.html | Call of the Wild, Where Spaces Aren't for Parking | False | By Andrew H. Malcolm | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/fiscal-crisis-could-handcuff-wilson-in-california.html | Fiscal Crisis Could Handcuff Wilson in California | False | By Seth Mydans, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/hollinger-in-a-premier.html | Hollinger in a Premier | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/c-corrections-171790.html | Corrections | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/once-again-bush-says-economy-will-improve.html | Once Again Bush Says Economy Will Improve | False | By David E. Rosenbaum, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/the-stale-rules-that-stifle-tv.html | The Stale Rules That Stifle TV | False | | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/henry-m-caudill-who-described-appalachia-s-poverty-dies-at-68.html | Henry M. Caudill, Who Described Appalachia's Poverty, Dies at 68 | False | By Glenn Fowler | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/news-summary-612890.html | NEWS SUMMARY | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/our-towns-words-to-beguile-lonely-children-from-their-grief.html | Our Towns; Words to Beguile Lonely Children From Their Grief | False | By Michael Winerip | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/tariff-placed-on-aspartame.html | Tariff Placed on Aspartame | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/recovery-plan-for-an-s-l.html | Recovery Plan for an S.& L. | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/trying-to-hold-down-the-garbage-pile.html | Trying to Hold Down the Garbage Pile | False | By Lisa W. Foderaro, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/dolphins-to-test-balance-in-meeting-with-redskins.html | Dolphins to Test Balance In Meeting With Redskins | False | By Thomas George | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/yankees-and-righetti-years-apart-in-talks.html | Yankees and Righetti Years Apart in Talks | False | By Jack Curry | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-205590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/reviews-art-echoes-of-60-s-and-70-s-among-the-young-and-little-known.html | Reviews/Art; Echoes of 60's and 70's Among the Young and Little Known | False | By Roberta Smith | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/new-drug-to-treat-sleeping-sickness-with-few-side-effects-is-announced.html | New Drug to Treat Sleeping Sickness With Few Side Effects Is Announced | False | By Philip J. Hilts, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-people-baseball.html | SPORTS PEOPLE: BASEBALL; | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/it-s-still-wiser-to-jaw-than-to-war.html | It's Still Wiser to Jaw Than to War | False | By James Reston | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/business-people-an-outsider-is-named-to-top-steelcase-posts.html | BUSINESS PEOPLE; An Outsider Is Named To Top Steelcase Posts | False | By Daniel F. Cuff | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/galileo-spacecraft-heads-to-earth-for-gravity-assist-toward-jupiter.html | Galileo Spacecraft Heads to Earth For Gravity Assist Toward Jupiter | False | By John Noble Wilford | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/critic-s-choice-932190.html | Critic's Choice | False | By Allan Kozinn | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/investing-in-idealism.html | Investing in Idealism | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/teaneck-reacts-to-indictment-of-policeman.html | Teaneck Reacts To Indictment Of Policeman | False | By Robert Hanley, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/another-injury-jolts-jets-starting-offensive-line.html | Another Injury Jolts Jets' Starting Offensive Line | False | By Al Harvin, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/the-police-plan-snagged.html | The Police Plan, Snagged | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/penalty-for-holding-cell-delays-150-to-some-new-york-inmates.html | Penalty for Holding-Cell Delays: $150 to Some New York Inmates | False | By Craig Wolff | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/western-union-debt-offer.html | Western Union Debt Offer | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/burt-bleeds-niner-gold-instead-of-giant-blue.html | Burt Bleeds Niner Gold Instead of Giant Blue | False | By Michael Martinez, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/c-corrections-210690.html | Corrections | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/when-lawmakers-pad-their-payrolls.html | When Lawmakers Pad Their Payrolls | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/car-racing-dreams-fulfilled.html | Car-Racing Dreams Fulfilled | False | By Joseph Siano | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/us-backs-world-bank-environment-unit.html | U.S. Backs World Bank Environment Unit | False | By Philip Shabecoff, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/roger-c-harvey-61-produced-commercials.html | Roger C. Harvey, 61; Produced Commercials | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/the-media-business-advertising-black-owned-media-fear-being-cut-first.html | THE MEDIA BUSINESS: ADVERTISING; Black-Owned Media Fear Being Cut First | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/review-music-of-south-africa-and-strife.html | Review/Music; Of South Africa and Strife | False | By Peter Watrous | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/researchers-find-genetic-defect-that-plays-role-in-some-cancers.html | Researchers Find Genetic Defect That Plays Role in Some Cancers | False | By Natalie Angier | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/composer-firmly-on-the-side-of-all-genres.html | Composer Firmly on the Side of All Genres | False | By John Rockwell | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/dr-luis-a-amill-92-retired-internist-dies.html | Dr. Luis A. Amill, 92, Retired Internist, Dies | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/results-plus-744290.html | RESULTS PLUS | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/evarts-ziegler-dies-literary-agent-74.html | Evarts Ziegler Dies; Literary Agent, 74 | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/l-job-applicant-s-lot-isn-t-happy-either-239090.html | Job Applicant's Lot Isn't Happy Either | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-204790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/restaurants-907090.html | Restaurants | False | By Marian Burros | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/german-rail-workers-to-end-strike.html | German Rail Workers to End Strike | False | By John Tagliabue, Special To The New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-quayle-says-delaying-war-would-increase-risks.html | MIDEAST TENSIONS; Quayle Says Delaying War Would Increase Risks | False | By Michael R. Gordon, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-of-the-times-florida-s-indoor-beach.html | SPORTS OF THE TIMES; Florida's Indoor Beach | False | By George Vecsey | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/matsushita-shifts-stance-on-mca.html | Matsushita Shifts Stance On MCA | False | By David D. Sanger, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/new-status-is-sought-for-s-l-s.html | New Status Is Sought For S.&L.'s | False | By Stephen Labaton, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/south-african-blacks-meet-to-end-strife.html | South African Blacks Meet to End Strife | False | By Christopher S. Wren, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/us-sued-over-drug-to-increase-milk-output.html | U.S. Sued Over Drug to Increase Milk Output | False | Special to The New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/futures-options-corn-and-soybeans-soar-on-signs-of-soviet-interest.html | FUTURES/OPTIONS; Corn and Soybeans Soar On Signs of Soviet Interest | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-defiant-iraqi-president-declares-he-is-ready-for-war-against-us.html | MIDEAST TENSIONS; Defiant Iraqi President Declares He Is Ready for War Against U.S. | False | By Philip Shenon, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/those-big-bad-niners-have-giants-upset.html | Those Big Bad Niners Have Giants Upset | False | By Frank Litsky, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/news/study-faults-atlanta-s-system-of-defending-poor.html | Study Faults Atlanta's System of Defending Poor | False | By Peter Applebome, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-child-world-deal-ended-by-trefoil.html | COMPANY NEWS; Child World Deal Ended by Trefoil | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/pakistani-offers-atom-issue-talks.html | PAKISTANI OFFERS ATOM ISSUE TALKS | False | By Barbara Crossette, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/john-s-linakis-dies-real-estate-broker-73.html | John S. Linakis Dies; Real-Estate Broker, 73 | False | | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/neediest-cases-fund-assures-new-life-and-home-for-child.html | Neediest Cases Fund Assures New Life and Home for Child | False | By Jonathan Rabinovitz | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/the-phantom-lynch-mob.html | The Phantom Lynch Mob | False | By Donald Dewey | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/rams-stun-pirates-on-3-pointer-at-end.html | Rams Stun Pirates On 3-Pointer at End | False | By William C. Rhoden | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/new-spira-indictment-adds-charges-of-threats.html | New Spira Indictment Adds Charges of Threats | False | By Murray Chass | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/c-corrections-169590.html | Corrections | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/review-ballet-a-mozartian-mixture-of-sacred-and-secular.html | Review/Ballet; A Mozartian Mixture Of Sacred and Secular | False | By Jack Anderson | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/affordable-housing-new-jersey-builders-try-pennsylvania.html | Affordable Housing New Jersey Builders Try Pennsylvania | False | By Rachelle Garbarine | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/major-plans-to-see-bush-in-december.html | Major Plans to See Bush in December | False | By Craig R. Whitney, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/movies/review-film-of-newlyweds-and-their-life-under-scrutiny.html | Review/Film; Of Newlyweds And Their Life Under Scrutiny | False | By Janet Maslin | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/i-was-totaled-by-the-bureaucracy.html | I Was Totaled By the Bureaucracy | False | By Dennis Smith | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | | https://www.nytimes.com/1990/11/30/news/court-says-prosecutor-need-not-have-license.html | Court Says Prosecutor Need Not Have License | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/electronic-bond-auction-founders.html | Electronic Bond Auction Founders | False | By Michael Quint | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/schools-chief-strips-a-board-of-some-power.html | Schools Chief Strips a Board Of Some Power | False | By Joseph Berger | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/finance-new-issues-phillip-morris-s-400-million-notes.html | FINANCE/NEW ISSUES; Phillip Morris's $400 Million Notes | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/cnn-showed-courage-in-airing-tapes-251990.html | CNN Showed Courage in Airing Tapes | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/business-digest-613690.html | Business Digest | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/style/de-rubin-wed-to-miss-salzberg.html | D.E. Rubin Wed To Miss Salzberg | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/the-times-seeks-a-labor-accord-for-a-new-plant.html | The Times Seeks A Labor Accord For a New Plant | False | By Alex S. Jones | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/mai-systems-chief-resigns.html | MAI Systems' Chief Resigns | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/cnn-showed-courage-in-airing-tapes-845290.html | CNN Showed Courage in Airing Tapes | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/india-announces-its-success-in-an-antitank-missile-test.html | India Announces Its Success In an Antitank Missile Test | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/nbc-wins-close-race-in-prime-time-ratings.html | NBC Wins Close Race In Prime-Time Ratings | False | By Jeremy Gerard | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/bush-signs-5-year-farm-bill-that-limits-crop-subsidies.html | Bush Signs 5-Year Farm Bill That Limits Crop Subsidies | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/robert-hearin-73-mississippi-millionaire.html | Robert Hearin, 73, Mississippi Millionaire | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-people-golf-watson-quits-club.html | SPORTS PEOPLE: GOLF; Watson Quits Club | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/australians-pull-a-surprise-move-at-davis-cup.html | Australians Pull a Surprise Move at Davis Cup | False | By Robin Finn, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/a-super-bowl-sample-sale-for-a-good-cause.html | A Super-Bowl Sample Sale for a Good Cause | False | By Woody Hochswender | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/local-setback-for-michigan-law-on-hate-crimes.html | Local Setback for Michigan Law on Hate Crimes | False | By William E. Schmidt, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/for-children.html | For Children | False | By Dulce Leimbach | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-people-boxing-leonard-to-fight-at-the-garden.html | SPORTS PEOPLE: BOXING; Leonard to Fight At the Garden | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/israeli-linked-to-drug-traffickers-convicted-of-illegal-arms-exports.html | Israeli Linked to Drug Traffickers Convicted of Illegal Arms Exports | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/key-rates-966090.html | Key Rates | False | | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/at-year-end-warning-of-rise-in-car-crime.html | At Year-end, Warning of Rise in Car Crime | False | By Michael Decourcy Hinds | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/solidarity-shaken-by-dark-horse-is-closing-ranks-behind-walesa.html | Solidarity, Shaken by Dark Horse, Is Closing Ranks Behind Walesa | False | By Stephen Engelberg, Special To The New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/upshaw-sings-schubert.html | Upshaw Sings Schubert | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/brooklyn-prosecutors-win-who-indicts-gotti-fight.html | Brooklyn Prosecutors Win Who-Indicts-Gotti Fight | False | By Selwyn Raab | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/consumers-said-to-retrench-as-october-spending-stalls.html | Consumers Said to Retrench As October Spending Stalls | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/credit-markets-treasuries-off-in-a-hectic-session.html | CREDIT MARKETS; Treasuries Off in a Hectic Session | False | By Kenneth N. Gilpin | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/yale-scares-connecticut.html | Yale Scares Connecticut | False | By Malcolm Moran, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/sec-chief-aide-to-leave.html | S.E.C. Chief Aide to Leave | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-un-gives-iraq-until-jan-15-retreat-face-force-hussein-says-he.html | MIDEAST TENSIONS; U.N. GIVES IRAQ UNTIL JAN. 15 TO RETREAT OR FACE FORCE; HUSSEIN SAYS HE WILL FIGHT | False | By Paul Lewis, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/news/bar-trendmeister-for-law-firms-finds-his-counsel-highly-coveted-times-turn-tough.html | AT THE BAR; A Trendmeister for Law Firms Finds His Counsel is Highly Coveted as Times Turn Tough | False | By David Margolick | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/unlv-allowed-to-defend-title.html | U.N.L.V. Allowed To Defend Title | False | By Robert Mcg. Thomas Jr. | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/media-business-advertising-addenda-using-porsche-as-a-yardstick.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Using Porsche As a Yardstick | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-super-8-motels-are-to-be-sold.html | COMPANY NEWS; Super 8 Motels Are To Be Sold | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/clash-of-free-trade-and-national-interest.html | Clash of Free Trade and National Interest | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/carpenter-union-chief-faces-charges-that-he-took-bribes.html | Carpenter Union Chief Faces Charges That He Took Bribes | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/challenge-for-hofstra-on-road-to-the-final.html | Challenge for Hofstra On Road to the Final | False | By William N. Wallace | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/china-s-babies-better-elegant-than-red.html | China's Babies: Better 'Elegant' Than 'Red' | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/traffic-alert-128290.html | Traffic Alert | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/prison-for-patz-case-suspect.html | Prison for Patz Case Suspect | False | AP | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/us/a-savings-examiner-recalls-senators-full-court-press.html | A Savings Examiner Recalls Senators' 'Full Court Press' | False | By Martin Tolchin, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/john-powers-madigan-executive-82.html | John Powers Madigan, Executive, 82 | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-728090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-hard-data-lacking-on-iraqi-nuclear-threat.html | MIDEAST TENSIONS; Hard Data Lacking on Iraqi Nuclear Threat | False | By Michael Wines, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/the-un-today.html | The U.N. Today | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/governador-valadares-journal-you-might-say-this-is-the-town-uncle-sam-built.html | Governador Valadares Journal; You Might Say, This Is the Town Uncle Sam Built | False | By James Brooke, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/bridge-977690.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/movies/review-film-a-writer-who-really-suffers.html | Review/Film; A Writer Who Really Suffers | False | By Vincent Canby | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/negotiators-closing-in-on-majors-minors-deal.html | Negotiators Closing In On Majors-Minors Deal | False | By Murray Chass | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/participating-in-the-day-without-art.html | Participating In the Day Without Art | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/paine-webber-is-said-to-plan-more-layoffs.html | Paine Webber Is Said to Plan More Layoffs | False | By Kurt Eichenwald | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/c-corrections-170990.html | Corrections | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-excerpts-us-kuwaiti-iraqi-chinese-remarks-resolution.html | MIDEAST TENSIONS; Excerpts From U.S., Kuwaiti, Iraqi and Chinese Remarks on the Resolution | False | | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/business/north-point-to-stop-publishing-new-books.html | North Point to Stop Publishing New Books | False | By Edwin McDowell | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-206390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-turnout-appears-low-egyptian-election-boycotted-opposition.html | MIDEAST TENSIONS; Turnout Appears Low in Egyptian Election Boycotted by Opposition | False | By Alan Cowell, Special to the New York Times | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/3-fiscal-monitors-press-new-york-city-on-budget.html | 3 Fiscal Monitors Press New York City on Budget | False | By Todd S. Purdum | 1990-12-05 | TX 2-960423 | | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/prosecutor-recalls-violence-in-park.html | Prosecutor Recalls Violence in Park | False | By Ronald Sullivan | 1990-12-05 | TX 2-960423 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/visa-s-issuers-must-be-banks.html | Visa's Issuers Must Be Banks | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/business-digest-saturday-december-1-1990.html | BUSINESS DIGEST: SATURDAY, DECEMBER 1, 1990 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/style/tara-sullivan-has-wedding.html | Tara Sullivan Has Wedding | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/theater/review-theater-from-an-actor-s-viewpoint-the-life-of-shakespeare.html | Review/Theater; From an Actor's Viewpoint, The Life of Shakespeare | False | By Mel Gussow | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-armco-to-cut-jobs-and-shut-furnace.html | COMPANY NEWS; Armco to Cut Jobs And Shut Furnace | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/gingrich-assails-bush-s-budget-chief.html | Gingrich Assails Bush's Budget Chief | False | By David E. Rosenbaum, Special to the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/legally-blind-on-the-hudson.html | Legally Blind on the Hudson | False | By John Cronin | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/style/helen-salichs-weds-warren-a-james.html | Helen Salichs Weds Warren A. James | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/is-court-killing-death-penalty-in-new-jersey.html | Is Court Killing Death Penalty In New Jersey? | False | By Joseph F. Sullivan, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/two-coaches-accused-of-abuses.html | Two Coaches Accused of Abuses | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/lawrence-h-tiihonen-football-coach-89.html | Lawrence H. Tiihonen, Football Coach, 89 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/cuba-hurt-by-falling-soviet-imports-makes-field-hands-of-office-workers.html | Cuba, Hurt by Falling Soviet Imports, Makes Field Hands of Office Workers | False | By Howard W. French, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/dow-gains-40.84-to-2559.65-on-bush-s-move.html | Dow Gains 40.84, to 2,559.65, on Bush's Move | False | By Robert J. Cole | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/10-day-sales-chrysler-won-t-tell.html | 10-Day Sales: Chrysler Won't Tell | False | By Doron P. Levin, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/trivandrum-journal-hindu-right-calls-and-foreboding-is-the-answer.html | Trivandrum Journal; Hindu Right Calls and Foreboding Is the Answer | False | By Barbara Crossette, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/bulgarian-vote-in-6-months.html | Bulgarian Vote in 6 Months | False | AP | 1990-12-07 | TX 2-937613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/bolshoi-is-born-east-texas-is-midwife.html | Bolshoi is Born; East Texas is Midwife | False | By Roberto Suro, Special To The New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/news/ship-tree-hold-the-lights.html | Ship Tree, Hold the Lights | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/norman-cousins-75-dies-edited-the-saturday-review.html | Norman Cousins, 75, Dies; Edited The Saturday Review | False | By Eric Pace | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/airline-woe-more-seats-than-fliers.html | Airline Woe: More Seats Than Fliers | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-bennett-s-drug-czar-legacy-is-all-negative-627790.html | Bennett's Drug Czar Legacy Is All Negative | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/key-rates-320590.html | Key Rates | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-people-pro-football-jim-marshall-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Jim Marshall Arrested | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/your-money-self-directed-retirement-plans.html | Your Money; Self-Directed Retirement Plans | False | By Jan M. Rosen | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/review-ballet-choreographers-flights-to-stravinsky-s-fancies.html | Review/Ballet; Choreographers' Flights To Stravinsky's Fancies | False | By Anna Kisselgoff | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/quotation-of-the-day-482790.html | Quotation of the Day | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/pro-basketball-bird-hits-milestone-celtics-extend-streak.html | PRO BASKETBALL; Bird Hits Milestone; Celtics Extend Streak | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/a-lower-mortgage-rate.html | A Lower Mortgage Rate | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/us-trade-team-a-kind-of-stew.html | U.S. Trade Team: 'A Kind of Stew' | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/inside-915790.html | INSIDE | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/david-white-actor-74.html | David White, Actor, 74 | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-british-aerospace-cutting-5000-jobs.html | COMPANY NEWS; British Aerospace Cutting 5,000 Jobs | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/oil-price-drops-4.06-a-barrel-stocks-move-up.html | Oil Price Drops $4.06 a Barrel; Stocks Move Up | False | By Matthew L. Wald | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/democrats-fault-bush-drug-nominee.html | Democrats Fault Bush Drug Nominee | False | By David Johnston, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-466590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/patents-nonpolluting-thinner-used-in-aerosol-paint.html | Patents; Nonpolluting Thinner Used in Aerosol Paint | False | By Edmund L. Andrews | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/odd-behavior-in-the-noriega-case.html | Odd Behavior in the Noriega Case | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/fuel-taxes-rise-today.html | Fuel Taxes Rise Today | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/flyers-close-in-on-rangers-and-the-top.html | Flyers Close In on Rangers and the Top | False | By Joe Sexton, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/burt-lancaster-hospitalized.html | Burt Lancaster Hospitalized | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/san-jacinto-savings-unit-of-southmark-is-seized.html | San Jacinto Savings Unit Of Southmark Is Seized | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/baseball-government-revamps-indictment-of-spira.html | BASEBALL; Government Revamps Indictment of Spira | False | By Murray Chass | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/news/guidepost-appliances-life-spans.html | Guidepost; Appliances' Life Spans | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/suspect-in-kahane-slaying-kept-list-of-prominent-jews.html | Suspect in Kahane Slaying Kept List of Prominent Jews | False | By James C. McKinley Jr. | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/council-offers-dinkins-a-reduced-police-plan.html | Council Offers Dinkins A Reduced Police Plan | False | By Todd S. Purdum | 1990-12-07 | TX 2-937613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-people-track-and-field-baylor-sprinter-wins-3-major-tac-awards.html | SPORTS PEOPLE: TRACK AND FIELD; Baylor Sprinter Wins 3 Major T.A.C. Awards | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/foreign-affairs-for-a-sober-balance.html | FOREIGN AFFAIRS; For a Sober Balance | False | By Flora Lewis | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-three-gulf-nations-will-give-the-soviets-3-billion-in-loans.html | MIDEAST TENSIONS; Three Gulf Nations Will Give the Soviets $3 Billion in Loans | False | By Bill Keller, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-excerpts-from-president-s-news-conference-on-crisis-in-gulf.html | MIDEAST TENSIONS; Excerpts From President's News Conference on Crisis in Gulf | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/daughter-s-words-bring-1969-slaying-conviction.html | Daughter's Words Bring 1969 Slaying Conviction | False | Special to The New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-rhode-island-bank-acquisition-cleared.html | COMPANY NEWS; Rhode Island Bank Acquisition Cleared | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/harry-k-lennon-73-former-un-official.html | Harry K. Lennon, 73, Former U.N. Official | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/solomon-s-dobin-retailer-79.html | Solomon S. Dobin, Retailer, 79 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/conquering-hero-found-among-aspiring-tenors.html | Conquering Hero Found Among Aspiring Tenors | False | By Bernard Holland | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/news/fda-seeks-labeling-that-would-list-effects-of-drugs-on-the-elderly.html | F.D.A. Seeks Labeling That Would List Effects Of Drugs on the Elderly | False | By Leonard Sloane | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/news/coping-with-tipping-in-lean-times.html | Coping With Tipping in Lean Times | False | By Andree Brooks | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/poles-line-up-to-buy-stock.html | Poles Line Up to Buy Stock | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/prices-of-long-term-us-issues-soar.html | Prices of Long-Term U.S. Issues Soar | False | By H. J. Maidenberg | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/college-basketball-buchanan-leads-st-john-s-past-niagara-66-49.html | COLLEGE BASKETBALL; Buchanan Leads St. John's Past Niagara, 66-49 | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-bennett-s-drug-czar-legacy-is-all-negative-washington-plan-628590.html | Bennett's Drug Czar Legacy Is All Negative; Washington Plan? | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/a-parent-representative-feels-his-way.html | A Parent Representative Feels His Way | False | By Joseph Berger | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/a-nickel-more-for-gasoline-as-us-raises-its-fuel-tax.html | A Nickel More for Gasoline As U.S. Raises Its Fuel Tax | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/s-l-deposits-continue-to-fall.html | S&L Deposits Continue to Fall | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/traffic-alert-360490.html | Traffic Alert | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/college-football-a-large-quarterback-makes-a-big-impression.html | COLLEGE FOOTBALL; A Large Quarterback Makes a Big Impression | False | By Samantha Stevenson, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-us-to-send-300-more-planes-to-gulf-region-pentagon-says.html | MIDEAST TENSIONS; U.S. to Send 300 More Planes to Gulf Region, Pentagon Says | False | By Eric Schmitt, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-of-the-times-an-upright-man-named-watson.html | Sports of The Times; An Upright Man Named Watson | False | By Ira Berkow | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/c-corrections-458490.html | Corrections | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/pro-football-disciplinary-action-against-bavaro-unlikely-before-49ers-game.html | PRO FOOTBALL; Disciplinary Action Against Bavaro Unlikely Before 49ers Game | False | By Frank Litsky, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-plan-for-northern-end-of-central-park-sins-only-in-its-size-tompkins-sq-for-all-578590.html | Plan for Northern End of Central Park Sins Only in Its Size; Tompkins Sq. for All | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/jacques-schurre-lawyer-88.html | Jacques Schurre, Lawyer, 88 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/faith-healing-case-in-louisiana-might-be-retried.html | Faith Healing Case in Louisiana Might Be Retried | False | By Frances Frank Marcus, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/subscription-movie-concern-convicted-in-obscenity-case.html | Subscription Movie Concern Convicted in Obscenity Case | False | AP | 1990-12-07 | TX 2-937613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/c-corrections-449590.html | Corrections | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-plan-for-northern-end-of-central-park-sins-only-in-its-size-tompkins-sq-for-all-642090.html | Plan for Northern End of Central Park Sins Only in Its Size; Tompkins Sq. for All | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/fbi-holds-new-jersey-man-in-threats-against-president.html | F.B.I. Holds New Jersey Man In Threats Against President | False | Special to The New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/how-can-we-forget-chinas-heroes.html | How Can We Forget China's Heroes? | False | By Liu Binyan | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/patents-helping-get-a-big-truck-to-the-dock.html | Patents; Helping Get A Big Truck To the Dock | False | By Edmund L. Andrews | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/prices-paid-to-farmers-down-0.7-in-november.html | Prices Paid to Farmers Down 0.7% in November | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/bernard-seiderman-educator-63.html | Bernard Seiderman, Educator, 63 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/bridge-481990.html | Bridge | False | By Alan Truscott | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/tonga-s-plan-for-satellites-set-back-by-global-agency.html | Tonga's Plan for Satellites Set Back by Global Agency | False | By Edmund L. Andrews, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/who-gets-what-from-mca-deal.html | Who Gets What From MCA Deal | False | By Geraldine Fabrikant | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/court-voids-chicago-s-local-school-plan.html | Court Voids Chicago's Local School Plan | False | By Isabel Wilkerson, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/regulator-singles-out-deconcini-for-impropriety-on-failed-s-l.html | Regulator Singles Out DeConcini For 'Impropriety' on Failed S&L | False | By Richard L. Berke, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/european-inflation-up.html | European Inflation Up | False | BRUSSELS, Nov. 30 AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/berlin-mayoral-contest-has-many-uncertainties.html | Berlin Mayoral Contest Has Many Uncertainties | False | By Stephen Kinzer, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/desidir-galsky-jewish-official-69.html | Desidir Galsky, Jewish Official, 69 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-mcdonald-s-tests-mexican-menu.html | COMPANY NEWS; McDonald's Tests Mexican Menu | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/south-africa-arrests-12-whites-for-racial-attack.html | South Africa Arrests 12 Whites for Racial Attack | False | By Christopher S. Wren, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-467390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/tark-the-shark-gliding-away.html | Tark the Shark, Gliding Away | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-people-pro-basketball-pistons-hawks-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons, Hawks Fined | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/harry-m-caudill-68-who-told-of-appalachian-poverty.html | Harry M. Caudill, 68, Who Told of Appalachian Poverty | False | By Glenn Fowler | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/review-pop-women-s-changing-role-in-lyrics-by-men.html | Review/Pop; Women's Changing Role, in Lyrics by Men | False | By Stephen Holden | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/news-upheld-on-hawking-in-stations.html | News Upheld On Hawking In Stations | False | By David E. Pitt | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/finally-election-reform-cuomo-style.html | Finally, Election Reform, Cuomo-Style | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/tennis-americans-grab-2-0-lead-in-davis-cup-final.html | TENNIS; Americans Grab 2-0 Lead in Davis Cup Final | False | By Robin Finn, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-hartford-bank-in-revamping.html | COMPANY NEWS; Hartford Bank In Revamping | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/administration-backs-revamping-of-banking-and-securities-system.html | Administration Backs Revamping Of Banking and Securities System | False | By Stephen Labaton, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/leading-indicators-in-4th-drop.html | Leading Indicators In 4th Drop | False | By Robert D. Hershey Jr., Special To The New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/transactions-165890.html | Transactions | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-vietnam-and-gulf-zone-real-military-contrasts.html | MIDEAST TENSIONS; Vietnam and Gulf Zone: Real Military Contrasts | False | By Patrick E. Tyler | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-briefs-503890.html | COMPANY BRIEFS | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-time-for-us-to-back-rights-of-children-639090.html | Time for U.S. to Back Rights of Children | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-people-boxing-tapia-won-t-lose-title.html | SPORTS PEOPLE: BOXING; Tapia Won't Lose Title | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/charles-w-tieman-executive-72.html | Charles W. Tieman, Executive, 72 | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/news/veterans-charity-criticized-on-finances.html | Veterans' Charity Criticized on Finances | False | By Barry Meier | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/results-plus-102090.html | RESULTS PLUS | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-american-troops-in-desert-applaud-the-un-vote.html | MIDEAST TENSIONS; American Troops in Desert Applaud the U.N. Vote | False | By James Lemoyne, Special To The New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/bush-to-guard-secrecy-kills-espionage-agencies-budget.html | Bush, to Guard Secrecy, Kills Espionage Agencies' Budget | False | By Michael Wines, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/visitors-and-ex-residents-aid-neediest-cases.html | Visitors and Ex-Residents Aid Neediest Cases | False | By Jonathan Rabinovitz | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/stations-are-fined-for-stern-show.html | Stations Are Fined for Stern Show | False | Special to The New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/ex-nazi-s-acquittal-upheld.html | Ex-Nazi's Acquittal Upheld | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/mr-bush-s-extra-mile-for-peace.html | Mr. Bush's Extra Mile for Peace | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/judge-approves-plan-in-a-keating-company.html | Judge Approves Plan In a Keating Company | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-plan-for-northern-end-of-central-park-sins-only-in-its-size-641290.html | Plan for Northern End of Central Park Sins Only in Its Size | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/kohl-dominating-campaign-acts-as-if-he-s-already-won.html | Kohl, Dominating Campaign, Acts as if He's Already Won | False | By Serge Schmemann, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-western-union-plans-repurchase-of-bonds.html | COMPANY NEWS; Western Union Plans Repurchase of Bonds | False | By Kurt Eichenwald | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/ruling-on-custody-ends-bitter-case.html | RULING ON CUSTODY ENDS BITTER CASE | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/patents-a-hand-held-computer.html | Patents; A Hand-Held Computer | False | By Edmund L. Andrews | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-people-college-football-tulane-coach-to-stay.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tulane Coach to Stay | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/review-music-orchestral-impressions-of-the-french-revolution.html | Review/Music; Orchestral Impressions Of the French Revolution | False | By Donal Henahan | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/hud-watchdog-says-funds-are-still-wasted.html | H.U.D. Watchdog Says Funds Are Still Wasted | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-gillette-warns-of-plant-closing.html | COMPANY NEWS; Gillette Warns Of Plant Closing | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-people-college-football-bobby-ross-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Bobby Ross Honored | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-phillips-petroleum-hasn-t-left-yemen-635890.html | Phillips Petroleum Hasn't Left Yemen | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/hockey-devils-bounce-back-to-tie-the-islanders.html | HOCKEY; Devils Bounce Back To Tie the Islanders | False | By Alex Yannis, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/walesa-foe-touching-sensitive-polish-nerves.html | Walesa Foe Touching Sensitive Polish Nerves | False | By Stephen Engelberg, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/us/woman-in-ruling-on-mentally-ill-drowns.html | Woman in Ruling on Mentally Ill Drowns | False | AP | 1990-12-07 | TX 2-937613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/books/books-of-the-times-125-years-of-surprises-in-the-nation.html | Books of The Times; 125 Years of Surprises in The Nation | False | By Herbert Mitgang | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/in-quake-zone-a-forecast-sets-off-tremors.html | In Quake Zone, a Forecast Sets Off Tremors | False | By William Robbins, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-bennett-s-drug-czar-legacy-is-all-negative-not-like-a-diabetic-630790.html | Bennett's Drug Czar Legacy Is All Negative; Not Like a Diabetic | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/pro-basketball-knicks-lose-fifth-straight-as-late-rally-falls-short.html | PRO BASKETBALL; Knicks Lose Fifth Straight As Late Rally Falls Short | False | By Clifton Brown, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/who-has-aids-think-again.html | Who Has AIDS? Think Again | False | By David Barr | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/this-space-is-for-real.html | This Space Is for Real | False | By Leonard Michaels | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/c-corrections-447990.html | Corrections | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/on-front-lines-of-the-news-circulation-war.html | On Front Lines of the News Circulation War | False | By James Barron | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-bush-offers-send-baker-peace-mission-iraq-but-vows-resolve-war.html | MIDEAST TENSIONS BUSH OFFERS TO SEND BAKER ON A PEACE MISSION TO IRAQ, BUT VOWS RESOLVE IN A WAR; SURPRISE OVERTURE | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/hudson-mussel-is-not-a-zebra-experts-decide.html | Hudson Mussel Is Not a Zebra, Experts Decide | False | By James Feron, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/about-new-york-angel-of-death-feels-old-winds-stir-his-wings.html | About New York; Angel of Death Feels Old Winds Stir His Wings | False | By Douglas Martin | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-464990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/news-summary-861490.html | News Summary | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/l-don-t-play-any-dirges-for-radio-drama-603090.html | Don't Play Any Dirges for Radio Drama | False | | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/2-states-planning-li-sound-cleanup.html | 2 STATES PLANNING L.I. SOUND CLEANUP | False | By Allan R. Gold | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-bush-meeting-foreign-minister-lauds-beijing-stand-against-iraq.html | MIDEAST TENSIONS; Bush, Meeting Foreign Minister, Lauds Beijing Stand Against Iraq | False | By Robert Pear, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-465790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-mazda-purchases-a-cray-computer.html | COMPANY NEWS; Mazda Purchases A Cray Computer | False | AP | 1990-12-07 | TX 2-937613 | | |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-iraqi-envoy-calls-bush-s-bid-for-talks-important-step.html | MIDEAST TENSIONS; Iraqi Envoy Calls Bush's Bid For Talks 'Important Step' | False | By Philip Shenon, Special To the New York Times | 1990-12-07 | TX 2-937613 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/food-all-in-a-roe.html | Food; All in a Roe | False | BY Jacques Pepin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/did-gangs-benefit-from-papal-visit.html | DID GANGS BENEFIT FROM PAPAL VISIT? | False | By Clyde Haberman, Special to the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/unemployment-insurance-aiding-fewer.html | Unemployment Insurance Aiding Fewer | False | By David E. Rosenbaum, Special to the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/best-sellers-december-2-1990.html | BEST SELLERS: December 2, 1990 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-people-bergeron-in-hospital.html | SPORTS PEOPLE; Bergeron in Hospital | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-finishing-line.html | Have Yourself a Gorey Little Christmas; The Finishing Line | False | By Jamaica Kincaid | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/traveler-s-mission-search-and-acquire.html | Traveler's Mission: Search and Acquire | False | By Sybil Steinberg | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/reporter-s-notebook-5-lawmakers-under-fire-under-paper.html | Reporter's Notebook; 5 Lawmakers Under Fire, Under Paper | False | By Richard L. Berke, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/world/evolution-europe-walesa-tyminski-clash-raucous-joint-tv-conference.html | EVOLUTION IN EUROPE; Walesa and Tyminski Clash in Raucous Joint TV News Conference | False | By Steven Engelberg, Special To The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-people-marshall-out-on-bail.html | SPORTS PEOPLE; Marshall Out on Bail | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/art-a-role-for-college-galleries.html | ART; A Role for College Galleries | False | By Phyllis Braff | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-heffernan-marries-in-rye.html | Miss Heffernan Marries in Rye | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/stamps.html | Stamps | False | By Barth Healey | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-atlanta-new-popularity-for-center-city.html | NATIONAL NOTEBOOK: ATLANTA; New Popularity For Center City | False | By Ford Risley | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/rosalind-solon-buchman-professor-60.html | Rosalind Solon Buchman, Professor, 60 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/upheld-driving-ban-for-dropouts.html | Upheld: Driving Ban for Dropouts | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | False | By Dennis the Menace (AS TOLD TO HANK KETCHAM) | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/travel.html | TRAVEL | False | By Colin Thubron | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/court-fight-is-threatened-over-suffolk-budget-override.html | Court Fight Is Threatened Over Suffolk Budget Override | False | By Sarah Lyall | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/hers-life-after-death.html | Hers; Life After Death | False | BY Genevieve Davis Ginsburg | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-world-fears-darken-views-from-both-banks-of-the-jordan.html | The World; Fears Darken Views From Both Banks Of the Jordan | False | By Joel Brinkley | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-hockey-rangers-power-play-is-back-in-the-groove.html | PRO HOCKEY; Rangers' Power Play Is Back in the Groove | False | By Alex Yannis, Special To The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-the-house-on-jan-hus-street-196290.html | THE HOUSE ON JAN HUS STREET | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/l-recycling-setback-632390.html | Recycling Setback | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/hud-cites-abuses-a-case-study.html | H.U.D. Cites Abuses: A Case Study | False | By John O'Neil | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/focus-impact-fees-developers-complain-about-hidden-tax.html | Focus: Impact Fees; Developers Complain About 'Hidden Tax' | False | By Maggie Garb | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/a-serial-murder-trial-on-tv-grips-rochester.html | A Serial-Murder Trial, On TV, Grips Rochester | False | By Lisa W. Foderaro, Special To The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-cogan-plans-to-marry-in-july.html | Miss Cogan Plans To Marry in July | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-rake-weds-adrian-m-butash.html | Miss Rake Weds Adrian M. Butash | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/john-hurt-always-in-character.html | John Hurt: Always in Character | False | By Michael Norman By Michael Norman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In The Region: Westchester and Connecticut; Recent Sales | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/children-s-books-bookshelf-295190.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-the-house-on-jan-hus-street-193890.html | THE HOUSE ON JAN HUS STREET | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/chess-265490.html | Chess | False | By Robert Byrne | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/coral-and-clear-water-at-looe-key.html | Coral and Clear Water at Looe Key | False | By Jeanne K. Hanson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/where-to-find-and-cut-a-perfect-christmas-tree.html | Where to Find, and Cut, A Perfect Christmas Tree | False | By Harold Faber | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-guest.html | Have Yourself a Gorey Little Christmas; The Guest | False | By Thomas McGuane | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-st-louis-hotel-planners-seek-financing.html | NATIONAL NOTEBOOK: ST. LOUIS; Hotel Planners Seek Financing | False | By Fred Faust | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/how-budget-cuts-would-affect-westchester-schools.html | How Budget Cuts Would Affect Westchester Schools | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/railroads-meet-steep-grades-in-trying-to-haul-trash.html | Railroads Meet Steep Grades In Trying to Haul Trash | False | By Barnaby J. Feder | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/talk-of-tuned-in-pakistan-cable-tv-news.html | Talk of Tuned-In Pakistan: Cable TV News | False | By Barbara Crossette, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/in-the-nation-bush-stands-warned.html | IN THE NATION; Bush Stands Warned | False | Tom Wicker | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/cropsey-art-complex-to-open-first-building.html | Cropsey Art Complex To Open First Building | False | By Tessa Melvin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/mary-paul-wed-to-m-w-roche.html | Mary Paul Wed To M. W. Roche | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-if-a-tree-falls-200490.html | IF A TREE FALLS | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/perspectives-mixed-income-housing-in-strong-locations-economic-diversity.html | Perspectives: Mixed-Income Housing; In Strong Locations, Economic Diversity | False | By Alan S. Oser | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-region-another-dinkins-test-the-bond-market.html | The Region; Another Dinkins Test: The Bond Market | False | By Josh Barbanel | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-nation-patients-and-scientists-fight-for-control-of-medical-information.html | The Nation; Patients and Scientists Fight for Control Of Medical Information | False | By Gina Kolata | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-moss-ineligible-hofstra-falls.html | COLLEGE FOOTBALL; Moss Ineligible; Hofstra Falls | False | By William N. Wallace | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/allison-j-golub-to-wed-next-fall.html | Allison J. Golub To Wed Next Fall | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-welfare-group-makes-aids-high.html | A Tradition of Generosity; Remember the Neediest Cases Fund; Welfare Group Makes AIDS A High Priority | False | By Christina Johnson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/shopper-s-world-vintage-silver-in-copenhagen.html | SHOPPER'S WORLD; Vintage Silver In Copenhagen | False | By Linda Dyett | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/l-start-marathon-earlier-in-day-490390.html | Start Marathon Earlier in Day | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-cowboy-s-world-rugged-and-vanishing.html | The Cowboy's World: Rugged and Vanishing | False | By Roberta Hershenson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/terror-in-the-andes-the-flight-of-the-ashaninkas.html | TERROR IN THE ANDES; The Flight of the Ashaninkas | False | By Gustavo Gorriti | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/state-owed-millions-in-uncollected-sales-tax.html | State Owed Millions in Uncollected Sales Tax | False | By Jay Romano | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/northeast-notebook-northampton-mass-new-complex-for-the-elderly.html | Northeast Notebook: Northampton, Mass.; New Complex For the Elderly | False | By Susan Diesenhouse | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/l-traveler-s-checks-610090.html | Traveler's Checks | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-long-island-recent-sales-690090.html | In the Region: Long Island; Recent Sales | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/theater-a-lovely-day-for-berlin-tunes.html | THEATER; 'A Lovely Day' for Berlin Tunes | False | By Alvin Klein | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-people-jockey-wins.html | SPORTS PEOPLE; Jockey Wins | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/nina-dorogusker-executive-marries.html | Nina Dorogusker, Executive, Marries | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-sedate-germans-to-put-a-transition-to-an-end.html | EVOLUTION IN EUROPE; Sedate Germans to Put A Transition to an End | False | By Serge Schmemann, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-what-if-beverly-sills-sang-for-pavarotti-482290.html | What if Beverly Sills Sang for Pavarotti? | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/data-update.html | Data Update | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/editors-choice-the-best-books-of-1990.html | Editors' Choice: The Best Books of 1990 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/music-first-the-audience-then-the-concert.html | MUSIC; First the Audience, Then the Concert | False | By Rena Fruchter | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/currency-dollar-goes-up-against-the-yen.html | CURRENCY; Dollar Goes Up Against the Yen | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/l-getting-a-look-at-life-s-other-side-612990.html | Getting a Look At Life's Other Side | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-u-mass-tutoring-program-is-intended-to-cut-housing-costs.html | Campus Life: U. Mass.; Tutoring Program Is Intended to Cut Housing Costs | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/crafts-evoking-silver-s-magical-power.html | CRAFTS; Evoking Silver's 'Magical Power' | False | By Betty Freudenheim | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/sarah-jones-to-marry-peter-j-beshar-in-january.html | Sarah Jones to Marry Peter J. Beshar in January | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-bush-s-overture-to-iraq-is-welcomed-by-both-egypt-and-the-plo.html | MIDEAST TENSIONS; Bush's Overture to Iraq Is Welcomed by Both Egypt and the P.L.O. | False | By By Alan Cowell, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/special-today.html | Special Today | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-zurich-tonhalle-ensemble.html | Review/Music; Zurich Tonhalle Ensemble | False | By John Rockwell | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | M. L. Emblen | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/l-for-the-elderly-602090.html | For the Elderly | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/gardening-484990.html | GARDENING | False | By Linda Yang | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/maidenhair-fern-in-danger-group-goes-to-the-rescue.html | Maidenhair Fern in Danger? Group Goes to the Rescue | False | By Marian H. Mundy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/name-that-poem-verses-for-every-holiday-mood.html | Name That Poem: Verses for Every Holiday Mood | False | By Louis D. Rubin Jr. | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-childs-reply.html | Have Yourself a Gorey Little Christmas; The Child's Reply | False | By Reynolds Price | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/quarter-notes-the-next-oil-surprise.html | Quarter Notes; THE NEXT OIL SURPRISE | False | BY Daniel Yergin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/alisa-miller-plans-to-wed-in-april.html | Alisa Miller Plans To Wed in April | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-521190.html | Answering The Mail | False | BY Bernard Gladstone | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-klinger-sets-passing-yardage-mark.html | COLLEGE FOOTBALL; Klinger Sets Passing Yardage Mark | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/beauty-down-to-the-sea-again.html | Beauty; DOWN TO THE SEA -- AGAIN | False | BY Penelope Green | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/the-executive-life-the-public-equivalent-of-a-root-canal.html | The Executive Life; The Public Equivalent Of a Root Canal | False | By Deirdre Fanning | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/karen-e-tanner-reporter-to-wed.html | Karen E. Tanner, Reporter, to Wed | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/jonathan-leung-weds-suzette-wu.html | Jonathan Leung Weds Suzette Wu | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/headliners-retiring-semi.html | Headliners; Retiring, Semi | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-basketball-spartans-tumble-again.html | COLLEGE BASKETBALL; Spartans Tumble Again | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/ms-french-weds-j-m-jacobs-jr.html | Ms. French Weds J. M. Jacobs Jr. | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-dance-la-valse-by-balanchine.html | Review/Dance; 'La Valse,' by Balanchine | False | By Jennifer Dunning | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/design-the-inner-sanctum.html | Design; THE INNER SANCTUM | False | BY Carol Vogel | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-if-a-tree-falls-199790.html | IF A TREE FALLS | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/no-good-deed-goes-unpunished-or-the-little-match-girl-syndrome.html | No Good Deed Goes Unpunished: Or, The Little Match Girl Syndrome | False | By Perri Klass | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/market-watch-consumers-aren-t-buying-the-bad-news.html | MARKET WATCH; Consumers Aren't Buying The Bad News | False | By Floyd Norris | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/personal-account-a-hotel-man-remembers.html | Personal Account; A Hotel Man Remembers | False | BY Frank G. Wangeman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/officials-in-cuba-seem-to-be-on-the-defensive.html | Officials in Cuba Seem to Be on the Defensive | False | By Howard W. French, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-conrad-wed-to-david-fallick.html | Miss Conrad Wed To David Fallick | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-view-from-dobbs-ferry-in-a-renovated-village-hall-everythings.html | The View From Dobbs Ferry; In a Renovated Village Hall, Everything's Up to Date | False | By Lynne Ames | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/inside-049590.html | INSIDE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/food-in-cold-weather-dried-fruit-takes-up-the-slack.html | FOOD; In Cold Weather, Dried Fruit Takes Up the Slack | False | By Florence Fabricant | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/review-theater-latino-spectrum-in-one-man-show.html | Review/Theater; Latino Spectrum in One-Man Show | False | By Stephen Holden | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-trinity-college-trinity-college-professors-seek-end-to-prayers-at-ceremonies.html | Campus Life: Trinity College; Professors Seek End to Prayers At Ceremonies | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/patricia-rizzo-is-a-bride.html | Patricia Rizzo Is a Bride | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/heidi-broecking-to-wed-f-i-sklenar.html | Heidi Broecking to Wed F. I. Sklenar | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-stanford-foreigners-fight-gay-rights-housing-plan.html | Campus Life; Stanford Foreigners Fight Gay-Rights Housing Plan | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/q-and-a-706090.html | Q and A | False | By Shawn G. Kennedy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/6-are-killed-in-2-accidents-on-the-new-jersey-turnpike.html | 6 Are Killed in 2 Accidents On the New Jersey Turnpike | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/more-topcoat-for-the-money.html | More Topcoat For the Money | False | By Deborah Hofmann | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/anne-moritz-to-marry-t-c-slaughter.html | Anne Moritz to Marry T. C. Slaughter | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/baby-ballerinas.html | Baby Ballerinas | False | By Francis Mason | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/lori-l-hulse-is-the-bride-of-charles-schepmoes.html | Lori L. Hulse Is the Bride of Charles Schepmoes | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/postings-for-cooper-union-15-story-dorm.html | Postings: For Cooper Union; 15-Story Dorm | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/nutcrackers-classical-and-personalized.html | 'Nutcrackers,' Classical and Personalized | False | By Barbara Delatiner | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-pop-simple-profundities-by-roseanne-cash-trio.html | Review/Pop; Simple Profundities by Roseanne Cash Trio | False | By Stephen Holden | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/l-anais-nin-total-distortion-867290.html | ANAIS NIN; Total Distortion | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/wall-street-just-who-has-the-debt-burden-and-can-they-cope.html | Wall Street; Just Who Has the Debt Burden, and Can They Cope? | False | By Diana B. Henriques | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/and-nearby-another-choice-collection.html | And Nearby, Another Choice Collection | False | By Olivier Bernier | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/l-was-j-a-woman-848690.html | Was J a Woman? | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/a-shantytown-of-30000-bulldozed-in-nairobi.html | A Shantytown of 30,000 Bulldozed in Nairobi | False | By Jane Perlez, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/l-so-many-taxes-so-few-services-629390.html | So Many Taxes, So Few Services | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/article-673090-no-title.html | Article 673090 -- No Title | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/shuttle-to-provide-new-look-at-the-universe.html | Shuttle to Provide New Look at the Universe | False | By William J. Broad, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-brooklyn-bureau-offers-help.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Brooklyn Bureau Offers Help to Families | False | By J. Peder Zane | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/film-rambling-rose-blossoms-for-the-screen.html | FILM; 'Rambling Rose' Blossoms for the Screen | False | By Dudley Clendenin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/champing-at-the-bar.html | Champing at the Bar | False | By Donald E. Westlake | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/postings-1.9-million-harlem-project-16-rehab-units.html | Postings: $1.9 Million Harlem Project; 16 Rehab Units | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/optimism-grows-in-bridgeport-s-gateway.html | Optimism Grows in Bridgeport's 'Gateway' | False | By Nicole Wise | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/l-taking-issue-with-thompson-489090.html | Taking Issue With Thompson | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/travel-advisory-619490.html | Travel Advisory | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/modern-opulence-in-old-town-houses.html | Modern Opulence in Old Town Houses | False | By Shawn G. Kennedy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/diane-c-shaffer-a-lawyer-weds.html | Diane C. Shaffer, A Lawyer, Weds | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/classical-view-is-this-kat-krazy-like-a-fox.html | CLASSICAL VIEW; Is This Kat Krazy Like a Fox? | False | By John Rockwell | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-more-than-a-shtick-figure-186590.html | MORE THAN A SHTICK FIGURE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/archives/the-twentysomethings-adrift-in-a-pop-landscape.html | The Twentysomethings: Adrift in a Pop Landscape | True | By Bret Easton Ellis | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-st-michael-s-the-wheelchair-confines-only-the-body-inside.html | Campus Life: St. Michael's; The Wheelchair Confines Only The Body Inside | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/archives/gardening-practical-thoughts-on-planning-for-color.html | Gardening; Practical Thoughts on Planning for Color | True | By Elisabeth Sheldon | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/elizabeth-r-forster-to-wed-andrew-j-camerota.html | Elizabeth R. Forster to Wed Andrew J. Camerota | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/review-theater-cocteau-s-humanized-oedipus.html | Review/Theater; Cocteau's Humanized Oedipus | False | By Stephen Holden | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/quotation-of-the-day-382690.html | Quotation of the Day | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/l-a-diplomat-among-diplomats-845190.html | A Diplomat Among Diplomats | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/bush-to-press-trade-on-south-american-trip.html | Bush to Press Trade on South American Trip | False | By Clifford Krauss, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/tunnel-drilling-old-as-babylon-now-becomes-safer.html | Tunnel Drilling, Old as Babylon, Now Becomes Safer | False | By Malcolm W. Browne | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-inventive-menu-near-irvington-station.html | DINING OUT; Inventive Menu Near Irvington Station | False | By M. H. Reed | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/c-corrections-383490.html | Corrections | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/theater-taking-the-tragic-view-in-death-of-a-salesman.html | THEATER; Taking the Tragic View In 'Death of a Salesman' | False | By Alvin Klein | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/feasting-without-fear.html | Feasting Without Fear | False | By Lisa Tracy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/paul-roche-married-to-miss-waldowski.html | Paul Roche Married To Miss Waldowski | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/l-the-real-meaning-of-affordable-housing-150490.html | The Real Meaning Of Affordable Housing | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/how-needs-and-market-for-care-have-changed.html | How Needs, and Market, For Care Have Changed | False | By Tamar Lewin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/television-peter-pan-garfield-and-bart-all-have-asian-roots.html | TELEVISION; Peter Pan, Garfield and Bart - All Have Asian Roots | False | By Barbara Basler | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/sarah-king-wed-to-george-king.html | Sarah King Wed To George King | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/merin-urban-engaged-to-peter-storey.html | Merin Urban Engaged to Peter Storey | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/ellen-j-rosen-is-married.html | Ellen J. Rosen Is Married | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-rhys-chatham-reaches-out-for-a-postmodernist-merger.html | Review/Music; Rhys Chatham Reaches Out For a Postmodernist Merger | False | By Bernard Holland | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/ms-winograd-lawyer-to-wed.html | Ms. Winograd, Lawyer, to Wed | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/capital-s-school-board-drops-superintendent.html | Capital's School Board Drops Superintendent | False | AP | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/long-island-sound-the-cholesterol-that-binds.html | LONG ISLAND SOUND; The Cholesterol That Binds | False | By Barbara Klaus | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-region-recession-it-took-time-but-new-york-yields-to-laws-of-gravity.html | The Region: Recession; It Took Time, But New York Yields To Laws Of Gravity | False | By Richard Levine | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/philadelphia-journal-amid-sea-of-bad-news-an-accent-on-the-good.html | Philadelphia Journal; Amid Sea of Bad News, An Accent on the Good | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/about-cars-detroit-s-dreams-and-what-they-mean.html | About Cars; Detroit's Dreams and What They Mean | False | By Marshall Schuon | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/leprosy-center-to-take-200-ill-us-prisoners.html | Leprosy Center to Take 200 Ill U.S. Prisoners | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/l-being-red-843590.html | 'Being Red' | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-tyminski-in-peru-spiritual-awareness-then-cable-tv.html | EVOLUTION IN EUROPE; Tyminski in Peru: Spiritual Awareness, Then Cable TV | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-terdiman-teacher-is-wed.html | Miss Terdiman, Teacher, Is Wed | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-grosvenor-teacher-is-wed.html | Miss Grosvenor, Teacher, Is Wed | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/business-diary-november-25-30.html | BUSINESS DIARY/November 25-30 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-brown-president-urges-changes-in-policy-on-sex-assaults.html | Campus Life: Brown; President Urges Changes in Policy On Sex Assaults | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/no-moves-on-rice-by-japan-are-seen.html | NO MOVES ON RICE BY JAPAN ARE SEEN | False | By Steven R. Weisman, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/sunday-view-laughing-hard-through-the-pain.html | SUNDAY VIEW; Laughing - Hard - Through the Pain | False | By David Richards | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/guild-hall-to-salute-area-artists.html | Guild Hall to Salute Area Artists | False | By Barbara Delatiner | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/calhoun-county-goes-global.html | Calhoun County Goes Global | False | BY Jon Bowermaster | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/practical-traveler-shortwave-radios-more-powerful-more-portable.html | PRACTICAL TRAVELER; Shortwave Radios: More Powerful, More Portable | False | By Philip Shenon | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-pit-bull-politician-197090.html | PIT BULL POLITICIAN | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/royals-win-bidding-for-kirk-gibson.html | Royals Win Bidding for Kirk Gibson | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/northeast-notebook-north-bethesda-md-affordability-in-a-rich-area.html | Northeast Notebook: North Bethesda, Md.; Affordability In a Rich Area | False | By Fran Rensbarger | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/camera.html | Camera | False | By Andy Grundberg | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/your-own-account-when-a-small-business-stumbles.html | Your Own Account; When a Small Business Stumbles | False | By Mary Rowland | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/alice-hall-weds-ralph-l-phillips.html | Alice Hall Weds Ralph L. Phillips | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/amy-claire-brenner-a-cantor-weds.html | Amy Claire Brenner, a Cantor, Weds | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/cable-television-television-s-real-life-cable-baron.html | Cable Television; Television's Real-Life Cable Baron | False | BY L. J. Davis | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-basketball-connecticut-finds-that-success-brings-pressure.html | COLLEGE BASKETBALL; Connecticut Finds That Success Brings Pressure | False | By Malcolm Moran | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/will-dat-become-the-next-household-name.html | Will DAT Become the Next Household Name? | False | By Eben Shapiro | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/children-s-books-455590.html | CHILDREN'S BOOKS | False | By John Rockwell | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/headliners-the-litigator.html | Headliners; The Litigator | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/breakthrough-in-the-channel-tunnel.html | Breakthrough in the Channel Tunnel | False | By Steven Prokesch, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-view-from-seymour-hollywood-comes-calling-on-delighted-town.html | THE VIEW FROM: SEYMOUR; Hollywood Comes Calling On Delighted Town | False | By Susan Pearsall | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/bank-clerk-slain-by-armed-gang.html | Bank Clerk Slain by Armed Gang | False | By James C. McKinley Jr. | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-italian-fare-served-in-lusty-portions.html | DINING OUT; Italian Fare Served in Lusty Portions | False | By Anne Semmes | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/baseball-notebook-98-percent-talk-2-percent-action-means-100-percent-rumor.html | BASEBALL NOTEBOOK; 98 Percent Talk, 2 Percent Action Means 100 Percent Rumor | False | By Murray Chass | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/international-prague-s-spring-into-capitalism.html | International; Prague's Spring Into Capitalism | False | BY Lawrence E. Joseph | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/sound-does-twice-the-price-mean-the-gear-is-twice-as-good-1.html | SOUND; Does Twice the Price Mean The Gear Is Twice as Good?1 | False | By Hans Fantel | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/accord-reached-on-curbing-oil-spills-in-harbor.html | Accord Reached on Curbing Oil Spills in Harbor | False | By Eric Pace | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-york-weighs-more-tennis-space.html | NEW YORK WEIGHS MORE TENNIS SPACE | False | By Joseph P. Fried | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/an-individual-streak-in-architecture.html | An Individual Streak in Architecture | False | By Marjorie Keyishian | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/museum-slighting-rankles-artists.html | Museum Slighting Rankles Artists | False | By Thomas S. Clavin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/l-milli-vanilli-perfect-superstars-868090.html | MILLI VANILLI; Perfect Superstars | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/world-markets-a-reserved-response-to-john-major.html | World Markets; A Reserved Response to John Major | False | By Jonathan Fuerbringer | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-522090.html | Answering The Mail | False | BY Bernard Gladstone | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/li-retailers-are-bracing-for-years-crucial-month.html | L.I. Retailers Are Bracing For Year's Crucial Month | False | By John Rather | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/karen-feintuck-wed-in-stamford.html | Karen Feintuck Wed in Stamford | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-last-christmas.html | Have Yourself a Gorey Little Christmas; The Last Christmas | False | By Antonia Fraser | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/bush-has-made-the-right-moves-so-far.html | Bush Has Made the Right Moves, So Far | False | By Caspar W. Weinberger | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/stirrings-of-hope-in-redeeming-chesapeake-bay.html | Stirrings of Hope in Redeeming Chesapeake Bay | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-jewish-agency-strives-aid.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Jewish Agency Strives to Aid Elderly at Home | False | By Clifford J. Levy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/convict-in-home-custody-is-charged-in-a-killing.html | Convict in Home Custody Is Charged in a Killing | False | By Dirk Johnson, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-connecticut-and-westchester-one-family-houses-making-a-comeback.html | In the Region: Connecticut and Westchester; One-Family Houses Making a Comeback | False | By Eleanor Charles | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/l-tagliabue-needs-civics-lesson-486590.html | Tagliabue Needs Civics Lesson | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/off-to-the-farm-for-a-christmas-tree.html | Off to the Farm for a Christmas Tree | False | By Harold Faber | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/betting-on-the-planet.html | Betting on the Planet | False | By John Tierney | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/bridge-259090.html | Bridge | False | By Alan Truscott | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/l-india-600390.html | India | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-lush-a-band-of-guitarists.html | Review/Music; Lush, a Band Of Guitarists | False | JON PARELES, Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/lethal-injection-bill-signed.html | Lethal Injection Bill Signed | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/c-correction-849490.html | Correction | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/l-amsterdam-618690.html | Amsterdam | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/residential-resales-720590.html | Residential Resales | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/whimsy-to-put-under-the-tree.html | Whimsy to Put Under the Tree | False | By Elaine Louie | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/students-statements-to-be-challenged-in-sex-case.html | Students' Statements to Be Challenged in Sex Case | False | By Joseph P. Fried | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/technology-going-it-alone-bit-by-bit.html | Technology; Going It Alone, Bit by Bit | False | BY Tim Race | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/leigh-kyle-weds-james-mccarthy.html | Leigh Kyle Weds James McCarthy | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-bilingual-education-192090.html | BILINGUAL EDUCATION | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/keep-a-shadow-of-the-wall.html | Keep a Shadow of the Wall | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/cooking.html | COOKING> | False | By Richard Flaste | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-fordham-after-11-years-gay-organization-wins-recognition.html | Campus Life: Fordham; After 11 Years, Gay Organization Wins Recognition | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/japanese-see-opportunities-in-us-sludge.html | Japanese See Opportunities In U.S. Sludge | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-karls-tree.html | Have Yourself a Gorey Little Christmas; Karl's Tree | False | By Dave Barry | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/ideas-trends-maneuvering-for-a-place-on-the-crowded-cable-tv-dial.html | Ideas & Trends; Maneuvering for a Place on the Crowded Cable TV Dial | False | By Bill Carter | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-what-if-beverly-sills-sang-for-pavarotti-fear-and-glory-483090.html | What if Beverly Sills Sang for Pavarotti?; Fear and Glory | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/pope-s-top-aide-who-fostered-ties-in-east-retires.html | Pope's Top Aide, Who Fostered Ties in East, Retires | False | By Clyde Haberman, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/office-parties-they-re-still-given-but-the-ostentation-level-is-down.html | Office Parties: They're Still Given, But the Ostentation Level Is Down | False | By Lena Williams | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/music-trios-and-quartets-in-a-medley-of-offerings.html | MUSIC; Trios and Quartets In a Medley of Offerings | False | By Robert Sherman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-region-weicker-is-king-of-an-uncharted-mountain.html | The Region; Weicker Is King of An Uncharted Mountain | False | By Kirk Johnson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/auto-racing-nascar-seeks-change-to-make-pits-safer.html | AUTO RACING; Nascar Seeks Change to Make Pits Safer | False | By Joseph Siano | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/victoria-roberts-lawyer-marries.html | Victoria Roberts, Lawyer, Marries | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/tech-notes-more-light-from-a-new-bulb.html | Tech Notes; More Light From a New Bulb | False | By John Holusha | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/steven-snyder-to-wed-ms-wertheim-in-may.html | Steven Snyder to Wed Ms. Wertheim in May | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/dr-elyse-seltzer-weds-dr-john-finkle.html | Dr. Elyse Seltzer Weds Dr. John Finkle | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/again-age-beats-youth.html | Again, Age Beats Youth | False | By Richard D. Lamm | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/mary-l-youell-weds-m-a-boechat.html | Mary L. Youell Weds M. A. Boechat | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/a-christmas-appeal-the-neediest-cases-1990.html | A Christmas Appeal: The Neediest Cases, 1990 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/fashion-who-rules-the-roost.html | Fashion; WHO RULES THE ROOST? | False | BY Carrie Donovan | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/mutual-funds-how-expense-ratios-dent-profits.html | Mutual Funds; How Expense Ratios Dent Profits | False | By Carole Gould | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-baghdad-accepts-bush-s-invitation-for-direct-talks.html | MIDEAST TENSIONS; BAGHDAD ACCEPTS BUSH'S INVITATION FOR DIRECT TALKS | False | By Philip Shenon, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/sheryl-drangel-and-chip-kaye-to-marry-in-may.html | Sheryl Drangel and Chip Kaye to Marry in May | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-write-a-soldier-in-the-desert-480690.html | Write a Soldier In the Desert | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/operatic-memorabilia-at-la-scala.html | Operatic Memorabilia at La Scala | False | By John Russell | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-excerpts-from-iraqi-statement-on-bush-s-invitation-to-talks.html | MIDEAST TENSIONS; Excerpts From Iraqi Statement on Bush's Invitation to Talks | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/sunday-dinner-you-ve-seen-the-tree-and-want-to-eat-nearby.html | Sunday Dinner; You've Seen the Tree And Want to Eat Nearby | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/sufferers-find-haven-from-chemical-world.html | Sufferers Find Haven From Chemical World | False | By Lisa Belkin, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/l-a-vote-for-the-birds-488190.html | A Vote For the Birds | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/despite-change-south-africa-detentions-remain.html | Despite Change, South Africa Detentions Remain | False | By Christopher S. Wren, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/l-frida-kahlo-short-on-credentials-865690.html | FRIDA KAHLO; Short on Credentials? | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/art-a-precisionists-unexpected-turns.html | ART; A Precisionist's Unexpected Turns | False | By William Zimmer | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/theater-a-director-seeks-human-truths-in-a-ben-hur-of-haiti.html | THEATER; A Director Seeks Human Truths in A 'Ben Hur' of Haiti | False | By Suzan-Lori Parks | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-basketball-is-jackson-in-danger-of-dismissal.html | PRO BASKETBALL; Is Jackson in Danger of Dismissal? | False | By Clifton Brown | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/vijay-lakshmi-pandit-politician-and-nehru-s-sister-is-dead-at-90.html | Vijay Lakshmi Pandit, Politician and Nehru's Sister, Is Dead at 90 | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/businesses-give-funds-for-scientific-education.html | Businesses Give Funds For Scientific Education | False | By Carolyn Ramsay | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/soccer-upset-puts-rutgers-in-ncaa-final.html | SOCCER; Upset Puts Rutgers In N.C.A.A. Final | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/andrew-s-hagler-wed-to-deborah-a-queen.html | Andrew S. Hagler Wed To Deborah A. Queen | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-trinity-u-students-as-catalysts-in-a-chemical-change.html | Campus Life: Trinity U.; Students as Catalysts In a Chemical Change | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/c-corrections-385090.html | Corrections | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/anjelica-huston-seeks-the-soul-of-a-con-artist.html | Anjelica Huston Seeks The Soul of a Con Artist | False | By Betsy Sharkey | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/codi-m-lonzetta-weds-peter-farley.html | Codi M. Lonzetta Weds Peter Farley | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/music-orchestral-works-old-and-new.html | MUSIC; Orchestral Works Old and New | False | By Robert Sherman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-taiwan-can-t-act-alone-in-international-affairs-484991.html | Taiwan Can't Act Alone in International Affairs | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-football-only-the-best-is-enough-for-simms.html | PRO FOOTBALL; Only the Best Is Enough For Simms | False | By Frank Litsky | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-donaldson-to-wed-in-june.html | Miss Donaldson To Wed in June | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/w-r-baird-engaged-to-sandra-j-klinzman.html | W. R. Baird Engaged To Sandra J. Klinzman | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/chinese-grave-s-secret-a-famed-runner-rests-here.html | Chinese Grave's Secret: A Famed Runner Rests Here | False | By Barbara Basler, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-gorbachev-orders-worker-vigilantes-as-a-food-police.html | EVOLUTION IN EUROPE; GORBACHEV ORDERS WORKER VIGILANTES AS A FOOD POLICE | False | By Bill Keller, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-skidmore-students-appeal-for-social-center-in-building-plan.html | Campus Life: Skidmore; Students Appeal For Social Center In Building Plan | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/24-are-injured-by-explosion-of-band-s-pyrotechnic-device.html | 24 Are Injured by Explosion Of Band's Pyrotechnic Device | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/county-plans-a-fast-track-cap-for-the-landfill.html | County Plans A 'Fast Track' Cap For The Landfill | False | By Tessa Melvin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/l-wall-street-s-anemic-tokyo-operations-631590.html | Wall Street's Anemic Tokyo Operations | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-of-the-times-davis-cup-still-won-by-individuals.html | SPORTS OF THE TIMES; Davis Cup Still Won by Individuals | False | By George Vecsey | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/speedometers-to-be-used-to-raise-subway-speeds.html | Speedometers to Be Used to Raise Subway Speeds | False | By Calvin Sims | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/northeast-notebook-washington-spaniards-buy-new-embassy.html | Northeast Notebook: Washington; Spaniards Buy New Embassy | False | By Timothy J. Trainor | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/theater-new-berlin-revue-in-westport.html | THEATER; New Berlin Revue in Westport | False | By Alvin Klein | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/dance-ailey-s-bright-star-leads-the-troupe-into-a-new-era.html | DANCE; Ailey's Bright Star Leads the Troupe Into a New Era | False | By Jennifer Dunning | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/azie-sherrer-wed-to-c-w-diffee.html | Azie Sherrer Wed To C. W. Diffee | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/grace-c-karmiol-to-wed-c-a-mallett.html | Grace C. Karmiol to Wed C. A. Mallett | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/david-c-carter-61-sugar-industry-leader.html | David C. Carter, 61, Sugar Industry Leader | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/postal-officials-and-others-ask-where-is-the-mail-for-the-troops.html | Postal Officials and Others Ask: Where Is the Mail for the Troops? | False | By Elsa Brenner | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-long-island-central-nassaus-office-glut-is-growing.html | In the Region: Long Island; Central Nassau's Office Glut Is Growing | False | By Diana Shaman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/managing-psst-references-are-sneaking-back-for-real.html | Managing Psst! References Are Sneaking Back, for Real | False | By Claudia H. Deutsch | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/auto-racing-2000-attend-bill-vukovich-rites.html | AUTO RACING; 2,000 Attend Bill Vukovich Rites | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/recordings-view-punk-rock-finds-a-homeland-in-ireland.html | RECORDINGS VIEW; Punk-Rock Finds a Homeland in Ireland | False | By Karen Schoemer | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/art-preparations-for-a-showdown-on-the-fault-line.html | ART; Preparations For a Showdown On the Fault Line | False | By Paul Chutkow | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/jessica-teich-and-michael-gendler-are-engaged.html | Jessica Teich and Michael Gendler Are Engaged | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/lauren-r-hodas-to-wed-in-april.html | Lauren R. Hodas To Wed in April | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/airport-memorabilia.html | Airport Memorabilia | False | By Lynne Ames | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/a-few-well-chosen-words-189090.html | A FEW WELL-CHOSEN WORDS | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-secret-soup.html | Have Yourself a Gorey Little Christmas; The Secret Soup | False | By Alice Hoffman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-thatcher-s-successor-remembers-wartime-481490.html | Thatcher's Successor Remembers Wartime | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/tennis-us-clinches-the-cup.html | TENNIS; U.S. Clinches The Cup | False | By Robin Finn, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/health-workers-win-suit-over-smoking-ban.html | Health Workers Win Suit Over Smoking Ban | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-more-than-a-shtick-figure-187390.html | MORE THAN A SHTICK FIGURE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-the-harrowing-plunge-185790.html | THE HARROWING PLUNGE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/c-correction-636690.html | CORRECTION | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/l-school-aid-change-some-questions-613790.html | School Aid Change: Some Questions | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/11year-meditative-exercise-yields-a-new-book.html | 11-Year 'Meditative Exercise' Yields a New Book | False | By Barbara Delatiner | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/theater-the-board-is-talking-center-stage.html | Theater; The Board Is Talking Center Stage | False | BY Suzanna Andrews | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/mary-m-minnear-is-wed-in-atlanta.html | Mary M. Minnear Is Wed in Atlanta | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/katherine-stark-and-gary-tuchman-are-married.html | Katherine Stark and Gary Tuchman Are Married | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-northampton-mass-new-complex-for-the-elderly.html | NATIONAL NOTEBOOK: NORTHAMPTON, MASS.; New Complex For the Elderly | False | By Susan Diesenhouse | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/headliners-consoled-in-florida.html | Headliners; Consoled in Florida | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-basketball-a-time-of-change-in-big-east.html | COLLEGE BASKETBALL; A Time of Change in Big East | False | By William C. Rhoden | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/world-euphoria-just-memory-lands-where-communism-retreated-face-harsh-season.html | The World: Euphoria Is Just a Memory; The Lands Where Communism Retreated Face a Harsh Season of Adjustment and Doubt | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/david-a-morse-83-ex-chief-of-international-labor-organization.html | David A. Morse, 83, Ex-Chief of International Labor Organization | False | By Dennis Hevesi | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/news-summary-008890.html | NEWS SUMMARY | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/kennedy-smoke-upsets-neighbor.html | Kennedy Smoke Upsets Neighbor | False | By Sharon Monahan | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/l-appraisals-682990.html | Appraisals | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/nordic-skiing-with-a-french-accent.html | Nordic Skiing With a French Accent | False | By Ruth Robinson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/c-corrections-384290.html | Corrections | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-new-jersey-services-for-condos-the-debate-goes-on.html | In the Region: New Jersey; Services for Condos: The Debate Goes On | False | By Rachelle Garbarine | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-detmer-of-byu-wins-the-heisman.html | COLLEGE FOOTBALL; Detmer of B.Y.U. Wins the Heisman | False | By Robert Mcg. Thomas Jr. | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/stonewall-chorale.html | Stonewall Chorale | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/karpov-appears-to-rebound-as-16th-game-is-adjourned.html | Karpov Appears to Rebound As 16th Game Is Adjourned | False | By Robert Byrne | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/looking-ahead.html | Looking Ahead | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/results-plus-119990.html | RESULTS PLUS | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/california-panel-backs-pay-raises.html | CALIFORNIA PANEL BACKS PAY RAISES | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/builders-complain-of-impact-of-towns-impact-fees.html | Builders Complain of Impact of Towns' 'Impact' Fees | False | By Maggie Garb | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/architecture.html | ARCHITECTURE | False | By Martin Filler | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-jersey-q-a-harry-weinerman-advising-young-athletes-on.html | NEW JERSEY Q & A: HARRY WEINERMAN; Advising Young Athletes on Recruitment | False | By Mark J. Yablonsky | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/art.html | ART | False | By John Russell | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/data-bank-december-2-1990.html | Data Bank/December 2, 1990 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/commercial-brokers-striving-to-survive.html | Commercial Brokers Striving to Survive | False | By Penny Singer | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/monica-graham-weds-todd-billeter.html | Monica Graham Weds Todd Billeter | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/help-for-salvadorans-with-a-catch.html | Help for Salvadorans, With a Catch | False | By Seth Mydans, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/new-clues-on-vermont-s-most-famous-citizen.html | New Clues on Vermont's Most Famous Citizen | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/l-good-riddance-to-strawberry-487390.html | Good Riddance To Strawberry | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-of-the-times-other-gigantic-giant-games.html | SPORTS OF THE TIMES; Other Gigantic Giant Games | False | By Dave Anderson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/all-about-maps-with-computers-mapmakers-are-redrawing-the-world.html | All About/Maps; With Computers, Mapmakers Are Redrawing the World | False | By Jennifer Steinhauer | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/television-now-a-look-at-the-life-style-of-robin-leach.html | TELEVISION; Now, a Look at the Life Style of Robin Leach | False | By Glenn Collins | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/baby-s-big-brother-and-sister-get-ready.html | Baby's Big Brother and Sister Get Ready | False | By Kate Stone Lombardi | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/l-studio-museum-embracing-the-past-869990.html | STUDIO MUSEUM; Embracing The Past | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-a-few-well-chosen-words-191190.html | A FEW WELL-CHOSEN WORDS | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/fuel-for-burmese-bitterness-satellite-towns.html | Fuel for Burmese Bitterness: 'Satellite Towns' | False | By Sheryl Wudunn, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-people-running-to-glory.html | SPORTS PEOPLE; Running to Glory | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-the-mcdermott-sisters.html | Review/Music; The McDermott Sisters | False | By Allan Kozinn | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-basketball-knicks-end-slump-as-ewing-scores-50.html | PRO BASKETBALL; Knicks End Slump As Ewing Scores 50 | False | By Sam Goldaper, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/about-long-island-behind-the-door-help-for-disturbed-youngsters.html | About Long Island; Behind the Door, Help for Disturbed Youngsters | False | By Fred McMorrow | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/c-e-knapp-wed-to-susan-conway.html | C. E. Knapp Wed To Susan Conway | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/a-few-well-chosen-words-190390.html | A FEW WELL-CHOSEN WORDS | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/l-japan-609790.html | Japan | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | Barbara Delatiner | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/water-in-central-park-reservoir-is-lowered-to-stop-algae-growth.html | Water in Central Park Reservoir Is Lowered to Stop Algae Growth | False | By Allan R. Gold | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/amid-palms-and-birches-they-danced.html | Amid Palms And Birches, They Danced | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/art-strong-start-in-rockland-series.html | ART; Strong Start in Rockland Series | False | By Vivien Raynor | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/jury-continues-deliberation-in-central-park-jogger-case.html | Jury Continues Deliberation In Central Park Jogger Case | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/junior-leagues-seek-to-build-a-science-museum-at-playland.html | Junior Leagues Seek to Build a Science Museum at Playland | False | By Milena Jovanovitch | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/allison-friedman-engaged.html | Allison Friedman Engaged | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/amateur-songwriters-sing-praises-of-troops.html | Amateur Songwriters Sing Praises of Troops | False | By Amy Purdy | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/ideas-trends-deal-for-mca-why-anxiety-over-japan-s-latest-find-america.html | Ideas & Trends; The Deal for MCA: Why the Anxiety Over Japan's Latest Find In America | False | By David E. Sanger | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-hockey-devils-defeat-slumping-blues.html | PRO HOCKEY; Devils Defeat Slumping Blues | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-dance-lana-lynx-adventuress.html | Review/Dance; Lana Lynx, Adventuress | False | By Jack Anderson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/notable-paperbacks.html | Notable Paperbacks | False | By George Johnson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/home-clinic-one-way-to-remodel-a-room.html | HOME CLINIC; One Way to Remodel a Room | False | By John Warde | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/style-makers-eva-chun-fashion-designer.html | Style Makers; Eva Chun, Fashion Designer | False | ANNE-MARIE SCHIRO | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/it-s-glam-it-s-fab-it-s-a-rave.html | It's Glam! It's Fab! It's a Rave! | False | By Woody Hochswender | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/connecticut-guide-010990.html | CONNECTICUT GUIDE | False | Eleanor Charles | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/drying-lake-yields-a-california-town.html | DRYING LAKE YIELDS A CALIFORNIA TOWN | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/through-mexico-by-train.html | Through Mexico by Train | False | By Barbara Belejack | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/earl-grossman-weds-suzanne-tassie.html | Earl Grossman Weds Suzanne Tassie | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/l-the-fight-against-aids-847890.html | The Fight Against AIDS | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/cutting-aid-to-schools-who-could-be-hit-hardest.html | Cutting Aid to Schools: Who Could Be Hit Hardest | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/notable-books-of-the-year.html | Notable Books of the Year | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-the-house-on-jan-hus-street-195490.html | THE HOUSE ON JAN HUS STREET | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/ellen-s-abramowitz-to-wed-in-may.html | Ellen S. Abramowitz to Wed in May | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-uc-irvine-chancellor-s-home-is-said-to-imperil-sensitive-wildlife.html | Campus Life: U.C., Irvine; Chancellor's Home Is Said to Imperil Sensitive Wildlife | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/norman-cousins-is-dead-at-75-led-saturday-review-for-decades.html | Norman Cousins Is Dead at 75;Led Saturday Review for Decades | False | By Eric Pace | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/burt-lancaster-suffers-a-stroke.html | Burt Lancaster Suffers a Stroke | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/film-view-horror-puts-on-its-worst-face-the-human-one.html | FILM VIEW; Horror Puts On Its Worst Face: The Human One | False | By Janet Maslin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-return-of-bingo-humpage.html | Have Yourself a Gorey Little Christmas; The Return of Bingo Humpage | False | By Paul Theroux | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-football-instinct-sets-montana-far-apart.html | PRO FOOTBALL; Instinct Sets Montana Far Apart | False | By Michael Martinez | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-fairfield-program-eases-student-transition-to-college-life.html | Campus Life: Fairfield; Program Eases Student Transition To College Life | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/ms-cumber-weds-j-e-woodward-3d.html | Ms. Cumber Weds J. E. Woodward 3d | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/film-mary-mcdonnell-builds-a-bridge-across-cultures.html | FILM; Mary McDonnell Builds a Bridge Across Cultures | False | By Peter M. Nichols | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/home-entertainment-recordings-soundings-gurgles-chants-chatter.html | HOME ENTERTAINMENT/RECORDINGS: SOUNDINGS; Gurgles, Chants, Chatter | False | By Milo Miles | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/what-s-doing-in-milan.html | WHAT'S DOING IN: Milan | False | By Paul Hofmann | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-let-s-just-acknowledge-european-contribution-485791.html | Let's Just Acknowledge European Contribution | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/street-dreams.html | Street Dreams | False | By Tony Hiss | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-basketball-nets-are-offered-a-gift-and-take-it.html | PRO BASKETBALL; Nets Are Offered a Gift and Take It | False | By Jack Curry, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/a-weak-case-for-war-in-the-gulf.html | A Weak Case for War in the Gulf | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-world-a-british-leader-with-a-postwar-view-of-europe.html | The World; A British Leader With a Postwar View of Europe | False | By Craig R. Whitney | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-ucla-usc-rivalry-becomes-nasty-in-parody-paper.html | Campus Life: U.C.L.A.; U.S.C. Rivalry Becomes Nasty In Parody Paper | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/topics-of-the-times-waiting-for-the-big-one.html | Topics of the Times; Waiting for the Big One | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/sunday-outing-cutting-your-own-tree-right-where-it-grows.html | Sunday Outing; Cutting Your Own Tree Right Where It Grows | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/westchester-qa-caren-s-schweitzer-help-in-overcoming-the-sense-of.html | Westchester Q&A.; Caren S. Schweitzer; Help in Overcoming the Sense of Loss | False | By Donna Greene | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-campbell-weds-brian-crochiere.html | Miss Campbell Weds Brian Crochiere | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-new-jersey-recent-sales-688990.html | In the Region: New Jersey; Recent Sales | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-a-concert-to-introduce-new-american-works.html | Review/Music; A Concert to Introduce New American Works | False | By John Rockwell | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/headliners-they-do.html | Headliners; They Do | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/paperback-best-sellers-december-2-1990.html | PAPERBACK BEST SELLERS: December 2, 1990 | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/the-house-on-jan-hus-street-194690.html | THE HOUSE ON JAN HUS STREET | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/l-more-than-a-shtick-figure-188190.html | MORE THAN A SHTICK FIGURE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/art-view-clemente-slouching-toward-anonymity.html | ART VIEW; Clemente: Slouching Toward Anonymity | False | By Roberta Smith | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/elizabeth-legard-to-marry-in-june.html | Elizabeth LeGard To Marry in June | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/bush-s-gambit-a-way-into-war-and-a-way-out.html | Bush's Gambit; A Way Into War And a Way Out | False | By Judith Miller | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-526290.html | Answering The Mail | False | BY Bernard Gladstone | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-grilled-fare-informal-style-in-greenwich.html | DINING OUT; Grilled Fare, Informal Style in Greenwich | False | By Patricia Brooks | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-honecker-s-arrest-sought-in-berlin-wall-shootings.html | EVOLUTION IN EUROPE; Honecker's Arrest Sought in Berlin Wall Shootings | False | By John Tagliabue, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/chad-president-reportedly-flees-and-rebels-march-in.html | Chad President Reportedly Flees and Rebels March In | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-demise-of-3-hotel-proposals.html | The Demise of 3 Hotel Proposals | False | By Josh Kurtz | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/options-traders-lead-in-fall-bridge-match.html | Options Traders Lead in Fall Bridge Match | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/not-for-gweeps-only.html | Not for Gweeps Only | False | By L. R. Shannon | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-us-won-support-use-mideast-forces-iraq-resolution-us-soviet.html | MIDEAST TENSIONS; How U.S. Won Support to Use Mideast Forces The Iraq Resolution: A U.S.-Soviet Collaboration -- A special report | False | By Thomas L. Friedman, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-football-jets-hope-to-return-a-favor.html | PRO FOOTBALL; Jets Hope to Return a Favor | False | By Al Harvin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/noriega-aide-gets-softened-penalty.html | Noriega Aide Gets Softened Penalty | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-multiple-personality-starts-as-defense-against-the-unendurable-596390.html | Multiple Personality Starts as Defense Against the Unendurable | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/l-for-a-long-term-oil-policy-634090.html | For a Long-Term Oil Policy | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-new-kuwait-refugees-tell-of-iraqi-killings-and-rapes.html | MIDEAST TENSIONS; New Kuwait Refugees Tell Of Iraqi Killings and Rapes | False | By James Lemoyne, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tenafly-journal-raising-money-themselves-the-elderly-expand-their-center.html | Tenafly Journal; Raising Money Themselves, the Elderly Expand Their Center | False | By Jay Romano | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/classical-music-a-long-musical-march-from-china.html | CLASSICAL MUSIC; A Long Musical March From China | False | By Mark Swed | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/if-you-re-thinking-of-living-in-east-brunswick.html | If You're Thinking of Living in: East Brunswick | False | By Jerry Cheslow | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-people-close-to-the-forum.html | SPORTS PEOPLE; Close to the Forum | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-israelis-kill-an-arab-attacker.html | MIDEAST TENSIONS; Israelis Kill an Arab Attacker | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/views-of-sport-nhl-faces-meltdown-in-sun-belt.html | VIEWS OF SPORT; N.H.L. Faces Meltdown in Sun Belt | False | By Don Cherry | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/every-man-a-philosopher-king.html | Every Man a Philosopher-King | False | By L. S. Klepp | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/jillian-k-cowan-to-marry-in-may.html | Jillian K. Cowan To Marry in May | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/forum-the-saudis-gulfcrisis-windfall.html | FORUM; The Saudis' Gulf-Crisis Windfall | False | By M.a. Adelman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/recordings-view-kronos-on-a-shaman-s-journey.html | RECORDINGS VIEW; Kronos on a Shaman's Journey | False | By Tom Manoff | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/commercial-property-book-publishers-random-house-elects-stay-its-midtown-tower.html | Commercial Property: Book Publishers; Random House Elects to Stay in Its Midtown Tower | False | By David W. Dunlap | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/l-frida-kahlo-sauce-for-the-goose-866490.html | FRIDA KAHLO; Sauce for The Goose | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/talking-age-limits-condos-face-loss-of-control.html | Talking Age Limits; Condos Face Loss Of Control | False | By Andree Brooks | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/streetscapes-readers-questions-where-grandfather-lived-and-busts-of-artists.html | Streetscapes: Readers' Questions; Where Grandfather Lived, and Busts of Artists | False | By Christopher Gray | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/bari-sue-glaser-to-wed-in-june.html | Bari-Sue Glaser To Wed in June | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/public-private-moving-the-furniture-around.html | PUBLIC & PRIVATE; Moving the Furniture Around | False | Anna Quindlen | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/cage-and-his-music.html | Cage and His Music | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/wall-street-taking-the-measure-of-recession-90.html | Wall Street; Taking the Measure of Recession '90 | False | By Diana B. Henriques | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/school-serves-the-public-in-a-private-way.html | School Serves the Public in a Private Way | False | By Catherine Sarault | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/when-the-gardening-is-easy.html | When the Gardening Is Easy | False | By Bill Neal | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/connecticut-qa-abbey-meyers-advocacy-for-orphan-disease-patients.html | Connecticut Q&A; Abbey Meyers; Advocacy for 'Orphan Disease' Patients | False | By Gitta Morris | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-schloss-wittwer-the-epilogue.html | Have Yourself a Gorey Little Christmas; Schloss Wittwer: The Epilogue | False | By John Irving | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/headliners-in-black-america-life-grows-shorter.html | Headliners; In Black America, Life Grows Shorter | False | CARLYLE C. DOUGLAS | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/great-eating-alla-milanese.html | Great Eating Alla Milanese | False | By Maureen B. Fant | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-today-wrapping-things-up.html | COLLEGE FOOTBALL TODAY; Wrapping Things Up | False | By Robert Mcg. Thomas Jr. | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/outdoors-in-east-anglers-find-a-fortune-of-tuna.html | OUTDOORS; In East, Anglers Find a Fortune of Tuna | False | By Richard D. Lyons | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/can-japanese-import-save-an-oyster-industry.html | Can Japanese Import Save an Oyster Industry? | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/forum-israel-s-latest-push-to-attract-investors.html | FORUM; Israel's Latest Push to Attract Investors | False | By Joel Kurtzman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/report-cites-church-leaders-abuse-of-hud.html | Report Cites Church Leaders' Abuse of H.U.D. | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/tracy-l-berliner-to-marry-in-may.html | Tracy L. Berliner To Marry in May | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/l-poles-move-forward-nervously-479290.html | Poles Move Forward, Nervously | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/style-makers-michael-lavine-photographer.html | Style Makers; Michael Lavine, PHOTOGRAPHER | False | By Karen Schoemer | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/sunday-menu-a-veal-substitute-that-s-right-in-season.html | Sunday Menu; A Veal Substitute That's Right in Season | False | By Marian Burros | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/balancing-the-rewards-of-science-and-the-goals-of-business.html | Balancing the Rewards of Science and the Goals of Business | False | By Marlene C. Piturro | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/andrea-k-schaefer-married-to-peter-c-truslow.html | Andrea K. Schaefer Married to Peter C. Truslow | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-texas-holds-off-aggies-28-27.html | COLLEGE FOOTBALL; Texas Holds Off Aggies, 28-27 | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/the-executive-computer-who-has-really-tried-windows.html | The Executive Computer; Who Has Really Tried Windows? | False | By Peter H. Lewis | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/postings-observation-deck-under-the-tram.html | Postings: Observation Deck; Under the Tram | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/miss-blackburn-weds-michael-p-forbes.html | Miss Blackburn Weds Michael P. Forbes | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/here-comes-recycling-ready-get-set-sort.html | Here Comes Recycling: Ready! Get Set! Sort! | False | By Daniel Hatch | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/gardening-on-the-lookout-for-four-leaf-clovers.html | GARDENING; On the Lookout for Four-Leaf Clovers | False | By Joan Lee Faust | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/the-paper-that-covers-the-soviet-union-s-business-beat.html | The Paper That Covers the Soviet Union's Business Beat | False | By Deborah Stead | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/scholars-visits-bridge-differences-between-cultures.html | Scholars' Visits Bridge Differences Between Cultures | False | By Andi Rierden | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/will-lawmaker-s-exit-hurt-military-industry.html | Will Lawmaker's Exit Hurt Military Industry? | False | By States News Service | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/postings-from-realtors-president-the-silver-lining.html | Postings: From Realtors' President; The Silver Lining | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/news/on-the-street-and-now-glimpses-of-wartime-fashion.html | On the Street; And Now, Glimpses Of Wartime Fashion | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/more-brooms-more-bags-more-people-vs-litter.html | 'More Brooms, More Bags, More People' vs. Litter | False | By Marvine Howe | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/on-language-gifts-of-gab.html | On Language; Gifts of Gab | False | BY William Safire | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/cover-story-the-travelers-rides-into-the-storm.html | COVER STORY; The Travelers Rides Into The Storm | False | BY Jill Andresky Fraser | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/grace-may-en-young-wed-to-steven-jones.html | Grace May-En Young Wed to Steven Jones | False | | 1990-12-18 | TX 2-992730 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-icepond-alien.html | The Ice-Pond Alien | False | By Anne Tyler | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-lebanon-planning-complaint-to-un-about-israeli-raids.html | MIDEAST TENSIONS; Lebanon Planning Complaint to U.N. About Israeli Raids | False | AP | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/us/as-alertness-outlives-vigor-new-kinds-of-care-for-the-old.html | As Alertness Outlives Vigor, New Kinds of Care for the Old | False | By Tamar Lewin | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-524690.html | Answering The Mail | False | BY Bernard Gladstone | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/antiques-scenes-unfold-at-the-met-across-time-and-bedcovers.html | ANTIQUES; Scenes Unfold at the Met Across Time and Bedcovers | False | By Rita Reif | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/business/lessons-from-ancients-who-plied-the-waves.html | Lessons From Ancients Who Plied the Waves | False | By John Markoff | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/magic-lantern-illuminates-the-past.html | Magic Lantern Illuminates the Past | False | By Ruth Robinson | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/betting-on-the-planet-505690.html | Betting on the Planet | False | BY John Tierney | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-miami-survives-scare-and-brawl.html | COLLEGE FOOTBALL; Miami Survives Scare and Brawl | False | By Samantha Stevenson, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-norwegian-s-piano-recital.html | Review/Music; Norwegian's Piano Recital | False | BERNARD HOLLAND | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-southern-style-cooking-of-bygone-days.html | DINING OUT; Southern Style Cooking of Bygone Days | False | By Joanne Starkey | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/the-harrowing-plunge-184990.html | THE HARROWING PLUNGE | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-york-post-finds-windfall-in-news-strike.html | New York Post Finds Windfall In News Strike | False | By David Gonzalez | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/topics-of-the-times-miss-bureaucracy.html | Topics of the Times; Miss Bureaucracy | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/a-ridgefield-inn-has-led-a-few-lives.html | A Ridgefield Inn Has Led a Few Lives | False | By Regina Morrisey | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/style-makers-sam-chwat-speech-therapist.html | Style Makers; Sam Chwat, Speech Therapist | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-us-rebuffs-iraq-on-palestinian-talks.html | MIDEAST TENSIONS; U.S. Rebuffs Iraq on Palestinian Talks | False | By Maureen Dowd, Special To the New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-world-s-best-dressed-bird.html | The World's Best-Dressed Bird | False | By Diane Ackerman | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/pop-view-should-milli-vanilli-take-the-rap-for-the-industry.html | POP VIEW; Should Milli Vanilli Take the Rap for the Industry? | False | By Jon Pareles | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/school-football-miracle-gives-randolph-title.html | SCHOOL FOOTBALL; 'Miracle' Gives Randolph Title | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-hockey-miseries-of-islanders-growing-in-bunches.html | PRO HOCKEY; Miseries of Islanders Growing in Bunches | False | Special to The New York Times | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/kathryn-donald-is-wed-to-paul-giusti.html | Kathryn Donald Is Wed to Paul Giusti | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/l-frida-kahlo-no-feminist-864890.html | FRIDA KAHLO; No Feminist | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/orchestra-offers-frozen-confection.html | Orchestra Offers Frozen Confection | False | By Valerie Cruice | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/style/pamela-bahr-weds-marc-hambley-in-bronxville.html | Pamela Bahr Weds Marc Hambley in Bronxville | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/children-on-life-support-systems-increasing.html | Children on Life-Support Systems Increasing | False | By Mary L. Raffalli | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/l-scotland-608990.html | Scotland | False | | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/long-island-journal-146690.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-12-18 | TX 2-992730 | | |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-soup-kitchen-dishes-survival.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Soup Kitchen Dishes Out Survival | False | By Jonathan Rabinovitz | 1990-12-18 | TX 2-992730 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/kasparov-stalks-karpov-defends-88-moves-later-it-still-isn-t-over.html | Kasparov Stalks, Karpov Defends; 88 Moves Later, It Still Isn't Over | False | By Robert Byrne | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/finance-briefs-529290.html | FINANCE BRIEFS | False | | 1990-12-07 | TX 2-937607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/the-media-business-new-beauty-magazine-to-take-a-critical-view.html | THE MEDIA BUSINESS; New Beauty Magazine To Take a Critical View | False | By Deirdre Carmody | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/profit-decline-projected-for-chemical-industry.html | Profit Decline Projected For Chemical Industry | False | By Jonathan P. Hicks | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/shuttle-columbia-soars-into-orbit-months-after-fuel-leaks-surfaced.html | Shuttle Columbia Soars Into Orbit, Months After Fuel Leaks Surfaced | False | By William J. Broad, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/at-t-might-shift-cable-ships-abroad.html | A.T.& T. Might Shift Cable Ships Abroad | False | By Keith Bradsher | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/report-on-us-contract-bias.html | Report on U.S. Contract Bias | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/still-true-block-taylor-or-get-beat.html | Still True: Block Taylor or Get Beat | False | By Thomas George | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/in-rural-china-road-to-school-is-all-uphill.html | In Rural China, Road to School Is All Uphill | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/baseball-agreement-is-near-with-the-minors.html | BASEBALL; Agreement Is Near With the Minors | False | By Murray Chass, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/reviews-television-a-life-of-garbo-mostly-through-films.html | Reviews/Television; A Life of Garbo, Mostly Through Films | False | By John J. O'Connor | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/police-at-news-s-plant-find-an-unexploded-pipe-bomb.html | Police at News's Plant Find An Unexploded Pipe Bomb | False | By David Gonzalez | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/evolution-in-europe-getting-tougher-gorbachev-shakes-up-the-soviet-police.html | EVOLUTION IN EUROPE; Getting Tougher, Gorbachev Shakes Up the Soviet Police | False | By Francis X. Clines | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/quick-agreement-unlikely-on-cuomo-budget-cuts.html | Quick Agreement Unlikely on Cuomo Budget Cuts | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/did-east-germany-have-a-revolution.html | Did East Germany Have a Revolution? | False | By Robert Darnton | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/bush-gives-arabs-fret.html | Bush Gives, Arabs Fret | False | By Alan Cowell, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/college-football-heisman-winner-loses-in-hawaii.html | COLLEGE FOOTBALL; Heisman Winner Loses in Hawaii | False | By Thomas Rogers | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/at-t-strained-by-a-success.html | A.T.&T. Strained by a Success | False | By Keith Bradsher | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/holding-recession-at-bay.html | Holding Recession at Bay | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-arabs-kill-israeli-on-bus-near-tel-aviv-police-say.html | MIDEAST TENSIONS; Arabs Kill Israeli on Bus Near Tel Aviv, Police Say | False | By Joel Brinkley, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/books/books-of-the-times-presents-of-words-pictures-and-imagination.html | Books of The Times; Presents of Words, Pictures and Imagination | False | By Christopher Lehmann-Haupt | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/pilot-safe-in-jet-fighter-crash.html | Pilot Safe in Jet Fighter Crash | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/credit-markets-drop-in-global-interest-rates-seen.html | CREDIT MARKETS; Drop in Global Interest Rates Seen | False | By Kenneth N. Gilpin | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/boxing-two-varying-paths-finally-meet-in-ring.html | BOXING; Two Varying Paths Finally Meet in Ring | False | By Phil Berger | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/marci-r-kislin-wed-to-m-a-heskel.html | Marci R. Kislin Wed to M. A. Heskel | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/economic-calendar.html | Economic Calendar | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/robert-cummings-sitcom-ladies-man-dies-at-80.html | Robert Cummings, Sitcom Ladies' Man, Dies at 80 | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-digest-013090.html | BUSINESS DIGEST | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/radiation-danger-found-in-oilfields-across-the-nation.html | RADIATION DANGER FOUND IN OILFIELDS ACROSS THE NATION | False | By Keith Schneider, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/fearful-democrats-leaving-florio-s-legislative-shadow.html | Fearful Democrats Leaving Florio's Legislative Shadow | False | By Peter Kerr, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/dutch-to-battle-pollution-abroad.html | DUTCH TO BATTLE POLLUTION ABROAD | False | By Marlise Simons, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/why-wait-until-super-bowl.html | Why Wait Until Super Bowl? | False | By Frank Litsky | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-people-atlantic-records-official-appointed-cochairman.html | BUSINESS PEOPLE; Atlantic Records Official Appointed Co-Chairman | False | By Michael Lev | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/rebels-in-control-of-chad-s-capital.html | REBELS IN CONTROL OF CHAD'S CAPITAL | False | By Alan Riding, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/30-investment-bankers-seen-losing-jobs-at-paine-webber.html | 30 Investment Bankers Seen Losing Jobs at Paine Webber | False | By Kurt Eichenwald | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/evolution-europe-berliners-vote-for-city-council-that-will-be-run-kohl-s-party.html | EVOLUTION IN EUROPE; Berliners Vote for a City Council That Will Be Run by Kohl's Party | False | By John Tagliabue, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/just-no-catching-up-with-49ers-rice.html | Just No Catching Up With 49ers' Rice | False | By Thomas George | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/the-un-today.html | The U.N. Today | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/l-doubts-about-magnetic-train-mount-586690.html | Doubts About Magnetic Train Mount | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/executive-changes-553590.html | EXECUTIVE CHANGES | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/metro-matters-2-projects-assist-those-who-test-hiv-positive.html | Metro Matters; 2 Projects Assist Those Who Test HIV-Positive | False | By Sam Roberts | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/cunningham-tries-but-bills-prevail.html | Cunningham Tries, but Bills Prevail | False | By Malcolm Moran, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/how-yugoslavia-can-hang-together.html | How Yugoslavia Can Hang Together | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/l-don-t-turn-yugoslavia-into-europe-s-lebanon-oil-on-the-fire-336890.html | Don't Turn Yugoslavia Into Europe's Lebanon; Oil on the Fire | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/l-don-t-turn-yugoslavia-into-europe-s-lebanon-583190.html | Don't Turn Yugoslavia Into Europe's Lebanon | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/12-wounded-at-family-gathering.html | 12 Wounded at Family Gathering | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/chargers-frustrate-jets-38-17.html | Chargers Frustrate Jets, 38-17 | False | By Frank Litsky, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-folk-the-sounds-of-louisiana-and-mexico.html | Review/Folk; The Sounds of Louisiana and Mexico | False | By Peter Watrous | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nba-knicks-learn-to-handle-change-nicely.html | N.B.A.; Knicks Learn to Handle Change Nicely | False | By Sam Goldaper | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-558690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/inside-060190.html | INSIDE | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/l-don-t-turn-yugoslavia-into-europe-s-lebanon-uneven-progress-337690.html | Don't Turn Yugoslavia Into Europe's Lebanon; Uneven Progress | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/grateful-give-to-the-neediest.html | Grateful Give to the Neediest | False | By Jonathan Rabinovitz | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/critic-s-notebook-that-madonna-video-realities-and-fantasies.html | Critic's Notebook; That Madonna Video: Realities and Fantasies | False | By Stephen Holden | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/opening-a-door-held-by-death-s-hand.html | Opening a Door Held by Death's Hand | False | By Felicity Barringer, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/tennis-us-is-back-davis-cup-victory-shows.html | TENNIS; U.S. Is Back, Davis Cup Victory Shows | False | By Robin Finn, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/obituaries/copland-dean-of-american-music-dies-at-90.html | Copland, Dean of American Music, Dies at 90 | False | By John Rockwell | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/design-awards-given-to-18-federal-projects.html | Design Awards Given to 18 Federal Projects | False | Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/quotation-of-the-day-334190.html | Quotation of the Day | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/abroad-at-home-a-switch-in-time.html | ABROAD AT HOME; A Switch in Time | False | By Anthony Lewis | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-opera-royalty-murder-and-coincidence-in-semiramide.html | Review/Opera; Royalty, Murder and Coincidence in 'Semiramide' | False | By Donal Henahan | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/report-says-hud-aid-program-is-being-abused-in-north-texas.html | Report Says H.U.D. Aid Program Is Being Abused in North Texas | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-looting-in-iraq-reported.html | MIDEAST TENSIONS; Looting in Iraq Reported | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/the-media-business-best-sellers-in-translation-thrive-among-the-japanese.html | THE MEDIA BUSINESS; Best Sellers in Translation Thrive Among the Japanese | False | By Edwin McDowell | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/at-big-rally-mostly-cheers-for-tyminski.html | At Big Rally, Mostly Cheers For Tyminski | False | By Stephen Engelberg, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/2-men-shot-and-3-beaten-in-2-incidents.html | 2 Men Shot and 3 Beaten in 2 Incidents | False | By John Tierney | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/redskins-get-back-on-track.html | Redskins Get Back on Track | False | By Thomas George, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/answer-is-sought-on-minority-issue.html | Answer Is Sought On Minority Issue | False | By Claire Smith | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/new-aggressiveness-at-times-mirror.html | New Aggressiveness at Times Mirror | False | By Roger Cohen | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/obituaries/tamara-de-treaux-et-actress-was-31.html | Tamara De Treaux; 'E.T.' Actress Was 31 | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/on-your-own-swimmers-turning-to-coaches.html | ON YOUR OWN; Swimmers Turning To Coaches | False | By Terrence Laughlin | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/lakes-stir-with-fears-of-mollusk.html | Lakes Stir With Fears Of Mollusk | False | By William E. Schmidt, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/angels-trade-white-to-jays.html | Angels Trade White to Jays | False | By Murray Chass, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-338490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-iraq-chief-sees-50-50-chance-for-peace.html | MIDEAST TENSIONS; Iraq Chief Sees 50-50 Chance for Peace | False | By Philip Shenon, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/theater/review-theater-a-brecht-parable-transplanted-to-the-tropics.html | Review/Theater; A Brecht Parable, Transplanted to the Tropics | False | By Frank Rich | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/i-don-t-turn-yugoslavia-into-europe-s-lebanon-albanians-in-serbia-335090.html | Don't Turn Yugoslavia Into Europe's Lebanon; Albanians in Serbia | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/hospital-offers-tests-after-surgeon-dies-of-aids.html | Hospital Offers Tests After Surgeon Dies of AIDS | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/seven-killings-in-new-york-in-seven-hours.html | Seven Killings In New York In Seven Hours | False | By Donatella Lorch | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/macneil-and-lehrer-15-years-as-a-team.html | MacNeil and Lehrer: 15 Years as a Team | False | By Walter Goodman | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/fire-guts-the-brussels-stock-exchange.html | Fire Guts the Brussels Stock Exchange | False | By Paul L. Montgomery, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/us-will-give-lebanon-aid-to-help-end-militia-control.html | U.S. Will Give Lebanon Aid To Help End Militia Control | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/cage-and-his-music.html | Cage and His Music | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/dividend-meetings-501290.html | Dividend Meetings | False | | 1990-12-07 | TX 2-937607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/us-track-group-selects-coaches.html | U.S. Track Group Selects Coaches | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/media-business-advertising-getting-message-across-using-paste-posters.html | THE MEDIA BUSINESS: ADVERTISING; Getting a Message Across By Using Paste and Posters | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/c-correction-631090.html | Correction | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/a-foreign-flag-for-at-t.html | A Foreign Flag for A.T.&T.? | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/israelis-go-on-strike-to-fight-a-tax-to-absorb-emigres.html | Israelis Go On Strike to Fight a Tax to Absorb Emigres | False | By Joel R. Brinkley, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/soccer-rutgers-is-outshot-in-final.html | SOCCER; Rutgers Is Outshot in Final | False | By George Vecsey, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-dance-the-patter-and-patterns-of-wittily-tapping-feet.html | Review/Dance; The Patter and Patterns Of Wittily Tapping Feet | False | By Jennifer Dunning | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/despite-a-thrashing-by-critics-art-show-is-proving-popular.html | Despite a Thrashing By Critics, Art Show Is Proving Popular | False | By Grace Glueck | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/obituaries/russell-markert-91-the-founder-and-the-director-of-the-rockettes.html | Russell Markert, 91, the Founder And the Director of the Rockettes | False | By Peter B. Flint | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/honors-for-5-at-the-kennedy-center.html | Honors for 5 at the Kennedy Center | False | By Barbara Gamarekian, Special to The New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/the-media-business-television-networks-under-pressure-seek-viewers-on-the-cheap.html | THE MEDIA BUSINESS: TELEVISION; Networks, Under Pressure, Seek Viewers on the Cheap | False | By Bill Carter | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/question-box.html | Question Box | False | By Ray Corio | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/at-t-is-offering-6-billion-to-buy-a-computer-maker.html | A.T.&T. IS OFFERING $6 BILLION TO BUY A COMPUTER MAKER | False | By Eben Shapiro | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/way-cleared-on-alaskan-oil-project.html | Way Cleared On Alaskan Oil Project | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/international-report-top-official-at-gatt-faces-a-round-in-crisis.html | INTERNATIONAL REPORT; Top Official at GATT Faces a Round in Crisis | False | By Alan Riding, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nfl-bengals-hold-off-steelers.html | N.F.L.; Bengals Hold Off Steelers | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-340690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/college-basketball-big-east-and-acc-brace-for-set-to-ii.html | COLLEGE BASKETBALL; Big East and A.C.C. Brace for Set-To II | False | By William C. Rhoden | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/cities-group-postpones-meeting-in-phoenix.html | Cities Group Postpones Meeting in Phoenix | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-scene-high-tech-giants-fail-at-mergers.html | Business Scene; High-Tech Giants Fail at Mergers | False | By Louis Uchitelle | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/controversy-pursues-guatemalan-general-studying-in-us.html | Controversy Pursues Guatemalan General Studying in U.S. | False | By Tim Golden, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-people-new-chief-is-named-by-arco-chemical.html | BUSINESS PEOPLE; New Chief Is Named By ARCO Chemical | False | By Daniel F. Cuff | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/results-plus-080690.html | RESULTS PLUS | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-pop-it-might-have-been-a-party.html | Review/Pop; It Might Have Been A Party | False | By Jon Pareles | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/media-business-advertising-addenda-village-inn-account-goes-to-mcelligott.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Village Inn Account Goes to McElligott | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-baker-cites-2-aims-kuwait-and-captives.html | MIDEAST TENSIONS; Baker Cites 2 Aims: Kuwait and Captives | False | By Michael R. Gordon, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/l-giving-domestic-partners-recognition-not-quasi-marriage-584090.html | Giving Domestic Partners Recognition, Not Quasi Marriage | False | | 1990-12-07 | TX 2-937607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/soviets-send-first-japanese-a-journalist-into-space.html | Soviets Send First Japanese, a Journalist, Into Space | False | By David E. Sanger, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nfl-bears-clinch-division.html | N.F.L.; Bears Clinch Division | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/l-how-to-tell-the-socialists-from-the-marxists-585890.html | How to Tell the Socialists From the Marxists | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/after-seeming-so-nice-she-s-indicted-for-fraud.html | After Seeming So Nice, She's Indicted for Fraud | False | By Tim Golden | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/trading-plowshares-for-swords-citizen-soldiers-prepare-for-war.html | Trading Plowshares for Swords, Citizen-Soldiers Prepare for War | False | By Eric Schmitt, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-ex-defense-secretaries-advise-patience-in-gulf.html | MIDEAST TENSIONS; Ex-Defense Secretaries Advise Patience in Gulf | False | By Michael R. Gordon, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/brooklyn-bishop-sends-diocese-a-pastoral-letter-against-racism.html | Brooklyn Bishop Sends Diocese A Pastoral Letter Against Racism | False | By Stephanie Strom | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-341490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nhl-signals-get-mixed.html | N.H.L.; Signals Get Mixed | False | By Alex Yannis | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/outdoors-grouse-on-the-run.html | Outdoors: Grouse on the Run | False | By Nelson Bryant | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/international-report-progress-shown-on-bank-rules-at-trade-talks.html | INTERNATIONAL REPORT; Progress Shown On Bank Rules At Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/sports-of-the-times-giants-49ers-q-and-a-in-helmuts.html | SPORTS OF THE TIMES; Giants-49ers: Q. and A. in Helmuts | False | By Dave Anderson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/news-summary-016490.html | News Summary | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/doreen-baker-weds-peter-n-rogers.html | Doreen Baker Weds Peter N. Rogers | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/us-envoy-to-china-has-quarrel-with-rights-protestors-in-seattle.html | U.S. Envoy to China Has Quarrel With Rights Protestors in Seattle | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-339290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/alaska-pipe-is-called-safe-after-rust-check.html | Alaska Pipe Is Called Safe After Rust Check | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/media-business-advertising-addenda-aiding-the-coat-drive.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aiding the Coat Drive | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/market-place-genentech-faces-unusual-situation.html | Market Place; Genentech Faces Unusual Situation | False | By Lawrence M. Fisher | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/no-verdict-in-the-jogger-trial.html | No Verdict in the Jogger Trial | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/chief-judge-says-crack-may-overwhelm-courts.html | Chief Judge Says Crack May Overwhelm Courts | False | By Timothy Egan | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/kapoto-journal-rain-forest-indians-holding-off-threat-of-change.html | Kapoto Journal; Rain Forest Indians Holding Off Threat of Change | False | By James Brooke, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/bridge-535790.html | Bridge | False | By Alan Truscott | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/the-crew-2-rookies-5-veterans.html | The Crew: 2 Rookies, 5 Veterans | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/ex-vernon-owner-testifies.html | Ex-Vernon Owner Testifies | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/us/political-memo-democrats-albeit-late-ponder-presidential-bid.html | Political Memo; Democrats, Albeit Late, Ponder Presidential Bid | False | By Robin Toner, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/iraqi-rates-chances-of-a-war-at-50-50.html | Iraqi Rates Chances Of a War at '50-50' | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/jail-management-in-contempt.html | Jail Management, in Contempt | False | | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/on-your-own-taking-the-bump-out-of-cycling.html | ON YOUR OWN; Taking the Bump Out of Cycling | False | By Barbara Lloyd | 1990-12-07 | TX 2-937607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/failed-dreams-collapse-harlem-bank-freedom-bank-s-demise-trail-risky-loans-fast.html | Failed Dreams - The Collapse of a Harlem Bank; Freedom Bank's Demise: A Trail Of Risky Loans and Fast Growth | False | By Stephanie Strom | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/business/old-woes-resurge-in-brazil.html | Old Woes Resurge In Brazil | False | By James Brooke, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/evolution-in-europe-kohl-s-coalition-elected-to-lead-unified-germany.html | EVOLUTION IN EUROPE; KOHL'S COALITION ELECTED TO LEAD UNIFIED GERMANY | False | By Serge Schmemann, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/talks-on-us-military-bases-to-resume-in-the-philippines.html | Talks on U.S. Military Bases To Resume in the Philippines | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/on-your-own-ski-videos-go-for-thrills-and-even-some-spills.html | ON YOUR OWN; Ski Videos Go for Thrills (and Even Some Spills) | False | By Janet Nelson | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-excerpts-from-the-interview-with-president-hussein.html | MIDEAST TENSIONS; Excerpts From the Interview With President Hussein | False | AP | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/essay-telecast-the-talks.html | ESSAY; Telecast the Talks | False | By William Safire | 1990-12-07 | TX 2-937607 | | |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-mubarak-s-party-far-ahead-in-egyptian-legislative-vote.html | MIDEAST TENSIONS; Mubarak's Party Far Ahead in Egyptian Legislative Vote | False | By Alan Cowell, Special To the New York Times | 1990-12-07 | TX 2-937607 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/a-rikers-island-inmate-is-stabbed-to-death.html | A Rikers Island Inmate Is Stabbed to Death | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/lewis-cass-ledyard-3d-horse-breeder-79.html | Lewis Cass Ledyard 3d; Horse Breeder, 79 | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/c-corrections-420390.html | Corrections | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-in-europe-german-cabinet-minister-quits-in-surprise-move.html | EVOLUTION IN EUROPE; German Cabinet Minister Quits in Surprise Move | False | By Ferdinand Protzman, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/neediest-cases-fund-helps-a-divorced-father.html | Neediest Cases Fund Helps a Divorced Father | False | By Jonathan Rabinovitz | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/college-basketball-acc-big-east-challenge-tied-at-1-1-after-opener.html | COLLEGE BASKETBALL; A.C.C.-Big East Challenge Tied at 1-1 After Opener | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/news/by-design-the-littler-black-dress.html | By Design; The Littler Black Dress | False | By Carrie Donovan | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/6-plus-system-visa-in-deal.html | 6 Plus System, Visa in Deal | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/questioning-the-opinions-of-the-court.html | Questioning The Opinions Of the Court | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/austria-decides-not-to-deport-1200-romanians.html | Austria Decides Not to Deport 1,200 Romanians | False | By Brenda Fowler, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/albany-s-cutting-choices.html | Albany's Cutting Choices | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/scavenger-hunt-wins-arrests-for-4-students.html | Scavenger Hunt Wins Arrests for 4 Students | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/economic-index-hits-8-year-low.html | Economic Index Hits 8-Year Low | False | By Jonathan P. Hicks | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS; Treasuries Rise in Slow Trading | False | By Kenneth N. Gilpin | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-turkey-s-top-officer-quits-but-only-hints-why.html | MIDEAST TENSIONS; Turkey's Top Officer Quits, But Only Hints Why | False | By Clyde Haberman, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/edward-wolfson-64-suny-dean-is-dead.html | Edward Wolfson, 64, SUNY Dean, Is Dead | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-623590.html | COMPANY NEWS; | False | By Richard W. Stevenson, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/chess-coverage.html | Chess Coverage | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/books/a-garcia-lorca-work-is-reinterpreted-at-50.html | A Garcia Lorca Work Is Reinterpreted at 50 | False | By C. Gerald Fraser | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-new-division-at-times-co.html | THE MEDIA BUSINESS; New Division At Times Co. | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/baseball/mcgee-signed-by-giants-expos-retain-martinez.html | BASEBALL; McGee Signed by Giants; Expos Retain Martinez | False | By Murray Chass, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/fallen-university-chief-gets-right-to-resume-teaching.html | Fallen University Chief Gets Right to Resume Teaching | False | By Karen de Witt, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-people-top-post-at-albertson-s-is-filled-from-within.html | BUSINESS PEOPLE; Top Post at Albertson's Is Filled From Within | False | By Daniel F. Cuff | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/despite-loss-rinfret-now-plans-to-stay-put.html | Despite Loss, Rinfret Now Plans to Stay Put | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/molecules-that-direct-immune-system-traffic-excite-researchers.html | Molecules That Direct Immune System Traffic Excite Researchers | False | By Andrew Pollack | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/news-summary-012790.html | NEWS SUMMARY | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-people-college-football-coach-for-vanderbilt.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach for Vanderbilt | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/nicholas-laporte-dies-ex-si-councilman-63.html | Nicholas LaPorte Dies; Ex-S.I. Councilman, 63 | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/c-f-messinger-65-nature-group-head-and-a-businessman.html | C. F. Messinger, 65, Nature Group Head And a Businessman | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/quotation-of-the-day-418190.html | Quotation of the Day | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/an-opera-vision.html | An 'Opera Vision' | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/christian-militia-completes-its-pullout-from-beirut.html | Christian Militia Completes Its Pullout From Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/consumer-group-questions-milk-hormone-s-safety.html | Consumer Group Questions Milk Hormone's Safety | False | By Keith Schneider, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/kasparov-uses-2d-timeout-chess-match-resumes-today.html | Kasparov Uses 2d Timeout; Chess Match Resumes Today | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/us-pushes-for-lead-over-japan-with-chips-etched-by-x-rays.html | U.S. Pushes for Lead Over Japan With Chips Etched by X-Rays | False | By William J. Broad | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/space-science-contract.html | Space Science Contract | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-avon-is-asked-to-buy-shares.html | COMPANY NEWS; Avon Is Asked To Buy Shares | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/civilian-troop-clashes-kill-8-in-a-soviet-city.html | Civilian-Troop Clashes Kill 8 in a Soviet City | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-people-pro-hockey-honor-for-maclean.html | SPORTS PEOPLE: PRO HOCKEY; Honor for MacLean | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-budget-deficit-plan-closes-gap-in-albany-without-gimmicks-state-employees-suffer-531590.html | Budget-Deficit Plan Closes Gap in Albany Without Gimmicks; State Employees Suffer | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/pro-football-showdown-becomes-shutdown-as-49ers-win.html | PRO FOOTBALL; Showdown Becomes Shutdown as 49ers Win | False | By Frank Litsky, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-investor-discloses-offer-for-gleason.html | COMPANY NEWS; Investor Discloses Offer for Gleason | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/books/books-of-the-times-symbiosis-of-bible-and-literature.html | Books of The Times; Symbiosis of Bible and Literature | False | By Michiko Kakutani | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/argentine-army-revolt-is-crushed-days-before-planned-bush-arrival.html | Argentine Army Revolt Is Crushed Days Before Planned Bush Arrival | False | By Shirley Christian, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/jets-plan-to-rest-reflect-and-get-back-to-work.html | Jets Plan to Rest, Reflect and Get Back to Work | False | By Al Harvin | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/us-envoy-to-china-regrets-his-criticism-of-protesters.html | U.S. Envoy to China Regrets His Criticism of Protesters | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/collision-in-detroit-runway-safety-radar-may-be-a-key.html | COLLISION IN DETROIT; Runway Safety: Radar May Be a Key | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/jerusalem-journal-after-25-years-teddy-kollek-sighs-over-his-city.html | Jerusalem Journal; After 25 Years, Teddy Kollek Sighs Over His City | False | By Joel Brinkley, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/theater/review-theater-florence-nightingale-as-a-saint-without-the-halo.html | Review/Theater; Florence Nightingale as a Saint Without the Halo | False | By Mel Gussow | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/peripherals-for-giving-shelves-of-new-advice.html | PERIPHERALS; For Giving, Shelves of New Advice | False | By L. R. Shannon | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/fay-shulman-69-dies-wrote-ads-for-faberge.html | Fay Shulman, 69, Dies; Wrote Ads for Faberge | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/briefs-395390.html | BRIEFS | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/golf-watson-s-private-club-protest-may-be-a-lonely-one.html | GOLF; Watson's Private-Club Protest May Be a Lonely One | False | By Jaime Diaz | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/odor-from-a-landfill-seeps-into-flower-hill.html | Odor From a Landfill Seeps Into Flower Hill | False | By Sarah Lyall, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-a-homeless-person-s-cave-is-his-or-her-castle-the-park-bench-vote-528590.html | A Homeless Person's Cave Is His or Her Castle; The Park Bench Vote | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/continental-s-risks-in-a-chapter-11-filing.html | Continental's Risks in a Chapter 11 Filing | False | By Eric Weiner | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/opposition-leader-in-bulgaria-quits.html | OPPOSITION LEADER IN BULGARIA QUITS | False | By Chuck Sudetic, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/vladimir-dedijer-tito-biographer-and-partisan-fighter-dies-at-90.html | Vladimir Dedijer, Tito Biographer And Partisan Fighter, Dies at 90 | False | By David Binder | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/topics-of-the-times-who-holds-these-rights.html | TOPICS OF THE TIMES; Who Holds These Rights? | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/europe-move-on-tobacco.html | Europe Move On Tobacco | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-iraq-asserts-that-1400-children-lacking-medicine-have-died.html | MIDEAST TENSIONS; Iraq Asserts That 1,400 Children Lacking Medicine Have Died | False | By Philip Shenon, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/dow-retaining-momentum-rises-by-5.94.html | Dow, Retaining Momentum, Rises by 5.94 | False | By Robert J. Cole | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-europe-normal-germany-election-advent-christmas-enhance-cozy-feeling.html | EVOLUTION IN EUROPE: A NORMAL GERMANY; Election and the Advent of Christmas Enhance the Cozy Feeling of Reunion | False | By Serge Schmemann, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/abc-works-out-its-pan-am-deal.html | ABC Works Out Its Pan Am Deal | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/executive-changes-580890.html | EXECUTIVE CHANGES | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/topics-of-the-times-for-whom-the-tolls-toll.html | TOPICS OF THE TIMES; For Whom the Tolls Toll | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/hockey-defense-for-rangers-undergoes-a-collapse.html | HOCKEY; Defense for Rangers Undergoes a Collapse | False | By Joe Sexton | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/new-twist-in-pickens-fight.html | New Twist in Pickens Fight | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/elizabeth-taylor-s-work-by-van-gogh-is-unsold.html | Elizabeth Taylor's Work By van Gogh Is Unsold | False | By Rita Reif | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/news/a-lilliputian-paris-of-the-40-s-opens-at-met-museum.html | A Lilliputian Paris of the 40's Opens at Met Museum | False | By Anne-Marie Schiro | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-people-college-football-kent-state-s-new-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Kent State's New Coach | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/brussels-talks-not-the-only-trade-game-around.html | Brussels Talks Not the Only Trade Game Around | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/in-new-madrid-crowds-for-quake-that-wasn-t.html | In New Madrid, Crowds For Quake That Wasn't | False | By William Robbins, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/stangl-is-said-to-be-choice-for-mta.html | Stangl Is Said To Be Choice For M.T.A. | False | By Elizabeth Kolbert, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/bus-matron-charged-in-sex-abuse-of-handicapped-students.html | Bus Matron Charged in Sex Abuse of Handicapped Students | False | By Robert E. Tomasson | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/chicago-case-summations.html | Chicago Case Summations | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/monarchs-migration-a-fragile-journey.html | Monarchs' Migration: A Fragile Journey | False | By William K. Stevens | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/federal-workers-face-speech-curbs.html | FEDERAL WORKERS FACE SPEECH CURBS | False | By Robert Pear, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/american-indian-music-helps-a-culture-hold-on.html | American Indian Music Helps a Culture Hold On | False | By Jon Pareles | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-conde-nast-publications-get-3-new-publishers.html | THE MEDIA BUSINESS; Conde Nast Publications Get 3 New Publishers | False | By James Barron | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/results-plus-251090.html | Results Plus | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/pursuit-for-no-1-narrows.html | Pursuit For No. 1 Narrows | False | By Thomas Rogers | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-digest-075590.html | Business Digest | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/our-towns-swollen-feet-are-a-no-no-if-you-re-on-trial.html | Our Towns; Swollen Feet Are a No-No If You're on Trial | False | By Michael Winerip | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/device-on-shuttle-fails.html | Device on Shuttle Fails | False | By William J. Broad | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/critic-s-notebook-why-aaron-copland-and-american-music-are-synonymous.html | Critic's Notebook; Why Aaron Copland And American Music Are Synonymous | False | By John Rockwell | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/find-upsets-brontosaur-extinction-timetable.html | Find Upsets Brontosaur Extinction Timetable | False | By Malcolm W. Browne | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/as-airlines-stumble-rivals-circle.html | As Airlines Stumble, Rivals Circle | False | By Thomas C. Hayes | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/theater/south-african-harmonies-on-a-brooklyn-stage.html | South African Harmonies on a Brooklyn Stage | False | By Glenn Collins | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/pierre-dux-82-dies-was-classical-actor.html | Pierre Dux, 82, Dies; Was Classical Actor | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-a-homeless-person-s-cave-is-his-or-her-castle-commuter-corps-527790.html | A Homeless Person's Cave Is His or Her Castle; Commuter Corps | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/no-violence-as-subway-hawkers-sell-news.html | No Violence as Subway Hawkers Sell News | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/fda-approves-nonprescription-drug.html | F.D.A. Approves Nonprescription Drug | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/mets-closing-in-on-coleman-signing.html | Mets Closing In on Coleman Signing | False | By Joseph Durso, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/review-music-unaccustomed-spotlight-for-a-theorbo.html | Review/Music; Unaccustomed Spotlight for a Theorbo | False | By James R. Oestreich | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/style/chronicle-123990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-advertising-addenda-people-422490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/left-behind-in-germany.html | Left Behind in Germany | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/afghan-rebel-leaders-pressing-an-electoral-plan.html | Afghan Rebel Leaders Pressing an Electoral Plan | False | By Barbara Crossette, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/71-dead-in-renewed-south-african-factional-battles.html | 71 Dead in Renewed South African Factional Battles | False | By Christopher S. Wren, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-saks-head-gets-post-at-bergdorf.html | COMPANY NEWS; Saks Head Gets Post At Bergdorf | False | By Isadore Barmash | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/200-contract-words-stall-news-talks.html | 200 Contract Words Stall News Talks | False | By David E. Pitt | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/briefs-020890.html | BRIEFS | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-budget-deficit-plan-closes-gap-in-albany-without-gimmicks-521890.html | Budget-Deficit Plan Closes Gap in Albany Without Gimmicks | False | | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/miami-officers-acquitted-youths-go-on-rampage.html | Miami Officers Acquitted; Youths Go on Rampage | False | By Steven A. Holmes, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/hofstra-s-star-quarterback-admits-to-preseason-steroid-use.html | Hofstra's Star Quarterback Admits to Preseason Steroid Use | False | By William N. Wallace | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/robert-i-jaslow-67-health-administrator.html | Robert I. Jaslow, 67, Health Administrator | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/an-iraqi-hostage-on-the-way-it-was.html | An Iraqi Hostage, On the Way It Was | False | By Thomas H. B. Ewald | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/market-place-the-fine-print-at-western-union.html | Market Place; The Fine Print At Western Union | False | By Kurt Eichenwald | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-in-europe-honecker-hospitalized-by-his-soviet-protectors.html | EVOLUTION IN EUROPE; Honecker Hospitalized By His Soviet Protectors | False | Special to The New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/c-corrections-419090.html | Corrections | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mexican-police-kill-6-in-error.html | Mexican Police Kill 6 in Error | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/science-watch-finding-a-natural-glue.html | SCIENCE WATCH; Finding a Natural Glue | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/justices-hold-us-pre-empts-state-laws-on-pension-suits.html | Justices Hold U.S. Pre-empts State Laws on Pension Suits | False | By Linda Greenhouse, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/house-gop-re-elects-top-leaders.html | House G.O.P. Re-elects Top Leaders | False | By Susan F. Rasky, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/strategies-in-the-at-t-offer.html | Strategies in the A.T.&T. Offer | False | By Eben Shapiro | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/aide-defends-cranston-but-talks-of-link-to-gifts-from-keating.html | Aide Defends Cranston but Talks of 'Link' to Gifts From Keating | False | By Richard L. Berke, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/observer-fooling-with-faces.html | OBSERVER; Fooling With Faces | False | By Russell Baker | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-advertising-la-gear-seen-nearing-choice-of.html | THE MEDIA BUSINESS: ADVERTISING; L.A. Gear Seen Nearing Choice of Outside Agency | False | By Michael Lev | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/bangladesh-chief-offers-concession-to-opposition.html | Bangladesh Chief Offers Concession to Opposition | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/inside-113190.html | INSIDE | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/inventor-of-suicide-machine-arrested-on-murder-charge.html | Inventor of Suicide Machine Arrested on Murder Charge | False | By Isabel Wilkerson, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/outside-glimpses-raise-burmese-discontent.html | Outside Glimpses Raise Burmese Discontent | False | By Sheryl Wudunn, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/carolina-house-poised-for-first-black-speaker.html | Carolina House Poised for First Black Speaker | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-swissair-alliance.html | COMPANY NEWS; Swissair Alliance | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/coming-to-the-rescue-of-a-computer-venture.html | Coming to the Rescue Of a Computer Venture | False | By Andrew Pollack | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/king-renegotiates-his-own-contract.html | King Renegotiates His Own Contract | False | By Sam Goldaper | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/m-l-delahunty-61-essex-county-official.html | M. L. Delahunty, 61, Essex County Official | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/assembly-democrats-avert-revolt-in-trenton.html | Assembly Democrats Avert Revolt in Trenton | False | By Peter Kerr, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/robert-cummings-is-dead-at-82-debonair-actor-in-tv-and-films.html | Robert Cummings Is Dead at 82; Debonair Actor in TV and Films | False | By Peter B. Flint | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-of-the-times-chess-game-in-shoulder-pads.html | SPORTS OF THE TIMES; Chess Game In Shoulder Pads | False | By Dave Anderson | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/maurice-g-gurin-79-author-and-consultant.html | Maurice G. Gurin, 79, Author and Consultant | False | | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-slaves-and-immigrants-529390.html | Slaves and Immigrants | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/no-verdict-yet-in-jogger-trial.html | No Verdict Yet in Jogger Trial | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/style/chronicle-525090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/c-corrections-544190.html | Corrections | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/baseball-union-management-plan-to-help-young-players.html | BASEBALL; Union-Management Plan To Help Young Players | False | By Claire Smith, Special To The New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-budget-deficit-plan-closes-gap-in-albany-without-gimmicks-state-employees-suffer-488490.html | Budget-Deficit Plan Closes Gap in Albany Without Gimmicks; State Employees Suffer | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-us-raises-call-up-limit.html | MIDEAST TENSIONS; U.S. Raises Call-Up Limit | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/albany-labor-talks-end-over-unpaid-furloughs.html | Albany Labor Talks End Over Unpaid Furloughs | False | By Sam Howe Verhovek, Special To The New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/archives/article-399690-no-title.html | Article 399690 -- No Title | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-top-israelis-warn-of-deep-worry-over-diplomatic-accord-in-gulf.html | MIDEAST TENSIONS; Top Israelis Warn Of Deep Worry Over Diplomatic Accord in Gulf | False | By Joel Brinkley, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-and-health-the-squeeze-on-drugstores.html | Business and Health; The Squeeze On Drugstores | False | By Milt Freudenheim | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-people-tennis-itf-is-still-deciding-if-agassi-is-in-or-out.html | SPORTS PEOPLE: TENNIS; I.T.F. Is Still Deciding If Agassi Is In or Out | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/steady-trade-deficit-seen.html | Steady Trade Deficit Seen | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-cheney-sees-need-to-act-militarily-against-the-iraqis.html | MIDEAST TENSIONS; CHENEY SEES NEED TO ACT MILITARILY AGAINST THE IRAQIS | False | By Michael R. Gordon, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-shakeout-begins-among-british-sunday-papers.html | THE MEDIA BUSINESS; Shakeout Begins Among British Sunday Papers | False | By Roger Cohen | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/personal-computers-gifts-for-computer-buffs.html | PERSONAL COMPUTERS; Gifts for Computer Buffs | False | By Peter H. Lewis | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/ballet-theater-dancers-accept-contract.html | Ballet Theater Dancers Accept Contract | False | By Jennifer Dunning | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/mother-of-seven-killed-on-street-by-stray-bullet.html | Mother of Seven Killed on Street By Stray Bullet | False | By Donatella Lorch | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-group-of-reform-jews-backs-use-of-force-if-options-fail.html | MIDEAST TENSIONS; Group of Reform Jews Backs Use of Force if Options Fail | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/liberia-s-capital-calm-food-aid-is-prepared.html | Liberia's Capital Calm; Food Aid Is Prepared | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/news/patterns-131090.html | Patterns | False | By Woody Hochswender | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-advertising-scali-mccabe-lays-off-40.html | THE MEDIA BUSINESS: ADVERTISING; Scali, McCabe Lays Off 40 | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-stop-the-slaughter-of-children-in-brazil-530790.html | Stop the Slaughter of Children in Brazil | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/careers-optics-field-offers-broad-opportunities.html | Careers; Optics Field Offers Broad Opportunities | False | By Elizabeth M. Fowler | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/bush-begins-his-latin-tour-in-brazil-amid-worry-over-argentina-strife.html | Bush Begins His Latin Tour in Brazil Amid Worry Over Argentina Strife | False | By Maureen Dowd, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/first-executive-refinancing.html | First Executive Refinancing | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-600-to-lose-jobs-at-westinghouse.html | COMPANY NEWS; 600 to Lose Jobs At Westinghouse | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-un-committee-votes-to-condemn-iraqi-rights-violations-in-kuwait.html | MIDEAST TENSIONS; U.N. Committee Votes to Condemn Iraqi Rights Violations in Kuwait | False | By Paul Lewis | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/new-york-school-chief-to-offer-plan-for-distributing-condoms.html | New York School Chief to Offer Plan for Distributing Condoms | False | By Joseph Berger | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/bridge-386490.html | Bridge | False | By Alan Truscott | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/chadian-rebel-ends-parliament-and-charter-but-vows-democracy.html | Chadian Rebel Ends Parliament And Charter but Vows Democracy | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-kerr-mcgee-unit-sells-soda-division.html | COMPANY NEWS; Kerr-McGee Unit Sells Soda Division | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/former-welfare-commissioner-criticizes-successor.html | Former Welfare Commissioner Criticizes Successor | False | By Thomas Morgan | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/yes-algiers-has-bananas-and-troubles.html | Yes, Algiers Has Bananas, And Troubles | False | By Judith Miller, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-people-college-football-pact-for-bobby-ross.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pact for Bobby Ross | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/squatters-face-giving-up-a-building-to-the-homeless.html | Squatters Face Giving Up A Building to the Homeless | False | By Evelyn Nieves | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-people-european-american-chooses-a-chairman.html | BUSINESS PEOPLE; European American Chooses a Chairman | False | By Michael Quint | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/merrill-board-picks-phelan.html | Merrill Board Picks Phelan | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/sears-is-urged-to-set-up-advisory-panel-of-big-holders.html | Sears Is Urged to Set Up Advisory Panel of Big Holders | False | By Eric N. Berg, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/college-basketball-jackson-is-let-go-in-a-surprise-move-by-the-knicks.html | COLLEGE BASKETBALL; Jackson Is Let Go in a Surprise Move by the Knicks | False | By Clifton Brown, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/chronic-fatigue-syndrome-finally-gets-some-respect.html | Chronic Fatigue Syndrome Finally Gets Some Respect | False | By Lawrence K. Altman | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/fake-us-agent-took-over-liquor-store-authorities-say.html | Fake U.S. Agent Took Over Liquor Store, Authorities Say | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/pro-football-haley-s-recovery-disables-the-giants.html | PRO FOOTBALL; Haley's Recovery Disables The Giants | False | By Michael Martinez, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/seven-are-indicted-in-attack-on-homeless-on-halloween.html | Seven Are Indicted in Attack On Homeless on Halloween | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/movies/review-television-the-range-of-troubles-in-a-skid-row-hotel.html | Review/Television; The Range of Troubles In a Skid Row Hotel | False | By Walter Goodman | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/q-a-496390.html | Q&A | False | By C. Claiborne Ray | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/notebook-byner-steps-forward-and-redskins-benefit.html | Notebook; Byner Steps Forward And Redskins Benefit | False | By Thomas George, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/continental-files-for-bankruptcy.html | CONTINENTAL FILES FOR BANKRUPTCY | False | By Agis Salpukas | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-a-homeless-person-s-cave-is-his-or-her-castle-520090.html | A Homeless Person's Cave Is His or Her Castle | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/science-watch-horses-of-ice-age.html | SCIENCE WATCH; Horses of Ice Age | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-excerpts-from-gulf-testimony.html | MIDEAST TENSIONS; Excerpts From Gulf Testimony | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/new-york-s-rhythm-despite-its-blues.html | New York's Rhythm, Despite Its Blues | False | By Stanley Crouch | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/a-new-ethics-policy-limits-us-workers.html | A New Ethics Policy Limits U.S. Workers | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/l-standoff-with-iraq-calls-for-steadfastness-523490.html | Standoff With Iraq Calls for Steadfastness | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/style/chronicle-526990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/freer-trade-ties-to-moscow-backed.html | FREER TRADE TIES TO MOSCOW BACKED | False | By Clifford Krauss, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/review-folk-judy-collins-describing-memories-some-hers.html | Review/Folk; Judy Collins Describing Memories, Some Hers | False | By Stephen Holden | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/consumers-borrow-less.html | Consumers Borrow Less | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/head-of-election-improvement-panel-criticizes-it.html | Head of Election Improvement Panel Criticizes It | False | By Martin Gottlieb | 1990-12-07 | TX 2-937614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-europe-russian-republic-backs-private-farm-plan-but-rejects-private.html | EVOLUTION IN EUROPE; Russian Republic Backs Private Farm Plan but Rejects Private Sale of Land | False | By Francis X. Clines, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/scientists-join-arizonans-in-opposing-gold-exploration.html | Scientists Join Arizonans in Opposing Gold Exploration | False | By Warren E. Leary | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/at-trade-talks-fear-of-collapse.html | At Trade Talks, Fear of Collapse | False | By Steven Greenhouse, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/science/early-findings-link-threatened-owl-to-a-related-subgroup.html | Early Findings Link Threatened Owl to a Related Subgroup | False | By William K. Stevens | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/4-are-reported-slain-in-zaire-in-protests-over-price-rises.html | 4 Are Reported Slain in Zaire In Protests Over Price Rises | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/thai-leader-faces-pressure-for-new-election.html | Thai Leader Faces Pressure for New Election | False | By Steven Erlanger, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/key-rates-387290.html | Key Rates | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/hockey-devils-tied.html | HOCKEY; Devils Tied | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/world/blacks-say-castro-fails-to-deliver-equality.html | Blacks Say Castro Fails to Deliver Equality | False | By Howard W. French, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/family-nightmare-a-false-report-of-child-abuse.html | Family Nightmare: A False Report of Child Abuse | False | By William Glaberson | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/justices-limit-police-questioning-when-suspect-s-lawyer-is-absent.html | Justices Limit Police Questioning When Suspect's Lawyer Is Absent | False | By Linda Greenhouse, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/toni-greenberg-65-philanthropist-is-dead.html | Toni Greenberg, 65, Philanthropist, Is Dead | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/review-dance-debut-in-valse-fantaisie.html | Review/Dance; Debut in 'Valse-Fantaisie' | False | By Jack Anderson | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/taina-waisman-katz-architect-78.html | Taina Waisman Katz; Architect, 78 | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/collision-in-detroit-at-least-8-die-in-collision-on-detroit-airport-runway.html | COLLISION IN DETROIT; At Least 8 Die in Collision On Detroit Airport Runway | False | By Doron P. Levin, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/on-my-mind-a-week-in-jerusalem.html | ON MY MIND; A Week in Jerusalem | False | By A. M. Rosenthal | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/fritz-eichenberg-a-book-illustrator-and-educator-89.html | Fritz Eichenberg, A Book Illustrator And Educator, 89 | False | By C. Gerald Fraser | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/us/riverboat-gambling-gets-a-chance-in-mississippi.html | Riverboat Gambling Gets a Chance in Mississippi | False | By Ronald Smothers, Special To the New York Times | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/business/first-trademark-for-aroma.html | First Trademark for Aroma | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/messages-to-mutineers-in-argentina.html | Messages to Mutineers in Argentina | False | | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/perkins-let-go-by-buccaneers.html | Perkins Let Go By Buccaneers | False | AP | 1990-12-07 | TX 2-937614 | | |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/new-york-adopts-rules-to-spread-projects-fairly.html | New York Adopts Rules to Spread Projects Fairly | False | By Todd S. Purdum | 1990-12-07 | TX 2-937614 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/after-standoff-police-eject-squatters.html | After Standoff, Police Eject Squatters | False | By Evelyn Nieves | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-american-general-gets-bids-on-units.html | COMPANY NEWS; American General Gets Bids on Units | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/simone-cousteau-ocean-explorer-72.html | Simone Cousteau, Ocean Explorer, 72 | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/60-minute-gourmet-635090.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/article-601590-no-title.html | Article 601590 -- No Title | False | By Jaime Diaz | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/1-agreement-of-1933-settled-soviet-claims-977490.html | Agreement of 1933 Settled Soviet Claims | False | | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/mainstreaming-miranda.html | Mainstreaming Miranda | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/judge-orders-release-of-noriega-transcripts.html | Judge Orders Release of Noriega Transcripts | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/bush-in-uruguay-vows-oil-price-aid.html | BUSH, IN URUGUAY, VOWS OIL PRICE AID | False | By Maureen Dowd, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/stuart-berg-flexner-62-editor-of-random-house-dictionaries.html | Stuart Berg Flexner, 62, Editor Of Random House Dictionaries | False | By Edwin McDowell | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-police-academy-turns-out-recruits-unfit-for-demands-of-job-crime-and-the-council-393690.html | Police Academy Turns Out Recruits Unfit for Demands of Job; Crime and The Council | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/cuba-flirts-with-capitalism-to-stave-off-collapse.html | Cuba Flirts With Capitalism to Stave Off Collapse | False | By Howard W. French, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/ledge-falls-killing-woman-on-a-busy-harlem-sidewalk.html | Ledge Falls, Killing Woman On a Busy Harlem Sidewalk | False | By James Barron | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/carol-d-shryock-village-trustee-49.html | Carol D. Shryock, Village Trustee, 49 | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-ireland-s-new-president-on-unification-488490.html | Ireland's New President on Unification | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/60-s-style-who-s-teeny-now.html | 60's Style: Who's Teeny Now? | False | By Anne-Marie Schiro | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/miscalculations-put-a-tight-lid-on-92-budget.html | Miscalculations Put a Tight Lid On '92 Budget | False | By Robert Pear, Special To The New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/us-to-alter-screening-of-those-giving-blood.html | U.S. to Alter Screening Of Those Giving Blood | False | By Philip J. Hilts, Special to the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/righetti-makes-four-year-deal-with-giants.html | Righetti Makes Four-Year Deal With Giants | False | By Murray Chass, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/review-rock-slam-dancing-to-pixies.html | Review/Rock; Slam Dancing to Pixies | False | By Peter Watrous | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/wall-street-job-cuts-spread-as-2-firms-disclose-layoffs.html | Wall Street Job Cuts Spread As 2 Firms Disclose Layoffs | False | By Kurt Eichenwald | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-addenda-four-page-ad-glows-and-sings-silver-bells.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four-Page Ad Glows And Sings 'Silver Bells' | False | By Isadore Barmash | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-people-lockheeds-skunk-works-appoints-engineer-manager.html | BUSINESS PEOPLE; Lockheed's 'Skunk Works' Appoints Engineer/Manager | False | By Michael Lev | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-how-about-a-holiday-for-sitting-bull-979090.html | How About a Holiday for Sitting Bull? | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/about-new-york-teacher-learns-all-about-cruelty-all-except-why.html | About New York; Teacher Learns All About Cruelty; All Except Why | False | By Douglas Martin | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/c-corrections-692390.html | Corrections | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-addenda-new-chase-account-to-wells-rich.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chase Account to Wells, Rich | False | By Isadore Barmash | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/key-rates-619290.html | Key Rates | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/federal-reserve-acts-to-increase-lending-by-banks.html | FEDERAL RESERVE ACTS TO INCREASE LENDING BY BANKS | False | By David E. Rosenbaum, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/quotation-of-the-day-527290.html | Quotation of the Day | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-740290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/inside-995790.html | INSIDE | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/books/cardinal-and-doubleday-are-at-odds-over-a-book.html | Cardinal and Doubleday Are at Odds Over a Book | False | By Roger Cohen | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/metropolitan-diary-627990.html | Metropolitan Diary | False | By Ron Alexander | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/education/us-center-to-help-parents-choose-children-s-schools.html | U.S. Center to Help Parents Choose Children's Schools | False | By Karen de Witt, Special To The New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/dr-lewis-fraad-83-pediatrics-professor-advised-dr-spock.html | Dr. Lewis Fraad, 83, Pediatrics Professor; Advised Dr. Spock | False | By Alfonso A. Narvaez | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-japanese-trip-on-hostages.html | MIDEAST TENSIONS; Japanese Trip on Hostages | False | By Steven R. Weisman, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/neediest-cases-sends-disabled-youth-to-camp.html | Neediest Cases Sends Disabled Youth to Camp | False | By Jonathan Rabinovitz | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/daily-news-adds-edition-for-commuters.html | Daily News Adds Edition For Commuters | False | By David E. Pitt | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/movies/review-film-an-unholy-trinity-who-re-up-to-no-good.html | Review/Film; An Unholy Trinity Who're Up to No Good | False | By Vincent Canby | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/late-month-vehicle-sales-off-20.5.html | Late-Month Vehicle Sales Off 20.5% | False | By Paul C. Judge, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/winner-of-grammy-lost-by-milli-vanilli-no-one.html | Winner of Grammy Lost By Milli Vanilli: No One | False | By Stephen Holden | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/day-by-day-economics-as-seen-in-reading-pa.html | Day by Day Economics As Seen in Reading, Pa. | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/food-notes-576090.html | Food Notes | False | By Florence Fabricant | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/hungary-s-premier-says-economy-is-in-extremely-grave-condition.html | Hungary's Premier Says Economy Is in 'Extremely Grave' Condition | False | By Celestine Bohlen, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/theater/papp-to-dismiss-30-in-a-cost-cutting-move.html | Papp to Dismiss 30 In a Cost-Cutting Move | False | By Alex Witchel | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/us-pakistan-bone-of-contention-narcotics.html | U.S.-Pakistan Bone of Contention: Narcotics | False | By Barbara Crossette, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-british-airways-seeks-to-form-berlin-carrier.html | COMPANY NEWS; British Airways Seeks To Form Berlin Carrier | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/saudis-cultivate-ties-with-kremlin.html | SAUDIS CULTIVATE TIES WITH KREMLIN | False | By James Lemoyne, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/l-lessons-unlearned-989890.html | Lessons Unlearned | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/alliance-on-subsidies-pleases-us.html | Alliance on Subsidies Pleases U.S. | False | By Steven Greenhouse, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/briefs-158790.html | BRIEFS | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/continental-seen-likely-to-offer-equity-for-debt.html | Continental Seen Likely To Offer Equity for Debt | False | By Agis Salpukas | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/seifert-showdown-over-looks-ahead.html | Seifert, Showdown Over, Looks Ahead | False | By Michael Martinez, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/trail-blazers-tested-by-pesky-heat-98-95.html | Trail Blazers Tested By Pesky Heat, 98-95 | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/israel-broadening-searches-of-arabs.html | ISRAEL BROADENING SEARCHES OF ARABS | False | By Sabra Chartrand, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-technology-unlocking-the-car-before-you-get-to-it.html | BUSINESS TECHNOLOGY; Unlocking the Car Before You Get to It | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/pepsi-and-coke-to-offer-recycled-plastic-bottles.html | Pepsi and Coke to Offer Recycled-Plastic Bottles | False | By Barnaby J. Feder | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/inside-239011.html | INSIDE | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/heinrich-p-suhr-minister-82.html | Heinrich P. Suhr, Minister, 82 | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-police-academy-turns-out-recruits-unfit-for-demands-of-job-980490.html | Police Academy Turns Out Recruits Unfit for Demands of Job | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-442090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-europe-land-want-soviet-food-short-for-many-others-find-ways-cope.html | EVOLUTION IN EUROPE: Land of Want; Soviet Food Short for Many; Others Find Ways to Cope | False | By Bill Keller, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/benjamin-l-reid-biographer-critic-and-professor-72.html | Benjamin L. Reid, Biographer, Critic And Professor, 72 | False | By Glenn Fowler | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/quayle-leads-drive-to-limit-congress-terms.html | Quayle Leads Drive to Limit Congress Terms | False | By Robin Toner, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/islanders-and-lafontaine-stalled.html | Islanders and LaFontaine Stalled | False | By Alex Yannis, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/movies/review-film-is-a-winged-old-man-a-miracle-or-a-hoax.html | Review/Film; Is a Winged Old Man A Miracle or a Hoax? | False | By Caryn James | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-police-academy-turns-out-recruits-unfit-for-demands-of-job-crime-and-the-council-145790.html | Police Academy Turns Out Recruits Unfit for Demands of Job; Crime and The Council | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/real-estate-renewal-set-at-market-in-east-harlem.html | Real Estate; Renewal Set At Market in East Harlem | False | By Rachelle Garbarine | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/education/a-for-chewing-gum.html | A+ for Chewing Gum? | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/weicker-orders-all-agencies-to-weigh-20-cuts.html | Weicker Orders All Agencies to Weigh 20% Cuts | False | By Kirk Johnson, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-house-democrats-caution-bush-on-war.html | MIDEAST TENSIONS; House Democrats Caution Bush on War | False | By Susan F. Rasky, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-british-say-allies-must-erase-doubts.html | MIDEAST TENSIONS; British Say Allies Must Erase Doubts | False | By Craig R. Whitney, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/books/from-moral-tracts-to-tom-thumbe.html | From Moral Tracts to Tom Thumbe | False | By Eleanor Blau | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/yields-continue-to-decline-on-cd-s-and-bank-funds.html | Yields Continue to Decline On C.D.'s and Bank Funds | False | By Robert Hurtado | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/education/study-urges-colleges-to-return-to-original-mission.html | Study Urges Colleges to Return to Original Mission | False | By Anthony Depalma | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/ex-regulator-says-cranston-conduct-was-proper.html | Ex-Regulator Says Cranston Conduct Was Proper | False | By Richard L. Berke, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/trashing-women-trashing-books.html | Trashing Women, Trashing Books | False | By Lorrie Moore | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/foreign-affairs-a-knot-is-tied.html | FOREIGN AFFAIRS; A Knot Is Tied | False | By Flora Lewis | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/world-bank-lends-china-114-million.html | WORLD BANK LENDS CHINA $114 MILLION | False | By Stephen Labaton, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/deals.html | DEALS | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-739990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/books/books-of-the-times-looking-back-in-distaste-the-culture-of-the-1980-s.html | Books of The Times; Looking Back in Distaste: The Culture of the 1980's | False | By Herbert Mitgang | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/china-ready-to-try-and-forget-dissidents.html | China Ready To Try (and Forget) Dissidents | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-741090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-tokyo-prepares-soviet-aid-changing-tack-on-island-dispute.html | EVOLUTION IN EUROPE; Tokyo Prepares Soviet Aid, Changing Tack on Island Dispute | False | By Steven R. Weisman, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/heart-surgery-death-rates-decline-in-new-york.html | Heart-Surgery Death Rates Decline in New York | False | By Lawrence K. Altman | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Kenneth N. Gilpin | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/barricade-falling-as-beirut-unifies.html | BARRICADE FALLING AS BEIRUT UNIFIES | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/michael-j-brody-56-a-hypertension-expert.html | Michael J. Brody, 56, A Hypertension Expert | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-pennzoil-backed-on-chevron-stock.html | COMPANY NEWS; Pennzoil Backed on Chevron Stock | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/astronauts-struggle-to-operate-balky-observatory.html | Astronauts Struggle to Operate Balky Observatory | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-digest-195190.html | BUSINESS DIGEST | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/dc-9-s-pilots-in-detroit-crash-were-unsure-of-position.html | DC-9's Pilots in Detroit Crash Were Unsure of Position | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/review-pop-hybrid-nigeria-style-seeks-wider-popularity.html | Review/Pop; Hybrid Nigeria Style Seeks Wider Popularity | False | By Jon Pareles | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/opposition-to-condom-plan-by-some-principals-is-seen.html | Opposition to Condom Plan By Some Principals Is Seen | False | By Joseph Berger | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/s-l-chief-loses-round.html | S.& L. Chief Loses Round | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/debt-and-democracy.html | Debt and Democracy | False | By James Brooke, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-people-football-award-to-williams.html | SPORTS PEOPLE: FOOTBALL; Award to Williams | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/new-orleans-journal-jazz-adieu-to-a-band-of-one.html | New Orleans Journal; Jazz Adieu To a Band Of One | False | By Mimi Read, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-aide-sees-gorbachev-racing-to-save-union.html | EVOLUTION IN EUROPE; Aide Sees Gorbachev Racing to Save Union | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/theater/miss-saigon-takes-on-equity-again.html | 'Miss Saigon' Takes On Equity Again | False | By Mervyn Rothstein | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/in-a-time-of-too-little-time-dinner-is-the-time-for-family.html | In a Time of Too Little Time, Dinner Is the Time for Family | False | By Dena Kleiman | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/iraqis-hound-britain-on-hostage-hotel-bill.html | Iraqis Hound Britain On Hostage Hotel Bill | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/2-bensonhurst-defendants-acquitted-of-all-major-counts.html | 2 Bensonhurst Defendants Acquitted of All Major Counts | False | By Arnold H. Lubasch | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/bronfman-proposes-revenue-sharing.html | Bronfman Proposes Revenue Sharing | False | By Murray Chass, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-turkish-leader-is-said-to-favor-sending-troops-to-saudi-arabia.html | MIDEAST TENSIONS; Turkish Leader Is Said to Favor Sending Troops to Saudi Arabia | False | By Clyde Haberman, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/notebook-bout-on-the-sideline-gave-stewart-a-start.html | NOTEBOOK; Bout on the Sideline Gave Stewart a Start | False | By Phil Berger | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-of-the-times-hail-parcells-s-philosophy-trying-to-win.html | SPORTS OF THE TIMES; Hail Parcells's Philosophy: Trying to Win | False | By Dave Anderson | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/democrats-withdraw-a-plan-on-aid-for-districting-fights.html | Democrats Withdraw a Plan On Aid for Districting Fights | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/toy-chain-to-suspend-paying-bills.html | Toy Chain To Suspend Paying Bills | False | By Floyd Norris | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/market-place-japanese-bullish-on-us-stocks.html | Market Place; Japanese Bullish On U.S. Stocks | False | By Kurt Eichenwald | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/brazil-and-argentina-ban-the-bomb.html | Brazil and Argentina Ban the Bomb | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/de-gustibus-upper-west-side-s-host-with-the-most.html | DE GUSTIBUS; Upper West Side's Host With the Most | False | By Florence Fabricant | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/education/for-fledgling-teacher-corps-hard-lessons.html | For Fledgling Teacher Corps, Hard Lessons | False | By Michel Marriott | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/max-bellest-87-dies-ex-executive-of-cardin.html | Max Bellest, 87, Dies; Ex-Executive of Cardin | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/comsat-ends-skypix-talks.html | Comsat Ends Skypix Talks | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/elisabeth-r-bettman-teacher-72.html | Elisabeth R. Bettman, Teacher, 72 | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/in-change-church-supports-walesa.html | IN CHANGE, CHURCH SUPPORTS WALESA | False | By Stephen Engelberg, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/kitchen-bookshelf-new-cookbooks-that-fortify-the-spirit-as-well-as-the-palate.html | KITCHEN BOOKSHELF; New Cookbooks That Fortify The Spirit as Well as the Palate | False | By Nancy Harmon Jenkins | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/admiral-is-ousted-over-plane-delay.html | ADMIRAL IS OUSTED OVER PLANE DELAY | False | By Eric Schmitt, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/mcilvaine-s-reputation-travels-coast-to-coast.html | McIlvaine's Reputation Travels Coast to Coast | False | By Joseph Durso, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/washington-work-snubbed-hamstrung-but-ever-so-diplomatic-he-s-castro-s-invisible.html | WASHINGTON AT WORK; Snubbed, Hamstrung, but Ever So Diplomatic: He's Castro's Invisible Man | False | By Clifford Krauss, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-ireland-s-new-president-on-unification-metternich-s-example-046290.html | Ireland's New President on Unification; Metternich's Example | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/election-panel-ousts-its-head-after-criticism.html | Election Panel Ousts Its Head After Criticism | False | By Dean Baquet | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/new-image-is-sought-by-lampoon.html | New Image Is Sought By Lampoon | False | By Deirdre Carmody | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-georgia-pacific-ends-joint-effort.html | COMPANY NEWS; Georgia-Pacific Ends Joint Effort | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/economic-scene-syndication-trek-journey-continues.html | Economic Scene; Syndication Trek: Journey Continues | False | By Peter Passell | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/strong-medicine-for-aids.html | Strong Medicine for AIDS | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/europe-hints-it-may-ease-stance-at-farm-trade-talks.html | Europe Hints It May Ease Stance at Farm Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-people-tennis-gorman-retains-role.html | SPORTS PEOPLE: TENNIS; Gorman Retains Role | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-people-baseball-gold-glove-for-smith.html | SPORTS PEOPLE: BASEBALL; Gold Glove for Smith | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/books/book-notes-514090.html | Book Notes | False | By Edwin McDowell | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-iraq-allows-soviets-to-leave-in-apparent-end-to-standoff.html | MIDEAST TENSIONS; Iraq Allows Soviets to Leave In Apparent End to Standoff | False | By Philip Shenon, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/sas-expects-to-write-off-investment-in-continental.html | S.A.S. Expects to Write Off Investment in Continental | False | By Steven Prokesch, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/the-pop-life-561290.html | The Pop Life | False | By Stephen Holden | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-mubarak-urges-alliance-with-syrians-and-saudis.html | MIDEAST TENSIONS; Mubarak Urges Alliance With Syrians and Saudis | False | By Alan Cowell, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/still-a-hazard-fuel-tanks-that-break-and-burn.html | Still a Hazard: Fuel Tanks That Break and Burn | False | By Barry Meier | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-88-us-citizens-held-as-shields.html | MIDEAST TENSIONS; 88 U.S. Citizens Held as 'Shields' | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/state-arts-cutbacks-leave-trail-of-inequity-among-applicants.html | State Arts Cutbacks Leave Trail of Inequity Among Applicants | False | By William H. Honan | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/education/about-education.html | About Education | False | By Fred M. Hechinger | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/giants-mistakes-are-minimal-but-lead-to-their-loss-to-49ers.html | Giants' Mistakes Are Minimal But Lead to Their Loss to 49ers | False | By Frank Litsky, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/new-york-sues-fast-food-outlets-on-fifth-ave-over-signs.html | New York Sues Fast-Food Outlets on Fifth Ave. Over Signs | False | By David W. Dunlap | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/the-catered-affair-caveats-for-hosts.html | The Catered Affair: Caveats for Hosts | False | By Florence Fabricant | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/coleman-is-hurt-but-nets-stay-impressive.html | Coleman Is Hurt but Nets Stay Impressive | False | By Sam Goldaper, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/eric-larrabee-68-editor-author-teacher-and-arts-advocate-dies.html | Eric Larrabee, 68, Editor, Author, Teacher and Arts Advocate, Dies | False | By William H. Honan | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/sales-of-new-homes-lowest-in-eight-years.html | Sales of New Homes Lowest in Eight Years | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/kasparov-s-unexpected-siege-wins-marathon-of-102-moves.html | Kasparov's Unexpected Siege Wins Marathon of 102 Moves | False | By Robert Byrne | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/l-the-art-of-carving-564790.html | The Art of Carving | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/subtract-missiles-add-food.html | Subtract Missiles, Add Food | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/gabcikovo-journal-on-the-danube-unbuilt-dams-but-pent-up-anger.html | GABCIKOVO JOURNAL; On the Danube, Unbuilt Dams but Pent-Up Anger | False | By Celestine Bohlen, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-technology-with-oil-high-how-about-wood.html | BUSINESS TECHNOLOGY; With Oil High, How About Wood? | False | By Sally Johnson, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-people-wheeling-pittsburgh-chooses-a-chairman.html | BUSINESS PEOPLE; Wheeling-Pittsburgh Chooses a Chairman | False | By Jonathan P. Hicks | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/knicks-give-macleod-a-good-look-at-what-s-wrong.html | Knicks Give MacLeod a Good Look at What's Wrong | False | By Clifton Brown | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/nation-s-image-worries-argentines.html | Nation's Image Worries Argentines | False | By Shirley Christian, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/leverage-on-pretoria-mandela-s-group-turns-to-a-mass-protest-campaign.html | Leverage on Pretoria: Mandela's Group Turns to a Mass Protest Campaign | False | By Christopher S. Wren, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/two-bronx-men-are-charged-in-1987-restaurant-holdup.html | Two Bronx Men Are Charged In 1987 Restaurant Holdup | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/orange-and-pirates-show-2-ways-to-win.html | Orange and Pirates Show 2 Ways to Win | False | By Jack Curry, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/big-game-drew-top-tv-audience.html | Big Game Drew Top TV Audience | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/biggest-telescope-passes-first-test.html | BIGGEST TELESCOPE PASSES FIRST TEST | False | By Malcolm W. Browne | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/bruins-stop-red-wings.html | Bruins Stop Red Wings | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-foraging-for-groceries.html | EVOLUTION IN EUROPE; FORAGING FOR GROCERIES | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-kuwaiti-envoy-says-baker-vowed-no-concessions-to-iraqis.html | MIDEAST TENSIONS; Kuwaiti Envoy Says Baker Vowed 'No Concessions' to Iraqis | False | By Judith Miller, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-us-relief-agency-sending-food-to-soviets.html | EVOLUTION IN EUROPE; U.S. Relief Agency Sending Food to Soviets | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/cooking-a-pot-roast-four-well-spent-hours.html | Cooking a Pot Roast: Four Well-Spent Hours | False | By Florence Fabricant | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/oil-rig-count-is-steady.html | Oil Rig Count Is Steady | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-campus-rape-is-usually-fraternity-related-983990.html | Campus Rape Is Usually Fraternity-Related | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/japan-sees-trade-proposal-aiding-its-financial-firms.html | Japan Sees Trade Proposal Aiding Its Financial Firms | False | By James Sterngold, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/ex-opposition-chief-in-bulgaria-admits-role-as-an-informer.html | Ex-Opposition Chief In Bulgaria Admits Role as an Informer | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-parliament-backs-gorbachev-food-theft-crackdown.html | EVOLUTION IN EUROPE; Parliament Backs Gorbachev Food Theft Crackdown | False | By Francis X. Clines, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/bridge-569290.html | Bridge | False | By Alan Truscott | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/len-bias-s-brother-dies-in-shooting.html | Len Bias's Brother Dies in Shooting | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-macy-s-ad-assails-financial-rumors.html | MEDIA BUSINESS: ADVERTISING; Macy's Ad Assails Financial Rumors | False | By Isadore Barmash | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/puerto-ricans-alienation-is-cited-in-miami-rampage.html | Puerto Ricans' Alienation Is Cited in Miami Rampage | False | By Steven A. Holmes, Special To the New York Times | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/panel-backs-woman-in-sex-bias-lawsuit-seeking-partnership.html | Panel Backs Woman In Sex-Bias Lawsuit Seeking Partnership | False | By Tamar Lewin | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/wine-talk-533790.html | Wine Talk | False | By Frank J. Prial | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/c-corrections-560490.html | Corrections | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/ncr-board-to-review-at-t-bid.html | NCR Board To Review A.T.&T. Bid | False | By Eben Shapiro | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/l-two-different-worlds-991090.html | Two Different Worlds | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/task-for-anderson-gets-tougher.html | Task for Anderson Gets Tougher | False | By William C. Rhoden | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Isadore Barmash | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/22-slain-on-india-border.html | 22 Slain on India Border | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/back-to-speenhamland.html | Back to Speenhamland | False | By Daniel R. Fusfeld | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-at-t-extends-card-s-no-fee-plan.html | COMPANY NEWS; A.T.&T. Extends Card's No-Fee Plan | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/dow-rises-14.11-in-a-sharp-turnaround.html | Dow Rises 14.11 in a Sharp Turnaround | False | By Robert J. Cole | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/executive-changes-606090.html | EXECUTIVE CHANGES | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/l-ireland-s-new-president-on-unification-051990.html | Ireland's New President on Unification | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/us/laverne-c-kiplinger-publishing-executive-91.html | LaVerne C. Kiplinger, Publishing Executive, 91 | False | AP | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/world/iraq-to-free-soviet-hostages.html | Iraq to Free Soviet Hostages | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/in-the-nation-gambling-on-the-bomb.html | IN THE NATION; Gambling on The Bomb | False | By Tom Wicker | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-people-football-rozelle-is-honored.html | SPORTS PEOPLE: FOOTBALL; Rozelle Is Honored | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-people-horse-racing-valenzuela-expelled-from-jockey-s-guild.html | SPORTS PEOPLE: HORSE RACING; Valenzuela Expelled From Jockeys' Guild | False | | 1990-12-10 | TX 2-964027 | | |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-people-national-starch-names-new-chief-executive.html | BUSINESS PEOPLE; National Starch Names New Chief Executive | False | By Daniel F. Cuff | 1990-12-10 | TX 2-964027 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/court-extends-family-rule-to-rent-stabilized-units.html | Court Extends 'Family' Rule To Rent-Stabilized Units | False | By Dennis Hevesi | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-football-giants-need-remedy-for-streaking-vikings.html | PRO FOOTBALL; Giants Need Remedy For Streaking Vikings | False | By Gerald Eskenazi, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/c-corrections-168590.html | Corrections | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/business-people-sac-leader-to-retire-and-join-the-railroad.html | BUSINESS PEOPLE; SAC Leader to Retire And Join the Railroad | False | By Daniel F. Cuff | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/health/women-s-depression-rate-is-higher.html | Women's Depression Rate Is Higher | False | By Daniel Goleman | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/books/rushdie-resurfaces-to-sign-a-new-novel.html | Rushdie Resurfaces To Sign A New Novel | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/transit-agency-seeks-to-cut-back-on-buses-and-some-subway-runs.html | Transit Agency Seeks to Cut Back On Buses and Some Subway Runs | False | By Calvin Sims | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/fairs-to-help-parents-in-selection-of-camps.html | Fairs to Help Parents In Selection of Camps | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/business-digest-690890.html | Business Digest | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-milken-s-10-year-sentence-abuses-justice-247990.html | Milken's 10-Year Sentence Abuses Justice | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/books/now-chapter-seeks-boycott-of-psycho-novel.html | NOW Chapter Seeks Boycott of 'Psycho' Novel | False | By Edwin McDowell | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/energy-strategists-review-us-reliance-on-oil-imports.html | Energy Strategists Review U.S. Reliance on Oil Imports | False | By Robert D. Hershey Jr. | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/wuhan-journal-at-102-he-s-back-in-school-with-many-like-him.html | Wuhan Journal; At 102, He's Back in School, With Many Like Him | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/tories-in-uproar-over-black-candidate.html | Tories in Uproar Over Black Candidate | False | By Sheila Rule, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/theater/using-a-saxophone-opera-to-recount-black-culture.html | Using a Saxophone Opera to Recount Black Culture | False | By Peter Watrous | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-turkish-leader-sees-chance-to-avert-war-against-iraq.html | STANDOFF IN THE GULF; Turkish Leader Sees Chance To Avert War Against Iraq | False | By Clyde Haberman, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/more-targets-missed-in-troubled-shuttle-mission.html | More Targets Missed in Troubled Shuttle Mission | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/archdiocese-plans-big-cuts-in-school-aid.html | Archdiocese Plans Big Cuts In School Aid | False | By Peter Steinfels | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/powell-tells-british-us-still-has-nerve-to-oppose-the-iraqis.html | Powell Tells British U.S. Still Has Nerve To Oppose the Iraqis | False | By Craig R. Whitney, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-gulf-baghdad-readies-soviet-exit-visas-moscow-may-absorb-costs.html | STANDOFF IN THE GULF; Baghdad Readies Soviet Exit Visas And Moscow May Absorb Costs | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/news-summary-702590.html | NEWS SUMMARY | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/science-academy-urges-more-computer-security.html | Science Academy Urges More Computer Security | False | By John Markoff | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/fed-survey-says-slump-has-spread.html | Fed Survey Says Slump Has Spread | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/essay-trusting-our-allies.html | ESSAY; Trusting Our Allies | False | By William Safire | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/the-un-today.html | The U.N. Today | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/jogger-jury-still-deliberating.html | Jogger Jury Still Deliberating | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/amanda-bryan-kane-college-trustee-86.html | Amanda Bryan Kane, College Trustee, 86 | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-charge-that-bauble-to-my-albany-card-257690.html | Charge That Bauble To My Albany Card | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/maker-of-schizophrenia-drug-bows-to-pressure-to-cut-cost.html | Maker of Schizophrenia Drug Bows to Pressure to Cut Cost | False | By Milt Freudenheim | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-political-cost-of-victory-questioned.html | STANDOFF IN THE GULF; Political Cost of Victory Questioned | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/cranston-aide-faulted-in-a-costly-s-l-delay.html | Cranston Aide Faulted In a Costly S.& L. Delay | False | By Nathaniel C. Nash, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-addenda-some-moves-upward-for-creative-directors.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Moves Upward For Creative Directors | False | By Steven Prokesch | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/pilot-of-dc-9-in-crash-says-he-didn-t-know-jet-strayed.html | Pilot of DC-9 in Crash Says He Didn't Know Jet Strayed | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/fred-grau-88-dies-developer-of-grasses.html | Fred Grau, 88, Dies; Developer of Grasses | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/dow-soars-by-30.70-on-gulf-peace-hopes.html | Dow Soars by 30.70 on Gulf Peace Hopes | False | By Robert J. Cole | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/karpov-rebounds-to-win-game-17-tying-series.html | Karpov Rebounds to Win Game 17, Tying Series | False | By Robert Byrne | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-football-jets-get-break-with-a-week-off.html | PRO FOOTBALL; Jets Get Break With A Week Off | False | By Al Harvin, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-basketball-knicks-must-adjust-to-macleod-s-demanding-style.html | PRO BASKETBALL; Knicks Must Adjust to MacLeod's Demanding Style | False | By Clifton Brown | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/finance-new-issues-korea-bond-issue.html | FINANCE/NEW ISSUES; Korea Bond Issue | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/mixed-results-for-test-of-oil-reserve-sales.html | Mixed Results for Test of Oil Reserve Sales | False | By Matthew L. Wald | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/for-the-tree-a-theme-or-a-melange.html | For the Tree, a Theme (or a Melange) | False | By Marianne Rohrlich | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/touch-a-screen-do-a-chore.html | Touch a Screen, Do a Chore | False | By Matthew L. Wald | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/darwood-g-myers-stockbroker-90.html | Darwood G. Myers, Stockbroker, 90 | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-shabby-chic-and-in-soho-not-always-cheap.html | CURRENTS; Shabby, Chic And in SoHo; Not Always Cheap | False | By Carol Vogel | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/defendant-denies-role-in-slaying-of-kahane.html | Defendant Denies Role In Slaying of Kahane | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/robert-h-woodworth-biology-professor-88.html | Robert H. Woodworth, Biology Professor, 88 | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/business-people-australian-to-become-head-of-btr-of-britain.html | BUSINESS PEOPLE; Australian to Become Head of BTR of Britain | False | By Marion Underhill | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/jonathan-alper-40-a-theater-associate.html | Jonathan Alper, 40, A Theater Associate | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/air-controllers-tools-eyesight-or-dated-radar.html | Air Controllers' Tools: Eyesight or Dated Radar | False | By Eric Weiner | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/sports-people-college-football-maryland-wins-trophy.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Maryland Wins Trophy | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/two-soviet-cultural-paths-cross-in-washington.html | Two Soviet Cultural Paths Cross in Washington | False | By Felicity Barringer, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/23-hurt-as-car-crashes-into-nj-transit-bus.html | 23 Hurt as Car Crashes Into N.J. Transit Bus | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-basketball-pistons-going-downhill-on-the-road.html | PRO BASKETBALL; Pistons Going Downhill on the Road | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/bangladesh-picks-an-interim-leader.html | BANGLADESH PICKS AN INTERIM LEADER | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/jarring-high-impact-aerobics-linked-to-inner-ear-damage.html | Jarring High-Impact Aerobics Linked to Inner-Ear Damage | False | By Elisabeth Rosenthal | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-why-south-africa-has-to-privatize-now-256890.html | Why South Africa Has to Privatize Now | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/oil-prices-fall-3.37-a-barrel-as-gulf-war-worries-fade.html | Oil Prices Fall $3.37 a Barrel As Gulf War Worries Fade | False | By Keith Bradsher | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/review-folk-embracing-indian-culture-with-music-and-dance.html | Review/Folk; Embracing Indian Culture With Music and Dance | False | By Peter Watrous | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/trade-talks-seem-on-the-verge-of-collapse.html | Trade Talks Seem on the Verge of Collapse | False | By Steven Greenhouse, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/advanced-tv-makes-debut-in-japan.html | Advanced TV Makes Debut in Japan | False | By David E. Sanger, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/topics-of-the-times-civility-for-the-civil-service.html | TOPICS OF THE TIMES; Civility for the Civil Service | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/hockey-richter-can-t-save-rangers.html | HOCKEY; Richter Can't Save Rangers | False | By Joe Sexton, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/saks-reshuffles-top-executives.html | Saks Reshuffles Top Executives | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/justice-misfires-on-bensonhurst.html | Justice Misfires on Bensonhurst | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/news/life-and-art-in-tandem-on-bbc-tv.html | Life and Art in Tandem on BBC TV | False | By Craig R. Whitney, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/inside-616990.html | INSIDE | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/c-corrections-327590.html | Corrections | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-getting-lead-out-without-water-waste-219390.html | Getting Lead Out Without Water Waste | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/federal-rules-for-insurance-contemplated.html | Federal Rules For Insurance Contemplated | False | By Eric N. Berg | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/missouri-journal-quake-fear-over-town-savors-fame-and-profit.html | Missouri Journal; Quake Fear Over, Town Savors Fame and Profit | False | By William Robbins, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/edward-binns-74-a-character-actor-of-stage-and-screen.html | Edward Binns, 74, A Character Actor Of Stage and Screen | False | By Peter B. Flint | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/improvisations-windows-with-wit-and-a-view.html | Improvisations; Windows With Wit And a View | False | By Elaine Louie | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-addenda-optimistic-campaign-by-kuwait-airways.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Optimistic Campaign By Kuwait Airways | False | By Steven Prokesch | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-olivetti-planning-to-lay-off-2800.html | COMPANY NEWS; Olivetti Planning To Lay Off 2,800 | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/commuters-at-hearing-assail-lirr-plans-to-cut-service.html | Commuters at Hearing Assail L.I.R.R. Plans to Cut Service | False | By Sarah Lyall, Special to the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-kodak-sanofi-venture-talks.html | COMPANY NEWS; Kodak-Sanofi Venture Talks | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/deals.html | Deals | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/where-to-find-it-where-dolls-go-when-they-re-sick.html | WHERE TO FIND IT; Where Dolls Go When They're Sick | False | BY Terry Trucco | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/tuna-company-protests-accusations-about-dolphins.html | Tuna Company Protests Accusations About Dolphins | False | By Barry Meier | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-the-collapse-of-a-coalition.html | STANDOFF IN THE GULF; The Collapse Of a Coalition | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/california-might-void-ernst-license.html | California Might Void Ernst License | False | By Alison Leigh Cowan | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/the-teachers-pay-hike-still-wrong.html | The Teachers' Pay Hike: Still Wrong | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/boston-votes-to-abolish-school-board.html | Boston Votes to Abolish School Board | False | Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/alfonso-ossorio-74-artist-and-patron-of-the-arts.html | Alfonso Ossorio, 74, Artist and Patron of the Arts | False | By Grace Glueck | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/review-cabaret-5-of-the-songs-of-girl-crazy-and-history-too.html | Review/Cabaret; 5 of the Songs Of 'Girl Crazy,' And History Too | False | By Stephen Holden | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-upjohn-biopure.html | COMPANY NEWS; Upjohn-Biopure | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/change-of-administrations-unsettles-hartford-appointees.html | Change of Administrations Unsettles Hartford Appointees | False | By Kirk Johnson, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/postwar-skimp-cozy-if-ghastly.html | Postwar Skimp: Cozy, if Ghastly | False | By Terry Trucco | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/quilts-that-warm-in-new-ways.html | Quilts That Warm In New Ways | False | By Suzanne Slesin | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-blue-jays-and-padres-make-trade-of-all-stars.html | BASEBALL; Blue Jays and Padres Make Trade Of All-Stars | False | By Murray Chass, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-racism-isn-t-exclusive-to-any-one-region-216990.html | Racism Isn't Exclusive To Any One Region | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/in-chad-talk-of-a-libyan-resurgence.html | In Chad, Talk of a Libyan Resurgence | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/nynex-units-allow-hookup.html | Nynex Units Allow Hookup | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/clinton-c-thomas-baseball-player-94.html | Clinton C. Thomas, Baseball Player, 94 | False | | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/consumer-rates-funds-yields-mixed-again.html | CONSUMER RATES; Funds' Yields Mixed Again | False | By Robert Hurtado | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-sun-chip-plan-by-matsushita.html | COMPANY NEWS; Sun Chip Plan By Matsushita | False | Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/yankee-energy-system-reports-earnings-for-qtr-to-sept-30.html | Yankee Energy System reports earnings for Qtr to Sept 30 | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-sears-plans-pay-freeze-for-20000.html | COMPANY NEWS; Sears Plans Pay Freeze for 20,000 | False | By Isadore Barmash | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-coleman-signed-by-mets-for-nearly-12-million.html | BASEBALL; Coleman Signed by Mets for Nearly $12 Million | False | By Joseph Durso, Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/washington-talk-ethics-six-are-uneasy-in-judging-keating-five.html | Washington Talk; 'Ethics Six' Are Uneasy In Judging 'Keating Five' | False | By Richard L. Berke, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-new-york-city-will-lose-in-federal-road-plan-218590.html | New York City Will Lose in Federal Road Plan | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/talking-deals-a-rough-initiation-for-matsushita.html | Talking Deals; A Rough Initiation For Matsushita | False | By James Sterngold | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/foreign-affairs-aide-to-kohl-leaving-post.html | Foreign-Affairs Aide to Kohl Leaving Post | False | Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-ribbons-to-warm-the-heart.html | CURRENTS; Ribbons To Warm The Heart | False | By Carol Vogel | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/towns-to-head-black-caucus.html | Towns to Head Black Caucus | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/sports-of-the-times-al-bianchi-tinkers-with-short-fuse.html | SPORTS OF THE TIMES; Al Bianchi Tinkers With 'Short Fuse' | False | By George Vecsey | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/condom-plan-for-schools-draws-criticism.html | Condom Plan for Schools Draws Criticism | False | By Joseph Berger | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/health/personal-health-look-some-strains-well-delights-giving-receiving-gifts.html | PERSONAL HEALTH; A look at some of the strains (as well as delights) of giving and receiving gifts. | False | By Jane E. Brody | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-basketball-coleman-sidelined-10-days-with-sprained-ankle.html | PRO BASKETBALL; Coleman Sidelined 10 Days With Sprained Ankle | False | By Jack Curry, Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/market-place-a-realty-trust-that-is-working.html | Market Place; A Realty Trust That Is Working | False | By Isadore Barmash | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-collusion-is-resolved-minors-still-an-issue.html | BASEBALL; Collusion Is Resolved; Minors Still an Issue | False | By Murray Chass, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/l-milken-s-10-year-sentence-abuses-justice-those-equally-guilty-252590.html | Milken's 10-Year Sentence Abuses Justice; Those Equally Guilty | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/news/sunlight-and-breast-cancer-danger-in-darkness.html | Sunlight and Breast Cancer: Danger in Darkness? | False | By Natalie Angier | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-saudis-promising-cairo-1.5-billion.html | STANDOFF IN THE GULF; SAUDIS PROMISING CAIRO $1.5 BILLION | False | By Alan Cowell, Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/democrats-oust-chairmen-of-2-house-committees.html | Democrats Oust Chairmen of 2 House Committees | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/for-arthur-miller-denial-is-key-to-apartheid.html | For Arthur Miller, Denial Is Key to Apartheid | False | By Christopher S. Wren, Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/stumping-is-a-job-for-wives-in-poland.html | Stumping Is a Job For Wives In Poland | False | By Gabrielle Glaser, Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/horse-racing-valenzuela-awaits-the-verdict-of-his-racing-peers.html | HORSE RACING; Valenzuela Awaits the Verdict of His Racing Peers | False | By Samantha Stevenson | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/georgia-supreme-court-reinstates-ban-on-wearing-of-klan-masks.html | Georgia Supreme Court Reinstates Ban on Wearing of Klan Masks | False | By Peter Applebome, Special To The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/criticized-panel-backs-epa-smoking-study.html | Criticized Panel Backs E.P.A. Smoking Study | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/cash-offer-by-at-t-after-rebuff.html | Cash Offer By A.T.&T. After Rebuff | False | By Eben Shapiro | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/celebrating-pioneers-of-design.html | Celebrating Pioneers Of Design | False | By Ann MacDonald, Special To The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-the-decor-to-match-the-clothes.html | CURRENTS; The Decor To Match The Clothes | False | By Carol Vogel | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/quotation-of-the-day-167790.html | Quotation of the Day | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/albanian-exile-writer-sees-reform.html | Albanian Exile Writer Sees Reform | False | By David Binder, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/c-corrections-169390.html | Corrections | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/credit-markets-debt-sales-grow-on-falling-rates.html | CREDIT MARKETS; Debt Sales Grow on Falling Rates | False | By Kenneth N. Gilpin | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/style/chronicle-223190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/metro-matters-controlling-guns-one-idea-starts-with-the-bullets.html | METRO MATTERS; Controlling Guns: One Idea Starts With the Bullets | False | By Sam Roberts | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/soviets-to-get-reader-s-digest.html | Soviets to Get Reader's Digest | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-sitting-with-coco-chanel-for-a-price.html | CURRENTS; Sitting With Coco Chanel, For a Price | False | By Carol Vogel | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/slump-may-even-hit-toys-r-us.html | Slump May Even Hit Toys 'R' Us | False | By Anthony Ramirez | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/2d-trial-in-faith-healing-case.html | 2d Trial in Faith Healing Case | False | Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/retail-group-president.html | Retail Group President | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/mcdonnell-sets-insurance-deal.html | McDonnell Sets Insurance Deal | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/news/review-television-tagging-along-with-real-detectives.html | Review/Television; Tagging Along With Real Detectives | False | By Walter Goodman | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/results-plus-838290.html | Results Plus | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-confusion-evident-in-yankees-front-office.html | BASEBALL; Confusion Evident in Yankees' Front Office | False | By Murray Chass, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-addenda-penthouse-publisher-is-aiding-naacp.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Penthouse Publisher Is Aiding N.A.A.C.P. | False | By Steven Prokesch | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/joanne-dempsey-english-professor-44.html | Joanne Dempsey, English Professor, 44 | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/kenyan-party-votes-changes-without-imperiling-its-grip.html | Kenyan Party Votes Changes Without Imperiling Its Grip | False | By Jane Perlez, Special to the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-israel-warns-against-a-gulf-retreat.html | STANDOFF IN THE GULF; Israel Warns Against a Gulf Retreat | False | By Sabra Chartrand, Special to the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/finance-new-issues-itt-financial-rating-cuts.html | FINANCE/NEW ISSUES; ITT Financial Rating Cuts | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/union-trust-halts-sale.html | Union Trust Halts Sale | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/us-acts-to-assure-safety-of-alaska-pipeline.html | U.S. Acts to Assure Safety of Alaska Pipeline | False | Special to The New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/key-rates-099390.html | Key Rates | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/argentina-hailed-by-visiting-bush.html | ARGENTINA HAILED BY VISITING BUSH | False | By Maureen Dowd, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/us-seeks-to-avoid-un-veto-on-israel.html | U.S. SEEKS TO AVOID U.N. VETO ON ISRAEL | False | By Paul Lewis, Special to the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/finance-new-issues-security-pacific-unit-s-certificates.html | FINANCE/NEW ISSUES; Security Pacific Unit's Certificates | False | | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/hockey-awarding-of-new-franchises-is-near.html | HOCKEY; Awarding of New Franchises Is Near | False | By Robin Finn, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/sports-people-horse-racing-romero-not-ready.html | SPORTS PEOPLE: HORSE RACING; Romero Not Ready | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/bridge-085390.html | Bridge | False | By Alan Truscott | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/college-basketball-big-east-clinches-challenge-with-acc.html | COLLEGE BASKETBALL; Big East Clinches Challenge With A.C.C. | False | By William C. Rhoden, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/defining-a-gimmick-in-albany.html | Defining a Gimmick in Albany | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/cops-and-robbers-gangs-and-vice-moscow-finds-out-it-has-them-all.html | Cops and Robbers, Gangs and Vice; Moscow Finds Out It Has Them All | False | By Francis X. Clines, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/1-milken-s-10-year-sentence-abuses-justice-damaged-the-market-249590.html | Milken's 10-Year Sentence Abuses Justice; Damaged the Market | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/3-year-old-boy-takes-gun-to-nursery-school.html | 3-Year-Old Boy Takes Gun to Nursery School | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/giacometti-retrospective-in-madrid.html | Giacometti Retrospective in Madrid | False | By Isabel Soto, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/australians-in-cable-pact.html | Australians in Cable Pact | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/executive-changes-138890.html | EXECUTIVE CHANGES | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/peace-can-it-be-in-lebanon.html | Peace: Can It Be? In Lebanon? | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/sports-people-tennis-injury-forces-agassi-out-of-grand-slam-cup.html | SPORTS PEOPLE: TENNIS; Injury Forces Agassi Out of Grand Slam Cup | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-head-of-cia-sees-iraqis-weakening-in-3-to-9-months.html | STANDOFF IN THE GULF; HEAD OF C.I.A. SEES IRAQIS WEAKENING IN 3 TO 9 MONTHS | False | By Michael Wines, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/style/chronicle-789090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/public-private-consent-of-congress.html | PUBLIC & PRIVATE; Consent of Congress | False | By Anna Quindlen | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/75-find-santa-s-magic-on-breakfast-menu.html | 75 Find Santa's Magic on Breakfast Menu | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/lawsuits-seek-truth-in-music-labeling.html | Lawsuits Seek Truth In Music Labeling | False | By Jon Pareles | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/phone-theft-at-nasa.html | Phone Theft At NASA | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-curbs-are-placed-on-coast-savings.html | COMPANY NEWS; Curbs Are Placed On Coast Savings | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/review-jazz-as-it-was-in-the-30-s-and-40-s.html | Review/Jazz; As It Was In the 30's and 40's | False | By John S. Wilson | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/books/books-of-the-times-a-key-to-modern-times-is-found-in-oil-oil-oil.html | Books of The Times; A Key to Modern Times Is Found in Oil, Oil, Oil | False | By Christopher Lehmann-Haupt | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/dinkins-in-accord-on-financing-plan-for-hiring-police.html | DINKINS IN ACCORD ON FINANCING PLAN FOR HIRING POLICE | False | By Todd S. Purdum | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/topics-of-the-times-token-investments.html | TOPICS OF THE TIMES; Token Investments | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/lucy-s-dawidowicz-75-scholar-of-jewish-life-and-history-dies.html | Lucy S. Dawidowicz, 75, Scholar Of Jewish Life and History, Dies | False | By Richard Bernstein | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/hockey-lemieux-scores-3-goals-in-rout.html | HOCKEY; Lemieux Scores 3 Goals in Rout | False | By Alex Yannis, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/finance-new-issues-fleet-finance-has-a-2-part-issue.html | FINANCE/NEW ISSUES; Fleet Finance Has A 2-Part Issue | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/1-milken-s-10-year-sentence-abuses-justice-psychological-torture-250990.html | Milken's 10-Year Sentence Abuses Justice; Psychological Torture | False | | 1990-12-10 | TX 2-964026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/doctors-use-of-x-rays-linked-to-owning-a-device.html | Doctors' Use of X-Rays Linked to Owning a Device | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/william-hall-wendel-dies-at-76-former-head-of-kennecott-copper.html | William Hall Wendel Dies at 76; Former Head of Kennecott Copper | False | By Alfonso A. Narvaez | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/louis-kievman-violist-80.html | Louis Kievman, Violist, 80 | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/war-is-declared-fake-newspaper-tells-university.html | War Is Declared, Fake Newspaper Tells University | False | By Lisa W. Foderaro | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/sports-people-college-football-pettibone-gets-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pettibone Gets Job | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/a-tradition-of-assisting-the-neediest.html | A Tradition Of Assisting The Neediest | False | By Jonathan Rabinovitz | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-saatchi-says-hard-times-will-stay-with-it-a-while.html | MEDIA BUSINESS: ADVERTISING; Saatchi Says Hard Times Will Stay With It a While | False | By Steven Prokesch | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/syracuse-expects-ncaa-scrutiny.html | Syracuse Expects N.C.A.A. Scrutiny | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/briefs-730090.html | BRIEFS | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/cnn-allows-transcripts-to-be-made-public.html | CNN Allows Transcripts to Be Made Public | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/attack-on-leftist-campaign-rally-leaves-5-haitians-dead-54-hurt.html | Attack on Leftist Campaign Rally Leaves 5 Haitians Dead, 54 Hurt | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/brazil-s-military-angered-over-pay.html | BRAZIL'S MILITARY ANGERED OVER PAY | False | By James Brooke, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/woman-hurls-rock-at-judge.html | Woman Hurls Rock at Judge | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/a-randle-elliott-76-headed-two-colleges.html | A. Randle Elliott, 76; Headed Two Colleges | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/us/trophies-from-the-gang-wars-wheelchairs.html | Trophies From the Gang Wars: Wheelchairs | False | By Seth Mydans, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/news/review-television-treating-a-prom-date-as-a-contractual-matter.html | Review/ Television; Treating a Prom Date As a Contractual Matter | False | By John J. O'Connor | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/gatts-not-where-its-at.html | GATT's Not Where It's At | False | By Clyde V. Prestowitz Jr. and Robert W. Jerome | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-visions-of-new-york-previously-unseen.html | CURRENTS; Visions of New York, Previously Unseen | False | By Carol Vogel | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/indian-parties-urge-cancellation-of-hindu-protests-at-mosque-site.html | Indian Parties Urge Cancellation Of Hindu Protests at Mosque Site | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/seeking-a-full-life-for-disabled-people.html | Seeking a Full Life For Disabled People | False | By Claire Frankel, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/business/factory-orders-up-by-2.8-on-transportation-strength.html | Factory Orders Up by 2.8% On Transportation Strength | False | AP | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/in-search-of-a-billion-dollars-can-you-define-gimmick.html | In Search of a Billion Dollars: Can You Define 'Gimmick'? | False | By Kevin Sack, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/chilled-by-hoovers-ghost.html | Chilled By Hoover's Ghost | False | By John R. MacArthur | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/union-reports-no-movement-in-news-talks.html | Union Reports No Movement In News Talks | False | By David E. Pitt | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-gulf-excerpts-remarks-webster-baker-on-embargo-s-drain-iraq.html | STANDOFF IN THE GULF; Excerpts From Remarks by Webster and Baker on Embargo's Drain on Iraq | False | | 1990-12-10 | TX 2-964026 | | |
| 1990-12-06 | 1990-12-06 | https://www.nytimes.com/1990/12/06/world/us-helps-quell-revolt-in-panama.html | U.S. HELPS QUELL REVOLT IN PANAMA | False | By Eric Schmitt, Special To the New York Times | 1990-12-10 | TX 2-964026 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/pope-endorses-statement-on-anti-semitism.html | Pope Endorses Statement on Anti-Semitism | False | By Peter Steinfels | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/transactions-273390.html | Transactions | False | | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/hockey-tampa-and-ottawa-gain-nhl-franchises.html | HOCKEY; Tampa And Ottawa Gain N.H.L. Franchises | False | By Robin Finn, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/right-to-die-case-nearing-a-finale.html | RIGHT-TO-DIE CASE NEARING A FINALE | False | By Andrew H. Malcolm | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/abroad-at-home-a-broken-dream.html | ABROAD AT HOME; 'A Broken Dream' | False | By Anthony Lewis | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/restaurants-128190.html | Restaurants | False | By Marian Burros | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-a-mating-dance-at-the-old-chateau.html | Review/Film; A Mating Dance at the Old Chateau | False | By Caryn James | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/computer-fails-posing-threat-to-shuttle-s-astronomy-mission.html | Computer Fails, Posing Threat To Shuttle's Astronomy Mission | False | By William J. Broad | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/oil-price-down-again-on-hostage-decision.html | Oil Price Down Again on Hostage Decision | False | By Matthew L. Wald | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/east-timor-the-shame-endures.html | East Timor: The Shame Endures | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/sec-uses-new-powers.html | S.E.C. Uses New Powers | False | Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/pop-jazz-a-double-bill-brings-back-traditions.html | POP/JAZZ; A Double Bill Brings Back Traditions | False | By Karen Schoemer | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/dow-after-early-rise-off-7.92-in-busy-day.html | Dow, After Early Rise, Off 7.92 in Busy Day | False | By Daniel F. Cuff | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/torture-is-linked-to-chad-ex-chief.html | TORTURE IS LINKED TO CHAD EX-CHIEF | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/quotation-of-the-day-409490.html | Quotation of the Day | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/business-digest-938490.html | BUSINESS DIGEST | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/obituaries/e-bates-mckee-86-ex-investment-officer.html | E. Bates McKee, 86, Ex-Investment Officer | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-a-christmas-black-comedy-for-children-yuck-860090.html | A Christmas Black Comedy for Children? Yuck | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/agreement-at-last-on-police.html | Agreement, at Last, on Police | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-high-court-rejected-executing-the-insane-861890.html | High Court Rejected Executing the Insane | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-daily-news-fights-for-present-and-future-economic-survival-management-s-weapon-882090.html | Daily News Fights for Present and Future Economic Survival; Management's Weapon | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/parking-rules-461790.html | Parking Rules | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/credit-markets-prices-of-treasury-securities-ease.html | CREDIT MARKETS; Prices of Treasury Securities Ease | False | By Kenneth N. Gilpin | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/walesa-s-rival-to-open-his-black-bag.html | Walesa's Rival to Open His 'Black Bag' | False | By Stephen Engelberg, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/news-summary-950390.html | News Summary | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/business-people-vice-chairman-named-at-salomon-brothers.html | BUSINESS PEOPLE; Vice Chairman Named At Salomon Brothers | False | By H. J. Maidenberg | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/35000-evade-soviet-draft.html | 35,000 Evade Soviet Draft | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-wal-mart-stores-for-new-england.html | COMPANY NEWS; Wal-Mart Stores For New England | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-inland-may-close-indiana-steel-mill.html | COMPANY NEWS; Inland May Close Indiana Steel Mill | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/news-publisher-strongly-criticizes-dinkins.html | News Publisher Strongly Criticizes Dinkins | False | By David E. Pitt | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/pro-hockey-two-sidelined-rangers-are-eager-to-see-action.html | PRO HOCKEY; Two Sidelined Rangers Are Eager to See Action | False | By Joe Sexton, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/obituaries/harrington-putnam-jr-designer-57.html | Harrington Putnam Jr.; Designer, 57 | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/transit-cuts-called-first-of-many-painful-moves.html | Transit Cuts Called First Of Many Painful Moves | False | By Calvin Sims | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/families-and-markets-react.html | Families (and Markets) React | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-when-it-s-a-recession-879090.html | When It's a Recession | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/reviews-art-of-a-man-who-knows-what-he-likes-3-centuries-worth.html | Reviews/Art; Of a Man Who Knows What He Likes, 3 Centuries' Worth | False | By Michael Kimmelman | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/c-corrections-491990.html | Corrections | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/cross-country-runner-finds-direction-on-cross-country-path.html | CROSS-COUNTRY; Runner Finds Direction On Cross-Country Path | False | By Marc Bloom | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/executive-changes-314990.html | EXECUTIVE CHANGES | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-boy-trying-to-survive.html | Review/Film; Boy Trying To Survive | False | "Freeze-Die-Come to Life" was shown as part of the New York Film Festival this year. Following are excerpts from Janet Maslin's review, which appeared in The New York Times on Sept. 22. The film, in Russian with English subtitles, opens today at the Lincoln Plaza, Broadway at 63d Street. | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/a-bankruptcy-wizard-s-coups.html | A Bankruptcy Wizard's Coups | False | By Alison Leigh Cowan | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/in-florida-a-private-company-will-operate-a-public-school.html | In Florida, a Private Company Will Operate a Public School | False | By Steven A. Holmes, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/prague-plans-emergency-redress-for-its-former-political-prisoners.html | Prague Plans Emergency Redress For Its Former Political Prisoners | False | Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-texas-oilman-more-optimistic.html | STANDOFF IN THE GULF; Texas Oilman More Optimistic | False | Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/enola-gay-log-at-christie-s-is-disputed.html | Enola Gay Log at Christie's Is Disputed | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/obituaries/tunku-abdul-rahman-87-dead-first-prime-minister-of-malaysia.html | Tunku Abdul Rahman, 87, Dead; First Prime Minister of Malaysia | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/inside-888490.html | INSIDE | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-varco-stake.html | COMPANY NEWS; Varco Stake | False | Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-draft-of-un-resolution-on-lands-held-by-israel.html | STANDOFF IN THE GULF; Draft of U.N. Resolution On Lands Held by Israel | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/new-york-educator-chosen-as-next-president-at-usc.html | New York Educator Chosen As Next President at U.S.C. | False | Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-people-college-football-detmer-claims-award.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Detmer Claims Award | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/c-corrections-490690.html | Corrections | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/hindus-protest-quietly-at-indian-shrine.html | Hindus Protest Quietly at Indian Shrine | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/democrats-offer-pension-plans-defying-florio.html | Democrats Offer Pension Plans, Defying Florio | False | By Robert Hanley, Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/style/chronicle-702690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-chiquita-brands.html | COMPANY NEWS; Chiquita Brands | False | | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-people-college-football-colletto-lands-job-as-purdue-head-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Colletto Lands Job As Purdue Head Coach | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/condominiums-in-connecticut-with-sales-strong-a-greenwich-builder.html | Condominiums in Connecticut; With Sales Strong, a Greenwich Builder Raises Prices | False | By Diana Shaman | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-a-christmas-black-comedy-for-children-yuck-three-korean-pilgrims-874090.html | A Christmas Black Comedy for Children? Yuck; Three Korean Pilgrims | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/how-urbanites-chill-out-in-earnest.html | How Urbanites Chill Out in Earnest | False | By Enid Nemy | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/news/bar-ed-koch-lawyer-shuns-courtroom-for-more-familiar-role-flag-bearer-for-his.html | At the Bar; Ed Koch, the lawyer, shuns the courtroom for a more familiar role as flag bearer for his firm. | False | By David Margolick | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/approval-is-seen-for-use-in-us-of-5-year-birth-control-implant.html | Approval Is Seen for Use in U.S. Of 5-Year Birth Control Implant | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/for-children-et-cetera.html | For Children; Et Cetera | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/neediest-cases-fund-helps-a-young-man-avoids-the-streets.html | Neediest Cases Fund Helps a Young Man Avoids the Streets | False | By Jonathan Rabinovitz | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/homicide-rate-up-for-young-blacks.html | HOMICIDE RATE UP FOR YOUNG BLACKS | False | By Seth Mydans | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/workingmens-corp-reports-earnings-for-qtr-to-oct-31.html | Workingmens Corp. reports earnings for Qtr to Oct 31 | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-eagle-s-asbestos-plan-is-facing-opposition.html | COMPANY NEWS; Eagle's Asbestos Plan Is Facing Opposition | False | By Barnaby J. Feder | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/chemical-leads-bank-group-aiding-hostile-at-t-bid.html | Chemical Leads Bank Group Aiding Hostile A.T.&T. Bid | False | By Eben Shapiro | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/after-brief-hope-new-trade-snag.html | After Brief Hope, New Trade Snag | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/market-place-phantom-income-created-by-swaps.html | Market Place; 'Phantom Income' Created by Swaps | False | By Floyd Norris | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/review-dance-gauging-the-ailey-s-new-direction.html | Review/Dance; Gauging the Ailey's New Direction | False | By Anna Kisselgoff | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/odor-forces-twa-jet-to-land.html | Odor Forces TWA Jet to Land | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/slow-start-for-holiday-retail-sales.html | Slow Start For Holiday Retail Sales | False | By Isadore Barmash | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/basketball-tucker-is-added-to-knicks-injury-list.html | BASKETBALL; Tucker Is Added to Knicks' Injury List | False | By Clifton Brown, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/the-media-business-advertising-word-to-clients-on-recessions.html | THE MEDIA BUSINESS: ADVERTISING; Word to Clients on Recession's Opportunity | False | By Michael Lev | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/orion-up-report-is-denied.html | Orion Up; Report Is Denied | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-several-sides-of-little-richard.html | Review/Film; Several Sides Of Little Richard | False | By Janet Maslin | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/in-lab-compound-bars-spread-of-aids-virus.html | In Lab, Compound Bars Spread of AIDS Virus | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/review-concert-st-luke-s-orchestra-and-its-new-music-director.html | Review/Concert; St. Luke's Orchestra and Its New Music Director | False | By Donal Henahan | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/israel-frays-its-tie-with-america.html | Israel Frays Its Tie With America | False | By Harold H. Saunders | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-ntt-develops-new-small-phone.html | COMPANY NEWS; N.T.T. Develops New Small Phone | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/9-impressionist-paintings-recovered-in-corsica.html | 9 Impressionist Paintings Recovered in Corsica | False | By Alan Riding, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/media-business-advertising-addenda-geer-dubois-cuts-staff-8.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Geer, DuBois Cuts Staff 8% | False | By Michael Lev | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/on-my-mind-the-planes-of-change.html | ON MY MIND; The Planes of Change | False | By A. M. Rosenthal | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/hearing-held-on-length-of-jail-time-for-milken.html | Hearing Held on Length Of Jail Time for Milken | False | By Kurt Eichenwald | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/singapore-journal-for-hub-of-the-east-a-mere-airport-wouldn-t-do.html | Singapore Journal; For Hub of the East, a Mere Airport Wouldn't Do | False | By Steven Erlanger, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/pinochet-greets-bush-on-chile-trip.html | PINOCHET GREETS BUSH ON CHILE TRIP | False | By Maureen Dowd, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/economic-scene-a-happy-ending-in-gulf-is-doubted.html | Economic Scene; A 'Happy Ending' In Gulf Is Doubted | False | By Leonard Silk | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/jet-s-engine-forces-an-emergency-landing.html | Jet's Engine Forces an Emergency Landing | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/news/get-met-to-the-church-on-time-your-honor.html | Get Met to the Church on Time, Your Honor | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/king-is-never-too-busy-to-focus-on-the-enemy.html | King Is Never Too Busy To Focus on the Enemy | False | By Phil Berger, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-washington-talk-bush-told-to-listen-to-voices-of-dissent.html | STANDOFF IN THE GULF: Washington Talk; Bush Told To Listen To Voices Of Dissent | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/3-children-die-in-bronx-house-fire-as-father-s-rescue-effort-fails.html | 3 Children Die in Bronx House Fire as Father's Rescue Effort Fails | False | By George James | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/tv-weekend-spirituals-and-the-spirit-of-lennon.html | TV Weekend; Spirituals, and the Spirit of Lennon | False | By John J. O'Connor | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/continental-s-bookings-hold-steady.html | Continental's Bookings Hold Steady | False | By Agis Salpukas | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/style/chronicle-703490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/finance-new-issues-issue-by-du-pont-totals-300-million.html | FINANCE/NEW ISSUES; Issue by Du Pont Totals $300 Million | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-briefs-872890.html | COMPANY BRIEFS | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/our-towns-at-this-school-going-home-is-the-last-test.html | Our Towns; At This School, Going Home Is the Last Test | False | By Michael Winerip | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/giant-fans-make-call-parcells-just-shrugs.html | Giant Fans Make Call; Parcells Just Shrugs | False | By Frank Litsky, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/c-corrections-485090.html | Corrections | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/jet-hits-a-school-in-italy-killing-12.html | JET HITS A SCHOOL IN ITALY, KILLING 12 | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/the-un-today.html | The U.N. Today | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/noriega-transcript-is-made-public.html | Noriega Transcript Is Made Public | False | By David Johnston, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-people-horse-racing-valenzuela-bid-denied.html | SPORTS PEOPLE: HORSE RACING; Valenzuela Bid Denied | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/auctions.html | Auctions | False | By Rita Reif | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/nfl-matchup-week-14-lott-and-49er-defense-wipe-out-frustration.html | N.F.L. Matchup: Week 14; Lott and 49er Defense Wipe Out Frustration | False | By Thomas George | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/results-plus-052890.html | Results Plus | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-people-college-football-florida-reaps-honors.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Reaps Honors | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/from-petrograd-of-1917-musty-consular-files.html | From Petrograd of 1917, Musty Consular Files | False | By Felicity Barringer, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-of-the-times-will-mets-lay-carpet-for-coleman.html | SPORTS OF THE TIMES; Will Mets Lay Carpet For Coleman? | False | By George Vecsey | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-a-christmas-black-comedy-for-children-yuck-sexism-on-sesame-st-875890.html | A Christmas Black Comedy for Children? Yuck; Sexism on 'Sesame St.' | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/baseball-deal-reported-on-settlement-payments-in-collusion-case.html | BASEBALL; Deal Reported on Settlement Payments in Collusion Case | False | By Murray Chass, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/gephardt-says-gop-trades-on-racial-divisions.html | Gephardt Says G.O.P. Trades on Racial Divisions | False | By Robin Toner, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/obituaries/charles-macdonald-military-historian-dies-of-cancer-at-68.html | Charles MacDonald, Military Historian, Dies of Cancer at 68 | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/cuts-in-jobs-are-reported-at-kidder.html | Cuts in Jobs Are Reported At Kidder | False | By Kurt Eichenwald | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/c-corrections-483390.html | Corrections | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/2-house-panel-chairmen-ousted.html | 2 House Panel Chairmen Ousted | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/archives/lawyers-surprised-by-decision-on-interrogations.html | Lawyers Surprised by Decision on Interrogations | True | By Robb London | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/sounds-around-town-120690.html | Sounds Around Town | False | By John S. Wilson | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/handel-and-carols.html | Handel and Carols | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/german-greens-still-fighting-each-other-review-election-debacle.html | German Greens, Still Fighting Each Other, Review Election Debacle | False | By Serge Schmemann, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/a-manhattan-skyscraper-is-told-to-stop-whistling.html | A Manhattan Skyscraper Is Told to Stop Whistling | False | By Allan R. Gold | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-daily-news-fights-for-present-and-future-economic-survival-862690.html | Daily News Fights for Present and Future Economic Survival | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/films-on-a-playwright-a-poet-and-a-soprano.html | Films on a Playwright, A Poet and a Soprano | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/c-corrections-481790.html | Corrections | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/cbc-plans-cut-of-1100-jobs.html | CBC Plans Cut Of 1,100 Jobs | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/obituaries/howard-a-schneiderman-63-expert-on-altering-plants-genes.html | Howard A. Schneiderman, 63, Expert on Altering Plants' Genes | False | By Joan Cook | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/japan-import-school-blends-two-cultures.html | Japan Import: School Blends Two Cultures | False | By Jacques Steinberg, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/dinkins-crime-proposal-is-still-worrying-albany.html | Dinkins Crime Proposal Is Still Worrying Albany | False | By Kevin Sack | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/tar-heels-stop-uconn-but-big-east-wins-6-2.html | Tar Heels Stop UConn But Big East Wins, 6-2 | False | By Barry Jacobs, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-us-plays-role-in-mideast-parley-effort.html | STANDOFF IN THE GULF; U.S. Plays Role in Mideast Parley Effort | False | By Paul Lewis | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/baseball-marketplace-still-hot-as-bell-and-smith-sign.html | BASEBALL; Marketplace Still Hot as Bell and Smith Sign | False | By Murray Chass, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/cuny-votes-16-increase-in-tuition.html | CUNY Votes 16% Increase In Tuition | False | By Samuel Weiss | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/savings-bailout-effort-elicits-sharp-criticism.html | Savings Bailout Effort Elicits Sharp Criticism | False | By Stephen Labaton, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-jordan-king-says-iraq-is-not-weakening.html | STANDOFF IN THE GULF; Jordan King Says Iraq Is Not Weakening | False | By Joel Brinkley, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/american-general-halts-auction-of-unit.html | American General Halts Auction of Unit | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/style/chronicle-032390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/safer-blood-fairer-policy.html | Safer Blood, Fairer Policy | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/briefs-323890.html | BRIEFS | False | | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/pro-hockey-the-islanders-streak-without-victory-at-7.html | PRO HOCKEY; The Islanders' Streak Without Victory at 7 | False | By Joe Lapointe, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/investigators-trace-path-taken-by-jet-in-collision-at-detroit-airport.html | Investigators Trace Path Taken by Jet in Collision at Detroit Airport | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/finance-new-issues-may-stores-notes-have-9.946-yield.html | FINANCE/NEW ISSUES; May Stores' Notes Have 9.946% Yield | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-maxicare-finishes-its-reorganization.html | COMPANY NEWS; Maxicare Finishes Its Reorganization | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/business-people-wang-adds-another-to-top-management.html | BUSINESS PEOPLE; Wang Adds Another To Top Management | False | By Lawrence M. Fisher | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-gulf-iraqi-leader-declares-he-will-free-hostages-promote-diplomacy.html | STANDOFF IN THE GULF; IRAQI LEADER DECLARES HE WILL FREE HOSTAGES TO PROMOTE DIPLOMACY | False | By Patrick E. Tyler, Special to the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/finance-new-issues-new-york-state-offering-pollution-control-bonds.html | FINANCE/NEW ISSUES; New York State Offering Pollution-Control Bonds | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/key-rates-333590.html | Key Rates | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/basketball-nba-gains-accord-on-bet-game.html | BASKETBALL; N.B.A. Gains Accord on Bet Game | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/critic-s-choice-088990.html | Critic's Choice | False | By Jon Pareles | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/reviews-art-de-kooning-s-and-dubuffet-s-iconoclastic-women.html | Reviews/Art; De Kooning's and Dubuffet's Iconoclastic Women | False | By Michael Brenson | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/review-art-grouping-of-abstracts-for-serious-looking.html | Review/Art; Grouping of Abstracts For Serious Looking | False | By Roberta Smith | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/subway-muse-at-work-in-the-murk.html | Subway Muse at Work in the Murk | False | By Michael Norman | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/finance-new-issues-456690.html | FINANCE/NEW ISSUES; | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-and-so-handy-around-the-garden.html | Review/Film; And So Handy Around The Garden | False | By Janet Maslin | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-boeing-order-by-cargolux.html | COMPANY NEWS; Boeing Order By Cargolux | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/vatican-restores-bulgaria-ties-broken-in-1949.html | Vatican Restores Bulgaria Ties Broken in 1949 | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-gulf-bush-welcomes-hussein-s-move-but-insists-iraq-must-yield-kuwait.html | STANDOFF IN THE GULF; Bush Welcomes Hussein's Move, But Insists Iraq Must Yield Kuwait | False | By Thomas L. Friedman, Special to the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/sounds-around-town-611990.html | Sounds Around Town | False | By Jon Pareles | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-clint-eastwood-with-fiends-bloodthirsty-and-otherwise.html | Review/Film; Clint Eastwood With Fiends Bloodthirsty and Otherwise | False | By Vincent Canby | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/the-gender-gulf.html | The Gender Gulf | False | By Louis Harris | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/aids-children-s-foster-care-love-and-hope-conquer-fear.html | AIDS Children's Foster Care: Love and Hope Conquer Fear | False | By Mireya Navarro | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-daily-news-fights-for-present-and-future-economic-survival-management-s-weapon-613590.html | Daily News Fights for Present and Future Economic Survival; Management's Weapon | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/in-pakistan-s-wild-west-dream-is-revived.html | In Pakistan's Wild West, Dream Is Revived | False | By Barbara Crossette, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-gulf-foreign-leaders-say-they-hope-iraqi-gesture-will-lead-pullout.html | STANDOFF IN THE GULF; Foreign Leaders Say They Hope Iraqi Gesture Will Lead to a Pullout From Kuwait | False | By Craig R. Whitney, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/panel-divided-on-key-s-l-witness.html | Panel Divided on Key S.& L. Witness | False | By Richard L. Berke, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/wreaths-and-more.html | Wreaths and More | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/books/books-of-the-times-3-troubled-siblings-in-a-royal-family.html | Books of The Times; 3 Troubled Siblings in a Royal Family | False | By Michiko Kakutani | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/l-roald-dahl-also-left-a-legacy-of-bigotry-880490.html | Roald Dahl Also Left a Legacy of Bigotry | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/to-detect-quakes-plug-in-those-home-computers.html | To Detect Quakes, Plug In Those Home Computers | False | By Sandra Blakeslee, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/neutral-nations-looking-to-europe.html | NEUTRAL NATIONS LOOKING TO EUROPE | False | By Craig R. Whitney, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/91-budget-deficit-will-set-a-record-congress-is-told.html | '91 BUDGET DEFICIT WILL SET A RECORD, CONGRESS IS TOLD | False | By Robert Pear, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/us/standoff-in-the-gulf-hostage-families-hopeful-but-wary.html | STANDOFF IN THE GULF; Hostage Families Hopeful but Wary | False | By Lisa Belkin | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-a-homage-of-sorts-to-hammett-for-children.html | Review/Film; A Homage Of Sorts To Hammett, For Children | False | By Caryn James | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/business/chairman-quits-at-child-world.html | Chairman Quits At Child World | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-people-college-football-zorich-wins-lombardi.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Zorich Wins Lombardi | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/how-to-choke-iraq.html | How to Choke Iraq | False | | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/vento-acquitted-of-murder-in-bensonhurst-case.html | Vento Acquitted of Murder in Bensonhurst Case | False | By Arnold H. Lubasch | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/foes-of-apartheid-rethink-sanctions.html | FOES OF APARTHEID RETHINK SANCTIONS | False | By Christopher S. Wren, Special To the New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-iraqi-leader-s-message-to-national-assembly.html | STANDOFF IN THE GULF; Iraqi Leader's Message To National Assembly | False | Special to The New York Times | 1990-12-17 | TX 2-964669 | | |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/flyweight-retains-his-wba-title.html | Flyweight Retains His W.B.A. Title | False | AP | 1990-12-17 | TX 2-964669 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/pro-football-bavaro-speaks-of-incident.html | PRO FOOTBALL; Bavaro Speaks Of Incident | False | Special to The New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/health/91-law-says-failing-patients-must-be-told-of-their-options.html | '91 Law Says Failing Patients Must Be Told of Their Options | False | By Leonard Sloane | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-dance-a-seeker-finds-love-in-ailey-s-landscapes.html | Review/Dance; A Seeker Finds Love In Ailey's 'Landscapes' | False | By Anna Kisselgoff | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/foreign-affairs-a-pause-for-decision.html | FOREIGN AFFAIRS; A Pause for Decision | False | By Flora Lewis | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/style/chronicle-911390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/about-new-york-bed-stuy-do-or-die-for-real-911.html | About New York; Bed-Stuy, Do or Die. For Real. 911. | False | By Douglas Martin | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/observer-far-from-mudville.html | OBSERVER; Far From Mudville | False | By Russell Baker | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/quotation-of-the-day-051090.html | Quotation of the Day | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/investments-in-korea.html | Investments in Korea | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/rates-fall-after-move-by-the-fed.html | Rates Fall After Move By the Fed | False | By H. J. Maidenberg | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-gulf-iraqi-foreign-minister-says-all-hostages-could-leave-few-days.html | STANDOFF IN THE GULF; Iraqi Foreign Minister Says All Hostages Could Leave in a Few Days | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-us-plans-to-vacate-embassy-in-kuwait.html | STANDOFF IN THE GULF; U.S. PLANS TO VACATE EMBASSY IN KUWAIT | False | By Thomas L. Friedman, Special to the New York Times | 1990-12-17 | TX 2-964816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/arizona-governor-backs-deconcini.html | ARIZONA GOVERNOR BACKS DECONCINI | False | By Nathaniel C. Nash, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/met-opera-live-on-radio-in-europe.html | Met Opera Live on Radio in Europe | False | By James R. Oestreich | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/us-says-it-monitored-calls-from-noriega-to-his-lawyer.html | U.S. Says It Monitored Calls From Noriega to His Lawyer | False | By David Johnston, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/no-verdict-yet-in-jogger-case.html | No Verdict Yet in Jogger Case | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/a-japanese-innovation-the-space-antihero.html | A Japanese Innovation: The Space Antihero | False | By David E. Sanger, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-how-to-get-livery-cabs-to-pay-their-share-613590.html | How to Get Livery Cabs To Pay Their Share | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/profits-of-big-board-firms-down-98-in-first-nine-months.html | Profits of Big Board Firms Down 98% in First Nine Months | False | By Kurt Eichenwald | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/adult-diaper-makers-to-stop-an-ad-assertion.html | Adult Diaper Makers to Stop an Ad Assertion | False | By Natalie Angier | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/your-money-returning-to-cash-in-uncertain-time.html | Your Money; Returning to Cash In Uncertain Time | False | By Jan M. Rosen | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/inside-155490.html | INSIDE | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/philadelphia-paper-loses-libel-case.html | Philadelphia Paper Loses Libel Case | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/principal-fondled-students-new-jersey-prosecutor-says.html | Principal Fondled Students, New Jersey Prosecutor Says | False | By Robert Hanley, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/francisco-oves-fernandez-ex-havana-archbishop-62.html | Francisco Oves Fernandez, Ex-Havana Archbishop, 62 | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/arts-and-arms-lobbies-brief-alliance-falls-apart.html | Arts and Arms Lobbies: Brief Alliance Falls Apart | False | By William H. Honan | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/style/chronicle-913090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/democrats-in-carolina-house-nominate-black-for-speaker.html | Democrats in Carolina House Nominate Black for Speaker | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/custody-case-in-ohio-ends-in-slaying-and-prison-term.html | Custody Case in Ohio Ends In Slaying and Prison Term | False | By Tamar Lewin | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/2-black-leaders-daughters-may-ignore-arizona-boycott.html | 2 Black Leaders' Daughters May Ignore Arizona Boycott | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/dow-off-12.38-gain-for-week-is-30.45.html | Dow Off 12.38; Gain for Week is 30.45 | False | By Daniel F. Cuff | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/poland-settles-down-to-democracy.html | Poland Settles Down to Democracy | False | By Tom Malinowski | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/parking-rules-999190.html | Parking Rules | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/3-editors-appointed-at-the-times.html | 3 Editors Appointed At The Times | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/style/chronicle-912190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/regional-defense-plan-urged-for-europe.html | Regional Defense Plan Urged for Europe | False | By Alan Riding, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-people-tennis-borg-seeks-entry.html | SPORTS PEOPLE: TENNIS; Borg Seeks Entry | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-un-puts-off-move-on-mideast-talks.html | STANDOFF IN THE GULF; U.N. PUTS OFF MOVE ON MIDEAST TALKS | False | By Paul Lewis, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/dallas-is-split-on-plan-for-minority-candidates.html | Dallas Is Split on Plan for Minority Candidates | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-lvmh-moet-adding-2-champagne-houses.html | COMPANY NEWS; LVMH Moet Adding 2 Champagne Houses | False | By Alan Riding, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/a-ford-vw-mini-van-for-europe.html | A Ford-VW Mini-Van for Europe | False | By Steven Prokesch, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/among-neediest-cases-a-father-of-six-alone.html | Among Neediest Cases, a Father of Six, Alone | False | By Jonathan Rabinovitz | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-pakistan-certainly-has-a-caste-system-224690.html | Pakistan Certainly Has a Caste System | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/key-rates-948790.html | Key Rates | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/tribune-unit-to-sell-papers.html | Tribune Unit to Sell Papers | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-new-jersey-can-t-afford-fewer-tax-agents-229790.html | New Jersey Can't Afford Fewer Tax Agents | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/radical-gets-20-year-term-in-1983-bombing-of-us-capitol.html | Radical Gets 20-Year Term in 1983 Bombing of U.S. Capitol | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-people-baseball-no-surgery-for-canseco.html | SPORTS PEOPLE: BASEBALL; No Surgery for Canseco | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/eastern-air-loses-request-to-keep-document-sealed.html | Eastern Air Loses Request to Keep Document Sealed | False | By Agis Salpukas | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-dance-toys-and-mice-are-fighting-again.html | Review/Dance; Toys and Mice Are Fighting Again | False | By Jack Anderson | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/news/battery-stand-ins.html | Battery Stand-Ins | False | By Deborah Blumenthal | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/old-flaws-seen-in-new-teacher-licensing-rules.html | Old Flaws Seen in New Teacher-Licensing Rules | False | By Andrew L. Yarrow | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/court-rules-against-release-of-challenger-tapes.html | Court Rules Against Release of Challenger Tapes | False | By Neil A. Lewis, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/hockey-road-trip-gets-rockier-with-each-ranger-stop.html | HOCKEY; Road Trip Gets Rockier With Each Ranger Stop | False | By Joe Sexton, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/radioactive-dump-suit-by-cuomo-is-dismissed.html | Radioactive-Dump Suit By Cuomo Is Dismissed | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-people-basketball-ramos-going-home.html | SPORTS PEOPLE: BASKETBALL; Ramos Going Home | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/philharmonic-names-acting-administrator.html | Philharmonic Names Acting Administrator | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/judge-is-bulgaria-s-premier.html | Judge Is Bulgaria's Premier | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/matthew-d-edel-49-professor-and-author.html | Matthew D. Edel, 49, Professor and Author | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/riklis-and-board-quit-e-ii-leaving-debt-of-1.2-billion.html | Riklis and Board Quit E-II, Leaving Debt of $1.2 Billion | False | By Floyd Norris | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/bill-hardman-57-trumpeter-known-for-improvisations.html | Bill Hardman, 57, Trumpeter Known For Improvisations | False | By Peter Watrous | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/people-rest-bensonhurst-acquittals-bring-charges-that-prosecution-was-slipshod.html | The People Rest; Bensonhurst Acquittals Bring Charges That the Prosecution Was Slipshod | False | By James Barron | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-spark-plug-device-said-to-spur-fuel-efficiency.html | Patents; Spark Plug Device Said To Spur Fuel Efficiency | False | By Edmund L. Andrews | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/carol-rinzler-49-lawyer-who-wrote-about-adolescence.html | Carol Rinzler, 49; Lawyer Who Wrote About Adolescence | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/new-zealand-media-move.html | New Zealand Media Move | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/robert-chesley-47-wrote-plays-on-aids.html | Robert Chesley, 47; Wrote Plays on AIDS | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/milk-with-experimental-hormone-is-safe-for-humans-a-panel-finds.html | Milk With Experimental Hormone Is Safe for Humans, a Panel Finds | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/fatal-fire-is-linked-to-heater.html | Fatal Fire Is Linked to Heater | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-genentech-sets-suit-settlements.html | COMPANY NEWS; Genentech Sets Suit Settlements | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/1-900-i-love-i-hate-florio-make-me-rich.html | 1-900-I-LOVE/I-HATE-FLORIO-MAKE-ME-RICH | False | By Joseph F. Sullivan, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/us-flies-anti-qaddafi-libyans-out-of-chad-in-a-secretive-airlift.html | U.S. Flies Anti-Qaddafi Libyans Out of Chad in a Secretive Airlift | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/us-accelerates-aid-to-el-salvador.html | U.S. Accelerates Aid to El Salvador | False | By Clifford Krauss, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/go-to-harvard-give-your-kid-a-break.html | Go to Harvard, Give Your Kid a Break | False | By Jerome Karabel and David Karen | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-saudis-and-us-aides-wary-over-iraqi-move.html | STANDOFF IN THE GULF; Saudis and U.S. Aides Wary Over Inqi Move | False | By James Lemoyne, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-of-the-times-footballs-just-kept-disappearing.html | SPORTS OF THE TIMES; Footballs Just Kept Disappearing | False | By Ira Berkow | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/trade-talks-end-without-mending-rift-over-farming.html | TRADE TALKS END WITHOUT MENDING RIFT OVER FARMING | False | By Steven Greenhouse, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/transactions-528290.html | Transactions | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/college-football-pivotal-game-for-army-and-navy.html | COLLEGE FOOTBALL; Pivotal Game for Army and Navy | False | By William N. Wallace, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-briefs-120190.html | COMPANY BRIEFS | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/waiting-for-the-zapping-of-nintendo.html | Waiting for the Zapping of Nintendo | False | By Anthony Ramirez | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/students-get-lessons-about-space-from-space.html | Students Get Lessons About Space (From Space) | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/hortense-w-gabel-77-ex-judge-and-new-york-city-official-dies.html | Hortense W. Gabel, 77, Ex-Judge And New York City Official, Dies | False | By Alfonso A. Narvaez | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-some-saudi-women-push-changes.html | STANDOFF IN THE GULF; Some Saudi Women Push Changes | False | By James Lemoyne, Special to the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/kuwaiti-art-show-opening.html | Kuwaiti Art Show Opening | False | By Rita Reif, Special to the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/panel-examines-acts-of-violence-in-news-strike.html | Panel Examines Acts of Violence In News Strike | False | By William G. Blair | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/news/coping-with-a-new-puppy.html | Coping/With a New Puppy | False | By David Stout | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/jordan-helps-bulls-make-macleod-0-for-2.html | Jordan Helps Bulls Make MacLeod 0 for 2 | False | By Joe Lapointe, Special to the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-relief-tears-and-hope-at-the-hostages-hotel.html | STANDOFF IN THE GULF; Relief, Tears and Hope At the Hostages' Hotel | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/jonathan-miles-read-lawyer-32.html | Jonathan Miles Read, Lawyer, 32 | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/joblessness-rises-to-a-3-year-high-fed-eases-credit.html | JOBLESSNESS RISES TO A 3-YEAR HIGH; FED EASES CREDIT | False | By Robert D. Hershey Jr. | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/big-chains-are-joining-manhattan-s-toy-wars.html | Big Chains Are Joining Manhattan's Toy Wars | False | By Timothy Egan | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-gm-sees-growth-in-middle-east.html | COMPANY NEWS; G.M. Sees Growth In Middle East | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/news-summary-359090.html | News Summary | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/money-in-the-bank.html | Money in the Bank? | False | By Henry E. Nass | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/us-needs-more-help-in-gulf-cheney-tells-nato.html | U.S. Needs More Help in Gulf, Cheney Tells NATO. | False | By Craig R. Whitney, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/the-fruit-of-angela-carder-s-agony.html | The Fruit of Angela Carder's Agony | False | | 1990-12-17 | TX 2-964816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/fight-guns-not-just-drugs.html | Fight Guns, Not Just Drugs | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/news/a-new-storm-erupts-over-saving-the-dolphins.html | A New Storm Erupts Over Saving The Dolphins | False | By Barry Meier | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/baseball-major-and-minor-clubs-close-in-on-settlement.html | BASEBALL; Major and Minor Clubs Close In on Settlement | False | By Claire Smith | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-wheeling-steel-reorganization.html | COMPANY NEWS; Wheeling Steel Reorganization | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/ncr-seeks-senator-s-help-to-fend-off-at-t-s-bid.html | NCR Seeks Senator's Help To Fend Off A.T.&T.'s Bid | False | By Eben Shapiro | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/dr-byron-smith-82-an-eye-surgeon-dies.html | Dr. Byron Smith, 82, An Eye Surgeon, Dies | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-heineken-to-buy-us-distributor.html | COMPANY NEWS; Heineken to Buy U.S. Distributor | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/c-corrections-070790.html | Corrections | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/buenos-aires-journal-an-army-revolt-one-day-an-invasion-the-next.html | Buenos Aires Journal; An Army Revolt One Day, an Invasion the Next | False | By Shirley Christian, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/energy-chief-says-war-would-not-disrupt-oil.html | Energy Chief Says War Would Not Disrupt Oil | False | By Matthew L. Wald | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/citicorp-sets-deeper-cuts-in-job-force.html | Citicorp Sets Deeper Cuts In Job Force | False | By Michael Quint | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/director-of-harlem-hospital-resigns-under-pressure-officials-say.html | Director of Harlem Hospital Resigns Under Pressure, Officials Say | False | By Evelyn Nieves | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/bailout-loans-are-doubled.html | Bailout Loans Are Doubled | False | Special to The New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/in-california-era-of-plenty-fades-to-fear.html | In California, Era of Plenty Fades to Fear | False | By Seth Mydans, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-fleet-norstar-to-cut-500-jobs.html | COMPANY NEWS; Fleet-Norstar To Cut 500 Jobs | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-music-philharmonic-in-the-spirit-of-bernstein-and-copland.html | Review/Music; Philharmonic in the Spirit Of Bernstein and Copland | False | By Donal Henahan | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-theater-a-town-bedeviled-by-mystic-furballs.html | Review/Theater; A Town Bedeviled by 'Mystic Furballs' | False | By Mel Gussow | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/news/guidepost-poisons-in-holiday-plants.html | Guidepost; Poisons in Holiday Plants | False | By Joan Lee Faust | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-old-style-pencil-editing-on-a-computer-screen.html | Patents; Old-Style Pencil Editing On a Computer Screen | False | By Edmund L Andrews | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/horse-racing-long-live-the-king-of-aqueduct.html | HORSE RACING; Long Live the King of Aqueduct | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-music-tour-with-saxophones-through-black-history.html | Review/Music; Tour With Saxophones Through Black History | False | By Jon Pareles | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/books/books-of-the-times-a-story-in-the-imagination-of-a-boy.html | Books of The Times; A Story in the Imagination of a Boy | False | By Herbert Mitgang | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/us-agents-seize-17-in-raids-to-dismantle-jamaican-drug-ring.html | U.S. Agents Seize 17 In Raids to Dismantle Jamaican Drug Ring | False | By James C. McKinley Jr. | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/no-progress-on-coffee-pact.html | No Progress On Coffee Pact | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/quarter-bank-profits-off-20-to-25-fdic-says.html | Quarter Bank Profits Off 20% to 25%, F.D.I.C. Says | False | By Stephen Labaton, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/growth-rate-of-consumer-debt-slows.html | Growth Rate Of Consumer Debt Slows | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/hockey-hat-trick-by-ridley-ends-devils-streak.html | HOCKEY; Hat Trick by Ridley Ends Devils' Streak | False | By Alex Yannis, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/texas-reporter-jailed-for-contempt-of-court.html | Texas Reporter Jailed for Contempt of Court | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-people-baseball-tests-show-dravecky-could-lose-left-arm.html | SPORTS PEOPLE: BASEBALL; Tests Show Dravecky Could Lose Left Arm | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/the-europeans-sabotage-trade.html | The Europeans Sabotage Trade | False | | 1990-12-17 | TX 2-964816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-kroger-to-extend-debt-refinancing.html | COMPANY NEWS; Kroger to Extend Debt Refinancing | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/beliefs-184890.html | Beliefs | False | Peter Steinfels | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/armed-restaurateur-shot-to-death-by-police.html | Armed Restaurateur Shot to Death by Police | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-what-community-hospitals-teach-doctors-228990.html | What Community Hospitals Teach Doctors | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/movies/a-fond-look-at-leonard-cohen-in-81.html | A Fond Look At Leonard Cohen in '81 | False | By Janet Maslin | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/arthur-h-ellis-lawyer-88.html | Arthur H. Ellis, Lawyer, 88 | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/plan-backs-schools-run-by-businesses.html | Plan Backs Schools Run By Businesses | False | By Dennis Hevesi | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-how-to-get-livery-cabs-to-pay-their-share-231990.html | How to Get Livery Cabs To Pay Their Share | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/us/doctor-s-aids-death-renews-debate-on-who-should-know.html | Doctor's AIDS Death Renews Debate on Who Should Know | False | By Felicity Barringer, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-kuwait-s-relationship-to-foreign-workers-225490.html | Kuwait's Relationship To Foreign Workers | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-calculators-are-a-wrong-answer-for-sat-s-209290.html | Calculators Are a Wrong Answer for S.A.T.'s | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/jack-j-catton-air-force-general-70.html | Jack J. Catton, Air Force General, 70 | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/without-coleman-nets-put-up-little-fight-against-suns.html | Without Coleman, Nets Put Up Little Fight Against Suns | False | By Jack Curry, Special To The New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/koch-column-delayed-by-post-s-advertising.html | Koch Column Delayed by Post's Advertising | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/tagliabue-is-firm-on-93-bowl-shift.html | Tagliabue Is Firm On '93 Bowl Shift | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/baseball-15-players-try-again-as-free-agents.html | BASEBALL; 15 Players Try Again As Free Agents | False | By Murray Chass | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/pro-football-giants-wary-of-walker.html | PRO FOOTBALL; Giants Wary Of Walker | False | By Frank Litsky, Special To The New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/c-corrections-069390.html | Corrections | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-people-golf-club-reverses-stand.html | SPORTS PEOPLE: GOLF; Club Reverses Stand | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/college-football-sealy-leads-st-john-s-5-0.html | COLLEGE FOOTBALL; Sealy Leads St. John's (5-0) | False | AP | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/sears-reduces-prices-amid-lagging-sales.html | Sears Reduces Prices Amid Lagging Sales | False | By Anthony Ramirez | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/prime-rate-is-cut-to-9-3-4-by-a-few-regional-banks.html | Prime Rate Is Cut to 9 3/4% By a Few Regional Banks | False | By Michael Quint | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/channels-magazine-to-publish-final-issue.html | Channels Magazine to Publish Final Issue | False | By Deirdre Carmody | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-a-fountain-that-makes-real-rainbows.html | Patents; A Fountain That Makes Real Rainbows | False | By Edmund L Andrews | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/bridge-945290.html | Bridge | False | By Alan Truscott | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/charles-e-carples-68-started-clothing-chain.html | Charles E. Carples, 68; Started Clothing Chain | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/business/business-digest-saturday-december-8-1990.html | BUSINESS DIGEST: SATURDAY, DECEMBER, 8, 1990 | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-gulf-ortega-initiates-mediation-effort-seek-peaceful-gulf-settlement.html | STANDOFF IN THE GULF; Ortega Initiates Mediation Effort To Seek Peaceful Gulf Settlement | False | By Stephen Kinzer, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-in-turkey-iraqi-deserters-tell-of-brutality-in-kuwait.html | STANDOFF IN THE GULF; In Turkey, Iraqi Deserters Tell of Brutality in Kuwait | False | By Clyde Haberman, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/l-greece-and-turkey-227090.html | Greece and Turkey | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/patents-a-computerized-bible.html | Patents; A 'Computerized Bible' | False | By Edmund L Andrews | 1990-12-17 | TX 2-964816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-democrats-say-iraqi-move-won-t-turn-debate.html | STANDOFF IN THE GULF; Democrats Say Iraqi Move Won't Turn Debate | False | By Susan F. Rasky, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/results-plus-387590.html | RESULTS PLUS | False | | 1990-12-17 | TX 2-964816 | | |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/the-talk-of-albany-government-s-their-job-business-is-lousy.html | The Talk of Albany; Government's Their Job; Business Is Lousy | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-17 | TX 2-964816 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/high-school-students-learn-from-3-year-olds.html | High School Students Learn From 3-Year-Olds | False | By Ina Aronow | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/japanese-design-in-vogue-before-vcrs-and-compact-cars.html | Japanese Design in Vogue Before VCR's and Compact Cars | False | By Bess Lieberson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-correction-602090.html | Correction | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-coney-island-madness-portrait-of-urban-horror.html | Review/Theater; 'Coney Island Madness,' Portrait of Urban Horror | False | By Mel Gussow, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/libya-denounces-chad-evacuation.html | LIBYA DENOUNCES CHAD EVACUATION | False | By Kenneth B. Noble, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-nation-nasa-s-troubles-the-star-crossed-flight-of-the-shuttle-columbia.html | The Nation: NASA's Troubles; The Star-Crossed Flight Of the Shuttle Columbia | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/the-energetic-naysayer.html | The Energetic Naysayer | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/born-for-the-new-deal.html | Born for the New Deal | False | By Nelson Lichtenstein | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/managing-trading-an-ad-for-a-bucket-of-bolts.html | Managing; Trading an Ad for a Bucket of Bolts | False | By Claudia H. Deutsch | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-let-s-be-serious-when-we-talk-about-war-we-still-won-t-go-965890.html | Let's Be Serious When We Talk About War; 'We Still Won't Go' | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/gifts-for-charity.html | Gifts for Charity | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-speed-limit-s-180-but-parking-s-a-problem.html | The Speed Limit's 180, But Parking's a Problem | False | By Jacques Steinberg | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/for-children-on-vacation-things-to-do.html | For Children on Vacation, Things to Do | False | By Merri Rosenberg | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/national-notebook-cambridge-mass-a-new-mall-on-the-charles.html | NATIONAL NOTEBOOK: CAMBRIDGE, MASS.; A New Mall On the Charles | False | By Susan Diesenhouse | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/for-pupils-a-lesson-in-space-technology.html | For Pupils, A Lesson In Space Technology | False | By Ina Aronow | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/philippine-base-talks-recess-until-january.html | Philippine Base Talks Recess Until January | False | Special to The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/the-city-as-game-board.html | The City as Game Board | False | By Karen Ray | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/court-order-protects-st-patrick-s-service-calm-protest-vowed.html | Court Order Protects St. Patrick's Service; Calm Protest Vowed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/connecticut-q-a-dr-lewis-mandell-boosting-the-image-of-financial-planners.html | CONNECTICUT Q&A: DR. LEWIS MANDELL; Boosting the Image of Financial Planners | False | By Robert A. Hamilton | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/fighting-to-the-finish.html | Fighting to the Finish | False | By Jeffrey Laurence | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-long-island-housing-shapes-future-of-central-islip.html | In the Region: Long Island; Housing Shapes Future of Central Islip | False | By Diana Shaman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/yachting-san-diego-seeking-little-cup.html | Yachting; San Diego Seeking Little Cup | False | By Barbara Lloyd | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/dance-view-taking-the-measure-of-grand-thoughts.html | DANCE VIEW; Taking the Measure of Grand Thoughts | False | By Jack Anderson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-832590.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-record-man-with-flawless-timing.html | The Record Man With Flawless Timing | False | By Geraldine Fabrikant | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-long-island-recent-sales-251390.html | In the Region: Long Island; Recent Sales | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/stamford-scrambling-to-resurrect-office-boom.html | Stamford Scrambling To Resurrect Office Boom | False | By Nick Ravo | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/it-s-that-sequin-time-of-year.html | It's That Sequin Time of Year | False | By Anne-Marie Schiro | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/lynne-stewart-bank-officer-plans-april-wedding.html | Lynne Stewart, Bank Officer, Plans April Wedding | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/video-dishes-serve-up-a-rich-feast-of-radio.html | VIDEO; Dishes Serve Up a Rich Feast of Radio | False | By Hans Fantel | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/dr-d-c-baker-3d-weds-nina-griscom.html | Dr. D. C. Baker 3d Weds Nina Griscom | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-buying-groups-can-lower-fuel-costs-214990.html | Buying Groups Can Lower Fuel Costs | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/chess-788990.html | Chess | False | By Robert Byrne | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/new-boom-no-panic.html | New Boom; No Panic | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/l-air-travel-871590.html | Air Travel | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/ms-rudd-is-wed-to-edward-wax.html | Ms. Rudd Is Wed To Edward Wax | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-society-aids-grandmother-need.html | A Heritage of Giving: Remember the Neediest Cases Fund; Society Aids Grandmother In Need | False | By Jennifer Steinhauer | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/toll-of-troubled-conversions-is-rising.html | Toll of Troubled Conversions Is Rising | False | By Thomas J. Lueck | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-brufsky-engaged-to-peter-b-waltman.html | Miss Brufsky Engaged To Peter B. Waltman | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/boxing-tyson-scores-round-1-victory.html | BOXING; Tyson Scores Round 1 Victory | False | By Phil Berger, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-let-s-be-serious-when-we-talk-about-war-volunteer-force-works-968290.html | Let's Be Serious When We Talk About War; Volunteer Force Works | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/group-home-foes-try-new-tactic.html | Group Home Foes Try New Tactic | False | By Linda Saslow | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/fire-kills-3-in-upper-west-side-building.html | Fire Kills 3 in Upper West Side Building | False | By Calvin Sims | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/waste-unit-flaw-may-cut-shuttle-flight.html | Waste-Unit Flaw May Cut Shuttle Flight | False | By William J. Broad | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/toxicwaste-disposal-questioned.html | Toxic-Waste Disposal Questioned | False | By Bea Tusiani | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-of-diapers-and-the-environment-240890.html | Of Diapers And the Environment | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-mastrangeli-planning-to-wed.html | Miss Mastrangeli Planning to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/joan-bennett-whose-roles-ripened-from-sweet-to-siren-dies-at-80.html | Joan Bennett, Whose Roles Ripened From Sweet to Siren, Dies at 80 | False | By Peter B. Flint | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dance-at-ballet-i-liked-when-they-jumped.html | DANCE; At Ballet, 'I Liked When They Jumped' | False | By Barbara Gilford | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-wildman-gathering-675590.html | WILDMAN GATHERING | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-heck-s-angels-684490.html | HECK'S ANGELS | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/headliners-he-talks-he-walks.html | Headliners; He Talks, He Walks | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/mutual-funds-what-brokers-are-pushing.html | Mutual Funds; What Brokers Are Pushing | False | By Carole Gould | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/wall-street-if-it-s-underground-you-d-better-have-a-bunch-of-it.html | Wall Street; If It's Underground, You'd Better Have a Bunch of It | False | By Diana B. Henriques | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction-166990.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/last-two-driveins-are-facing-the-end.html | Last Two Drive-Ins Are Facing 'The End' | False | By Stuart Feldman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-behind-the-scenes-villainy-at-court.html | Review/Theater; Behind-the-Scenes Villainy at Court | False | By Mel Gussow | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-in-south-america-bush-finds-warmth-and-restiveness.html | The World; In South America, Bush Finds Warmth And Restiveness | False | By Clifford Krauss | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-rushdie-in-hiding-661590.html | RUSHDIE IN HIDING | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/data-update.html | Data Update | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/the-stuff-that-makes-the-world-go-round.html | The Stuff That Makes the World Go Round | False | By Leslie H. Gelb | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/college-football-for-army-coach-a-fond-farewell.html | COLLEGE FOOTBALL; For Army Coach, A Fond Farewell | False | By Malcolm Moran, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/about-cars-gifts-to-mark-the-holidays.html | About Cars; Gifts to Mark The Holidays | False | By Marshall Schuon | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/one-mended-life-opens-a-door-for-others.html | One Mended Life Opens a Door for Others | False | By Charlotte Libov | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-people-thoughts-on-fiesta.html | Sports People; Thoughts on Fiesta | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/suit-dismissed-on-pine-barrens-construction.html | Suit Dismissed on Pine Barrens Construction | False | By Sarah Lyall, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/style-makers-propeller-art-furniture-designers.html | Style Makers; Propeller, Art Furniture Designers | False | By Doron P. Levin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction-163490.html | IN SHORT: NONFICTION | False | By David Walton | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/cheryl-a-black-is-married.html | Cheryl A. Black Is Married | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-let-s-be-serious-when-we-talk-about-war-a-democracy-in-arms-966690.html | Let's Be Serious When We Talk About War; A Democracy in Arms | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-yuppie-love-and-liaisons-in-manhattan.html | Review/Theater; Yuppie Love And Liaisons In Manhattan | False | By Stephen Holden | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/l-laura-riding-s-poetry-176690.html | Laura Riding's Poetry | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/headliners-free-who.html | Headliners; Free Who? | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/l-art-under-attack-national-costume-186390.html | ART UNDER ATTACK; National Costume | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/sunday-menu-secret-of-a-rich-flavored-pizza-olive-paste.html | Sunday Menu; Secret of a Rich-Flavored Pizza: Olive Paste | False | By Marian Burros | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/the-price-of-courage.html | The Price of Courage | False | By Tony Eprile | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/auto-racing-safety-rules-upgraded.html | AUTO RACING; Safety Rules Upgraded | False | By Joseph Siano | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/trash-department-recycling-effort-criticized.html | Trash Department Recycling Effort Criticized | False | By Allan R. Gold | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-a-guide-to-island-water-sports.html | WINTER IN THE SUN; A Guide to Island Water Sports | False | By Stanley Carr | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/q-and-a-887590.html | Q and A | False | By Carl Sommers | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-pop-maxi-priest-s-easy-reggae.html | Review/Pop; Maxi Priest's Easy Reggae | False | By Jon Pareles | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-rushdie-in-hiding-662390.html | RUSHDIE IN HIDING | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/q-and-a-010290.html | Q and A | False | By Shawn G. Kennedy | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/pressed-by-music-industry-new-york-seizes-pirate-tapes.html | Pressed by Music Industry, New York Seizes Pirate Tapes | False | By David Gonzalez | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/national-notebook-chicago-offices-built-to-suit-tenant.html | NATIONAL NOTEBOOK: CHICAGO; Offices Built To Suit Tenant | False | By Cheryl Kent | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/l-what-we-owe-our-country-177490.html | What We Owe Our Country | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/greenways-link-towns-to-the-past-and-nature.html | Greenways Link Towns to the Past and Nature | False | By Diana Scott | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/exxon-faces-3-pronged-legal-action-on-oil-spill.html | Exxon Faces 3-Pronged Legal Action on Oil Spill | False | By Allan R. Gold | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/connecticut-guide-579190.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/l-fiddler-on-the-roof-the-jewish-wife-a-stereotype-191090.html | 'FIDDLER ON THE ROOF'; The Jewish Wife: A Stereotype | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/headliners-europe-s-farmers-plow-a-trade-treaty-under.html | Headliners; Europe's Farmers Plow a Trade Treaty Under | False | CLYDE H. FARNSWORTH | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/cuomo-supports-new-game-to-aid-city-s-police-hiring.html | Cuomo Supports New Game To Aid City's Police Hiring | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/on-language-bespokesman.html | On Language; Bespokesman | False | BY William Safire | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/shoppers-world-northern-portugals-bountiful-markets.html | SHOPPER'S WORLD; Northern Portugal's Bountiful Markets | False | By Pamela Petro | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/misconduct-in-the-irs-is-termed-threat-to-the-collection-of-taxes.html | Misconduct in the I.R.S. Is Termed Threat to the Collection of Taxes | False | By Philip Shabecoff, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/classical-music-mr-finland-finds-a-new-audience.html | CLASSICAL MUSIC; 'Mr. Finland' Finds A New Audience | False | By Richard Freed | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/lauren-blau-and-peter-halverson-are-to-wed.html | Lauren Blau and Peter Halverson Are to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/de-maiziere-accused-of-ties-to-east-s-secret-police.html | De Maiziere Accused of Ties to East's Secret Police | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/more-schools-offering-offhours-care.html | More Schools Offering Off-Hours Care | False | By Louise Saul | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/westchester-qa-sydney-ladensohn-stern-a-peek-behind-the-shelves-of.html | Westchester Q&A.; Sydney Ladensohn Stern; A Peek Behind the Shelves of Toys | False | By Donna Greene | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-let-s-be-serious-when-we-talk-about-war-964090.html | Let's Be Serious When We Talk About War | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/music-quartet-of-nutcrackers-keep-tradition.html | MUSIC; Quartet of 'Nutcrackers' Keep Tradition | False | By Robert Sherman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/franci-podolsky-wed-in-michigan.html | Franci Podolsky Wed in Michigan | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/heidi-siegel-plans-to-marry.html | Heidi Siegel Plans to Marry | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/c-corrections-876690.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/vandals-with-phd-s.html | Vandals With Ph.D.'s | False | By Fred M. Hechinger | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-killeen-wed-to-t-c-burke-jr.html | Miss Killeen Wed To T. C. Burke Jr. | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/l-laura-riding-s-poetry-175890.html | Laura Riding's Poetry | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/salvadoran-judge-orders-trial-in-slaying-of-priests.html | Salvadoran Judge Orders Trial in Slaying of Priests | False | By Lindsey Gruson, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dining-out-delicious-pasta-served-in-a-courtyard.html | DINING OUT; Delicious Pasta Served in a 'Courtyard' | False | By Valerie Sinclair | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-region-the-port-authority-thinks-it-s-time-to-build-again.html | The Region; The Port Authority Thinks It's Time to Build Again | False | By Calvin Sims | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction-twins-peek.html | IN SHORT: NONFICTION; Twins Peek | False | By Lois E. Nesbitt | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/judaica-crafts-fair.html | Judaica Crafts Fair | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-guide-692590.html | THE GUIDE | False | By Eleanor Charles | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-syracuse-blacks-only-group-may-soon-forfeit-status-and-money.html | Campus Life: Syracuse; Blacks-Only Group May Soon Forfeit Status and Money | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-discovering-dominica.html | WINTER IN THE SUN; Discovering Dominica | False | By Joan Nathan | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-foley-s-law-676390.html | FOLEY'S LAW | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/soup-kitchen-looks-for-new-home.html | Soup Kitchen Looks for New Home | False | By Judy Chicurel | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/scenes-from-a-new-revolution.html | Scenes From a New Revolution | False | By S. Frederick Starr | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/childrens-books.html | CHILDREN'S BOOKS | False | By James Howe | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/l-soviet-union-817490.html | Soviet Union | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/tech-notes-a-way-to-detect-back-pain.html | Tech Notes; A Way to Detect Back Pain | False | By Edmund L. Andrews | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joan K. Peters | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/life-in-the-fast-break-lane.html | LIFE IN THE FAST-BREAK LANE | False | By Jonathan Tasini | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/amy-robin-fidler-to-wed-mark-kalt.html | Amy Robin Fidler To Wed Mark Kalt | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-835090.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/for-a-more-romantic-train-commute.html | For a More Romantic Train Commute | False | By Lynne Ames | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/streetscapes-st-peter-s-episcopal-church-a-battle-for-basic-survival.html | Streetscapes: St. Peter's Episcopal Church; A Battle for Basic Survival | False | By Christopher Gray | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/l-legislating-competence-252190.html | Legislating Competence | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-how-iraq-ate-and-armed-at-our-expense-961590.html | How Iraq Ate and Armed at Our Expense | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/towns-facing-service-cuts-under-new-law.html | Towns Facing Service Cuts Under New Law | False | By Jay Romano | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/lawyers-in-ethics-case-share-a-shifting-stage.html | Lawyers in Ethics Case Share a Shifting Stage | False | By Martin Tolchin, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/film-on-and-off-screen-winona-ryder-comes-of-age.html | FILM; On and Off Screen, Winona Ryder Comes of Age | False | By Aljean Harmetz | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/forum-japan-s-mythical-trade-surplus.html | FORUM; Japan's Mythical Trade Surplus | False | By Joel Kurtzman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-westchester-and-connecticut-singlescreen-theaters.html | In the Region: Westchester and Connecticut; Single-Screen Theaters Face a Fadeout | False | By Joseph P. Griffith | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-of-the-times-boxing-s-theory-of-relativity.html | SPORTS OF THE TIMES; Boxing's Theory of Relativity | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/ogdensburg-journal-old-mine-transformed-into-museum.html | OGDENSBURG JOURNAL; Old Mine Transformed Into Museum | False | By Patricia Squires | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/postings-steinway-building-restoration-behind-a-panel-apollo.html | Postings: Steinway Building Restoration; Behind a Panel -- Apollo | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/food-the-cocktail-party-combining-ease-and-style.html | FOOD; The Cocktail Party: Combining Ease and Style | False | By Moira Hodgson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-bush-denies-payback-on-embassy.html | STANDOFF IN THE GULF; Bush Denies 'Payback' on Embassy | False | By Maureen Dowd, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-836890.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/fashion-what-they-re-wearing-little-nothings.html | FASHION: WHAT THEY'RE WEARING; Little Nothings | False | CARRIE DONOVAN | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/melinda-highley-has-a-wedding.html | Melinda Highley Has a Wedding | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/market-watch-kkr-losses-353-million-and-counting.html | MARKET WATCH; KKR Losses: $353 Million And Counting | False | By Floyd Norris | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-gems-from-the-poster-craze-of-the-1890s.html | ART; Gems From the Poster Craze of the 1890's | False | By William Zimmer | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/baseball-free-agent-signings-in-the-game-of-catch-the-leader.html | BASEBALL; Free-Agent Signings in the Game of Catch-the-Leader | False | By Murray Chass | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/currency-bouncing-along-above-the-low.html | Currency; Bouncing Along Above the Low | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/a-may-wedding-for-lea-w-paine-and-i-d-highet.html | A May Wedding For Lea W. Paine And I. D. Highet | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/c-correction-971290.html | Correction | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/april-pazienza-to-wed-in-june.html | April Pazienza To Wed in June | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-a-bit-of-us-in-dominican-republic.html | WINTER IN THE SUN; A Bit of U.S. In Dominican Republic | False | By George Stolz | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/bush-the-veto-president.html | Bush, the Veto President | False | By Ruti Teitel | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/marsha-kleinman-to-wed-in-january.html | Marsha Kleinman to Wed in January | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/tv-view-a-chinese-proust-travels-to-tv.html | TV VIEW; A Chinese Proust Travels to TV | False | By Richard Bernstein | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/film-view-hold-the-hype-it-s-only-a-middling-movie.html | FILM VIEW; Hold the Hype! It's Only a Middling Movie | False | By Caryn James | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/fashion-what-s-coming-little-somethings.html | FASHION: WHAT'S COMING; Little Somethings | False | CARRIE DONOVAN | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/3-killed-in-knox-ny-crash.html | 3 Killed in Knox, N.Y., Crash | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/commercial-property-suburban-development-huge-suffolk-project-lured-affordable.html | Commercial Property: Suburban Development; Huge Suffolk Project Lured by Affordable Housing | False | By David W. Dunlap | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/college-football-army-evens-series.html | COLLEGE FOOTBALL; Army Evens Series | False | By William N. Wallace | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-of-diapers-and-the-environment-244090.html | Of Diapers and the Environment | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/nation-campus-forum-multiculturalism-opening-academia-without-closing-it-down.html | The Nation: A Campus Forum on Multiculturalism; Opening Academia Without Closing It Down | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-germans-fear-becoming-eastern-europe-s-keeper.html | The World; Germans Fear Becoming Eastern Europe's Keeper | False | By Serge Schmemann | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/in-a-troubled-economy-some-still-prosper.html | In a Troubled Economy, Some Still Prosper | False | By Penny Singer | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/dr-beth-cohen-is-married-to-dr-neal-kotin-on-li.html | Dr. Beth Cohen Is Married To Dr. Neal Kotin on L.I. | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN: San Juan | False | By Peggy Ann Bliss | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-catholic-charities-fill-gaps.html | A Heritage of Giving: Remember the Neediest Cases Fund; Catholic Charities Fill Gaps Families Can't | False | By Noam Cohen | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/burmese-teak-forest-falls-to-finance-a-war.html | Burmese Teak Forest Falls to Finance a War | False | By Steven Erlanger, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-an-evening-of-comedy-by-durang.html | THEATER; An Evening of Comedy by Durang | False | By Alvin Klein | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-006590.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-large-evacuation-of-us-hostages-is-expected-today.html | STANDOFF IN THE GULF; LARGE EVACUATION OF U.S. HOSTAGES IS EXPECTED TODAY | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/us-setback-on-un-measure.html | U.S. Setback on U.N. Measure | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/a-van-gogh-x-ray-reveals-surprise.html | A van Gogh X-Ray Reveals Surprise | False | By Glenn Collins | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/where-the-world-changed.html | Where the World Changed | False | By Larry O'Connor | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-delaware-faculty-broadens-university-policy-on-harassment.html | Campus Life: Delaware; Faculty Broadens University Policy On Harassment | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/baseball-righetti-with-a-backward-look-at-the-bronx-heads-west.html | BASEBALL; Righetti, With a Backward Look at the Bronx, Heads West | False | By Michael Martinez | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-executive-computer-an-incentive-in-multimedia-software.html | The Executive Computer; An Incentive in Multimedia Software | False | By Peter H. Lewis | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/northeast-notebook-chicopee-mass-germans-build-a-wire-factory.html | Northeast Notebook: Chicopee, Mass.; Germans Build A Wire Factory | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/inmate-is-the-second-killed-at-rikers-island-in-one-week.html | Inmate Is the Second Killed At Rikers Island in One Week | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/tb-then-aids-now-a-tale-told-through-art.html | TB Then, AIDS Now; A Tale Told Through Art | False | By Nicole Plett | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/l-yet-another-way-to-reward-quality-253000.html | Yet Another Way to Reward Quality | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/sarah-and-james-brady-target-the-gun-lobby.html | Sarah and James Brady; Target: The Gun Lobby | False | By Wayne King | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/mocalypse-now.html | MoOcalypse Now | False | By John Kenny Crane | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-california-showing-hopeful-signs-of-political-regeneration-197590.html | California Showing Hopeful Signs of Political Regeneration | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/what-a-long-strange-trip-it-was.html | What a Long Strange Trip it Was | False | By Deirdre English | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-middlebury-accord-reached-on-letting-women-join-fraternities.html | Campus Life: Middlebury; Accord Reached On Letting Women Join Fraternities | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/music-from-ballet-to-the-vienna-boys-choir.html | MUSIC; From Ballet to the Vienna Boys Choir | False | By Robert Sherman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/c-correction-256490.html | CORRECTION | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/quotation-of-the-day-829590.html | Quotation of the Day | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/banks-reaching-out-to-suburban-drivers.html | Banks Reaching Out To Suburban Drivers | False | By Courtney M. Kane | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-hockey-devils-outwork-capitals.html | PRO HOCKEY; Devils Outwork Capitals | False | By Alex Yannis, Special to the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/news-summary-569590.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/tv-view-a-thriller-perhaps-but-is-it-the-truth.html | TV VIEW; A Thriller, Perhaps, but Is It the Truth? | False | By John J. O'Connor | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/archives/gardening-laborsaving-hand-tools-are-practical-for-avid-gardeners.html | Gardening Labor-Saving Hand Tools Are Practical For Avid Gardeners | True | By Adra Fairman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/home-entertainment-video-fast-forward-of-a-blonde-and-ambitions.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Of a Blonde And Ambitions | False | By Peter M. Nichols | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/green-streets-mean-streets.html | Green Streets, Mean Streets | False | By Tamar Jacoby | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/duvalier-legacy-keeps-a-grip-on-haitian-vote.html | Duvalier Legacy Keeps a Grip on Haitian Vote | False | By Howard W. French, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/donna-lapin-is-engaged.html | Donna Lapin Is Engaged | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/gardening-not-all-holly-plants-have-red-berries.html | GARDENING; Not All Holly Plants Have Red Berries | False | By Joan Lee Faust | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/l-art-under-attack-egalitarian-attitudes-184790.html | ART UNDER ATTACK; Egalitarian Attitudes | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-northeastern-college-considers-punishment-for-4-in-new-york-theft.html | Campus Life: Northeastern; College Considers Punishment for 4 In New York Theft | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-region-are-special-tolls-a-way-to-thin-out-midtown-traffic.html | The Region; Are Special Tolls A Way to Thin Out Midtown Traffic? | False | By Peter Passell | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By James E. Butler | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/postings-high-bridge-tower-gets-new-cupola.html | Postings: High Bridge; Tower Gets New Cupola | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/li-man-24-accused-of-killing-his-parents.html | L.I. Man, 24, Accused Of Killing His Parents | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/world-markets-when-a-weak-dollar-is-useful.html | World Markets; When a Weak Dollar Is Useful | False | By Jonathan Fuerbringer | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/sarah-reines-is-engaged.html | Sarah Reines Is Engaged | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/joseph-sabbagh-wed-to-robin-grossbard.html | Joseph Sabbagh Wed To Robin Grossbard | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/us-wins-a-delay-on-un-resolution.html | U.S. WINS A DELAY ON U.N. RESOLUTION | False | By Paul Lewis, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/l-art-under-attack-the-artist-s-new-clothes-185590.html | ART UNDER ATTACK; The Artist's New Clothes | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/schools-help-parents-cope-with-their-busy-lives.html | Schools Help Parents Cope With Their Busy Lives | False | By Nicole Wise | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/ms-frankel-wed-to-david-strauss.html | Ms. Frankel Wed To David Strauss | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-homey-kind-shelter-that-even-throws.html | A Heritage of Giving; Remember the Neediest Cases Fund; A Homey Kind of Shelter That Even Throws Parties | False | By Ian Fisher | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/news-and-unions-see-hope-in-talks.html | News and Unions See Hope in Talks | False | By Andrew L. Yarrow | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/l-giants-and-dwarfs-173190.html | 'Giants and Dwarfs' | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/transfer-of-tanker-oil-cargo-in-pacific-is-nearly-finished.html | Transfer of Tanker Oil Cargo In Pacific Is Nearly Finished | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-york-s-mail-slowest-in-test.html | NEW YORK'S MAIL SLOWEST IN TEST | False | By Frank J. Prial | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/daphne-muscarella-weds-david-dennis.html | Daphne Muscarella Weds David Dennis | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/pcb-is-keeping-120-from-indiana-homes.html | PCB Is Keeping 120 From Indiana Homes | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/magazine-is-found-liable-in-killing-after-ad.html | Magazine Is Found Liable In Killing After Ad | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-review-stalag-17-a-comic-drama-of-survival.html | THEATER REVIEW; 'Stalag 17,' a Comic Drama of Survival | False | By Leah D. Frank | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/seeking-budget-cuts-board-takes-its-turn.html | Seeking Budget Cuts: Board Takes Its Turn | False | By James Feron | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/leanne-monroe-to-wed-in-april.html | Leanne Monroe To Wed in April | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/forum-europe-can-t-heal-britain-s-economy.html | FORUM; Europe Can't Heal Britain's Economy | False | By Steven Rattner | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-do-as-she-said-not-as-she-did-683690.html | DO AS SHE SAID, NOT AS SHE DID | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dining-out-italian-fare-in-a-cozy-suffolk-cottage.html | DINING OUT; Italian Fare in a Cozy Suffolk Cottage | False | By Joanne Starkey | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-nation-the-deficit-issue-is-back-and-likely-to-make-a-mess.html | The Nation; The Deficit Issue Is Back, And Likely to Make a Mess | False | By Robert Pear | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/sand.html | SAND | False | By James Lemoyne | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/wall-street-rising-too-fast-in-the-rating-game.html | Wall Street; Rising Too Fast in the Rating Game? | False | By Diana B. Henriques | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/l-art-under-attack-murky-areas-187190.html | ART UNDER ATTACK; Murky Areas | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/but-how-chinese-are-they.html | But How Chinese Are They? | False | By Andrew J. Nathan | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/sunday-brunch-taking-time-out-to-eat-while-still-in-the-store.html | Sunday Brunch; Taking Time Out to Eat While Still in the Store | False | By Marlise Simons | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-europeans-begin-to-calculate-the-price-of-pollution.html | The World; Europeans Begin to Calculate the Price of Pollution | False | By Marlise Simons | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/l-giants-and-dwarfs-172390.html | 'Giants and Dwarfs' | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/about-long-island-n-airport-where-travelers-feel-at-home.html | ABOUT LONG ISLAND; n Airport Where Travelers Feel at Home | False | By Diane Ketcham | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/style-makers-clinton-detweiler-ventriloquists-supplier.html | Style Makers; Clinton Detweiler, Ventriloquists' Supplier | False | By Eve M. Kahn | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/national-notebook-medford-minn-outlet-center-for-fashions.html | NATIONAL NOTEBOOK: MEDFORD, MINN.; Outlet Center For Fashions | False | By Martin J. Moylan | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-people-par-excellence.html | Sports People; Par Excellence | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-crisis-afflicts-us-troops-families-in-europe.html | STANDOFF IN THE GULF; Crisis Afflicts U.S. Troops' Families in Europe | False | By Stephen Kinzer, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-wildman-gathering-674790.html | WILDMAN GATHERING | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/bridge-793590.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/about-cars-for-91-subaru-sports-a-new-image.html | About Cars; For '91, Subaru Sports a New Image | False | By Marshall Schuon | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-executive-life-the-office-as-a-stage-the-ceo-as-the-star.html | The Executive Life; The Office as a Stage, The C.E.O. as the Star | False | By Deirdre Fanning | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/baseball-scranton-baseball-is-no-minor-issue.html | BASEBALL; Scranton Baseball Is No Minor Issue | False | By Claire Smith | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/classical-view-when-auteur-meets-opera-opera-loses.html | CLASSICAL VIEW; When Auteur Meets Opera, Opera Loses | False | By Donal Henahan | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/sensing-military-s-pressure-thai-premier-resigns.html | Sensing Military's Pressure, Thai Premier Resigns | False | By Steven Erlanger, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-fluid-geometry-six-painters-offer-expressionistic-shapes.html | ART; 'Fluid Geometry': Six Painters Offer Expressionistic Shapes | False | By William Zimmer | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-the-harrowing-plunge-671290.html | THE HARROWING PLUNGE | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-005790.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/technology-the-coming-switch-on-switching.html | Technology; The Coming Switch on Switching | False | By Edmund L. Andrews | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-830990.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dining-out-an-intimate-dining-spot-in-south-salem.html | DINING OUT; An Intimate Dining Spot in South Salem | False | By M. H. Reed | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-more-good-reasons-to-protect-trees-837690.html | More Good Reasons To Protect Trees | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-growing-pains-in-the-caribbean.html | WINTER IN THE SUN; Growing Pains in the Caribbean | False | By Howard W. French | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/kay-c-rouse-and-j-andrew-lark-are-engaged.html | Kay C. Rouse and J. Andrew Lark Are Engaged | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/sunday-outing-a-town-tailor-made-for-holiday-shopping.html | Sunday Outing; A Town Tailor-Made For Holiday Shopping | False | Special to The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction-elegies-to-bad-times.html | IN SHORT: FICTION; Elegies to Bad Times | False | By Carol Verderese | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/from-copland-the-gift-of-complexity.html | From Copland, the Gift of Complexity | False | By Arthur Berger | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/buthelezi-opposes-campaign-by-mandela-group.html | Buthelezi Opposes Campaign by Mandela Group | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-brooks-to-wed-rh-stafford-3d.html | Miss Brooks to Wed R.H. Stafford 3d | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/on-the-ballot-in-yugoslavia.html | ON THE BALLOT IN YUGOSLAVIA | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/june-weissinger-plans-to-wed-d-c-blackwell.html | June Weissinger Plans To Wed D. C. Blackwell | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-of-diapers-and-the-environment-242490.html | Of Diapers and the Environment | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-soldiers-plan-holiday-worship-discreetly.html | STANDOFF IN THE GULF; Soldiers Plan Holiday Worship, Discreetly | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/theresa-killion-to-wed.html | Theresa Killion to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/new-shuttle-problem-plumbing-is-clogged.html | New Shuttle Problem; Plumbing Is Clogged | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/in-the-nation-bush-ventures-south.html | IN THE NATION; Bush Ventures South | False | By Tom Wicker | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/data-bank-december-9-1990.html | Data Bank/December 9, 1990 | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-a-mountain-of-trouble-673990.html | A MOUNTAIN OF TROUBLE | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/all-about-military-electronics-contractors-will-survive-as-pentagon-cuts-its-budget.html | All About/Military Electronics; How Contractors Will Survive as the Pentagon Cuts its Budget | False | By Richard W. Stevenson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/recordings-view-three-vintage-musicals-get-a-second-wind.html | RECORDINGS VIEW; Three Vintage Musicals Get a Second Wind | False | By Stephen Holden | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/home-entertainment-video-critics-choices-how-shakespeare-made-it-in-pictures.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; How Shakespeare Made It in Pictures | False | By Wilborn Hampton | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/l-simplify-simplify-255690.html | Simplify, Simplify | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-833390.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/whistle-blowers-pursued-in-court.html | WHISTLE-BLOWERS PURSUED IN COURT | False | By Tamar Lewin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/smythe-division-to-add-san-jose.html | Smythe Division To Add San Jose | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/serbian-voting-today-could-signal-a-major-turn-in-yugoslavia-s-future.html | Serbian Voting Today Could Signal A Major Turn in Yugoslavia's Future | False | By Celestine Bohlen, Special To The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/l-art-under-attack-looking-behind-the-headlines-189890.html | ART UNDER ATTACK; Looking Behind The Headlines | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/pop-music-batman-bartman-darkman-elfman.html | POP MUSIC; Batman? Bartman? Darkman? Elfman | False | By Larry Rohter | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-haven-sends-needles-into-the-battle-against-aids.html | New Haven Sends Needles Into the Battle Against AIDS | False | By Andi Rierden | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-view-from-ledyard-a-church-finds-itself-caught-between-a-deed-and-a-tax-bill.html | THE VIEW FROM: LEDYARD; A Church Finds Itself Caught Between a Deed and a Tax Bill | False | By Robert A. Hamilton | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-football-vikings-falling-into-a-groove.html | PRO FOOTBALL; Vikings Falling Into a Groove | False | By Frank Litsky, Special To The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-learning-disabled-are-like-normal-students-216590.html | Learning Disabled Are Like 'Normal' Students | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/l-delta-queen-815890.html | Delta Queen | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/postings-yonkers-medical-building-developer-shifts-gears.html | Postings: Yonkers Medical Building; Developer Shifts Gears | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-basketball-key-injury-hampers-knicks.html | PRO BASKETBALL; Key Injury Hampers Knicks | False | By Clifton Brown, Special To The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-new-jersey-recent-sales-249190.html | In The Region: New Jersey; Recent Sales | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/ms-adams-weds-james-agnew-3d.html | Ms. Adams Weds James Agnew 3d | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/sakharov-s-death-a-year-later-russia-mourns-its-missing-moralist.html | Sakharov's Death, a Year Later: Russia Mourns Its Missing Moralist | False | By Francis X. Clines, Special To The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/l-grand-canyon-819090.html | Grand Canyon | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-san-francisco-state-filling-need-for-wheelchairs-third-world.html | Campus Life: San Francisco State; Filling the Need For Wheelchairs In the Third World | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/headliners-call-her-mrs.html | Headliners; Call Her Mrs. | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/patricia-daniel-and-charles-biederman-to-wed.html | Patricia Daniel and Charles Biederman to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/books-into-trash.html | Books Into Trash | False | By Sven Birkerts | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/stores-offering-chances-in-out-of-state-lotteries.html | Stores Offering Chances In Out-of-State Lotteries | False | By Robert A. Hamilton | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/if-you-re-thinking-of-living-in-chelsea.html | If You're Thinking of Living in: Chelsea | False | By Ted Kenney | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/road-is-open-to-abolishing-suffolk-legislature.html | Road Is Open to Abolishing Suffolk Legislature | False | By John Rather | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/residential-resales-022690.html | Residential Resales | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/business-diary-december-2-7.html | Business Diary/December 2-7 | False | By Allen R. Myerson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/standoff-in-the-gulf-needs-of-family-and-country-clash-in-persian-gulf-mission.html | STANDOFF IN THE GULF; Needs of Family and Country Clash in Persian Gulf Mission | False | By Jane Gross | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/diana-hamilton-is-wed-in-nyack.html | Diana Hamilton Is Wed in Nyack | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-proud-but-suddenly-poor-elderly.html | A Heritage of Giving; Remember the Neediest Cases Fund; Proud but Suddenly Poor, Elderly Reach Out for Help | False | By Marvine Howe | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-space-garbage-677190.html | SPACE GARBAGE | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/archives/style-makers-alberto-valese-marbleized-paper-and-silk-maker.html | Style Makers; Alberto Valese, Marbleized Paper and Silk Maker | True | By Louis Inturrisi | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/bring-on-the-hairy-mentor.html | Bring On the Hairy Mentor | False | By Mihaly Csikszentmihalyi | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-football-a-force-grows-in-buffalo.html | PRO FOOTBALL; A Force Grows in Buffalo | False | By Thomas George | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/meline-del-rio-plans-to-wed-in-may.html | Meline del Rio Plans to Wed in May | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/views-of-sport-memories-of-a-man-they-called-the-fog.html | VIEWS OF SPORT; Memories of a Man They Called 'The Fog' | False | By John Halligan | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-do-as-she-said-not-as-she-did-682890.html | DO AS SHE SAID, NOT AS SHE DID | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/l-air-travel-873190.html | Air Travel | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-the-big-thirst-680190.html | THE BIG THIRST | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/one-sex-or-two.html | One Sex or Two | False | By Melvin Konner | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/persian-gulf-crisis-slows-new-york-mosque-project.html | Persian Gulf Crisis Slows New York Mosque Project | False | By Ari L. Goldman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/regina-meade-to-wed-anthony-lafaire.html | Regina Meade to Wed Anthony Lafaire | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/ill-wind-from-nebraska.html | Ill Wind From Nebraska | False | By Robert F. Moss | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/passion-vs-pride-in-louisville-over-arizona-game.html | Passion vs. Pride in Louisville Over Arizona Game | False | By Michel Marriott, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/jogger-jury-retires-for-night-after-long-review-of-a-tape.html | Jogger Jury Retires for Night After Long Review of a Tape | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/nancy-bell-is-engaged-to-briece-r-edwards.html | Nancy Bell Is Engaged To Briece R. Edwards | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/a-polish-emigre-s-odyssey-to-politics.html | A Polish Emigre's Odyssey to Politics | False | By Stephen Engelberg, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/galileo-spacecraft-loops-by-earth-for-gravitational-boost-to-jupiter.html | Galileo Spacecraft Loops by Earth For Gravitational Boost to Jupiter | False | By John Noble Wilford | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/l-conservation-998890.html | Conservation | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/ms-wright-to-marry-daniel-marx-in-april.html | Ms. Wright to Marry Daniel Marx in April | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/prometheus-in-motion.html | Prometheus in Motion | False | By Michael Eric Dyson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/sound-this-gear-delivers-the-music-for-a-price.html | SOUND; This Gear Delivers the Music For a Price | False | By Hans Fantel | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-legacy-from-new-deal-program.html | ART; Legacy From New Deal Program | False | By Helen A. Harrison | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/in-verdun-battle-rages-over-peace-museum.html | In Verdun, Battle Rages Over Peace Museum | False | By Tom Mashberg, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-what-would-the-deer-say-about-the-hunt-215790.html | What Would the Deer Say About the Hunt? | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/frederic-holloway-76-was-exxon-executive.html | Frederic Holloway, 76; Was Exxon Executive | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/northeast-notebook-pittsburgh-a-new-use-for-old-offices.html | Northeast Notebook: Pittsburgh; A New Use For Old Offices | False | CHRISS SWANEY | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/l-resentment-is-misnamed-977190.html | Resentment Is Misnamed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-the-harrowing-plunge-672090.html | THE HARROWING PLUNGE | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/headliners-far-flung.html | Headliners; Far Flung | False | | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/l-for-recycling-beer-and-soda-bottles-838490.html | For Recycling Beer And Soda Bottles | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/recycling-former-icons-into-accessories.html | Recycling Former Icons Into Accessories | False | By Deborah Hofmann | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-007390.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/campus-life-north-carolina-finding-it-hard-to-say-goodbye-to-chapel-hill.html | Campus Life: North Carolina; Finding It Hard To Say Goodbye To Chapel Hill | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/l-a-question-of-power-976390.html | A Question Of Power | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/rome-to-hold-basketball-event.html | Rome to Hold Basketball Event | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/kasparov-in-strong-position-as-18th-game-is-adjourned.html | Kasparov in Strong Position As 18th Game Is Adjourned | False | By Robert Byrne | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/about-men-a-giant-step.html | About Men; A Giant Step | False | BY Henry Louis Gates Jr. | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/archives/pop-music-a-perfect-singer-ever-since-he-began-the-beguine.html | POP MUSIC; A Perfect Singer, Ever Since He Began the Beguine | True | By Harry Connick Jr. | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/heinlein-gets-the-last-word.html | Heinlein Gets the Last Word | False | By Kurt Vonnegut | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/ms-ficker-securities-analyst-to-wed.html | Ms. Ficker, Securities Analyst, to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/cross-country-record-for-colorado-runner.html | CROSS-COUNTRY; Record for Colorado Runner | False | By Marc Bloom, Special To The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/honors-and-benefits-all-around-the-town.html | Honors and Benefits All Around the Town | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-spirited-and-erudite-oration-that-could-fail.html | The Spirited and Erudite Oration That Could Fail | False | By Richard W. Stevenson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/home-clinic-hand-planes-need-adjusting.html | HOME CLINIC; Hand Planes Need Adjusting | False | By John Warde | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/4-li-wine-makers-trot-out-sparklers.html | 4 L.I. Wine Makers Trot Out Sparklers | False | By Richard Scholem | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/parental-role-tied-to-fight-on-racism.html | Parental Role Tied To Fight on Racism | False | By Thomas S. Clavin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/rolling-boyle.html | Rolling Boyle | False | Tad Friend | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/sunday-view-bertolt-brecht-dons-a-mad-party-hat.html | SUNDAY VIEW; Bertolt Brecht Dons a Mad Party Hat | False | By David Richards | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/she-was-apt-to-keep-on-going.html | She Was Apt to Keep On Going | False | By Curtis Harnack | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/noriega-witness-is-suspect-in-tape-disclosure.html | Noriega Witness Is Suspect in Tape Disclosure | False | By David Johnston, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/horse-racing-kings-swan-ends-career-4th-place-gallant-fox-handicap-aqueduct.html | HORSE RACING; King's Swan Ends Career in 4th Place at Gallant Fox Handicap at Aqueduct | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/soviet-drug-testing-full-disclosure-is-the-rule.html | Soviet Drug Testing Full Disclosure Is The Rule | False | By Francis X. Clines, Special To The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-richmond-to-wed-in-april.html | Miss Richmond To Wed in April | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/l-the-role-of-demand-in-the-economy-254890.html | The Role of Demand in the Economy | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-jersey-q-a-roxanne-black-forming-a-pen-pal-group-of-the.html | NEW JERSEY Q & A: ROXANNE BLACK; Forming a Pen Pal Group of the Disabled | False | By Elizabeth Anderson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/l-let-s-be-serious-when-we-talk-about-war-who-fights-and-dies-967490.html | Let's Be Serious When We Talk About War; Who Fights and Dies | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/theater-on-the-heels-of-sarafina-a-new-bid-for-a-us-audience.html | THEATER; On the Heels of 'Sarafina!' A New Bid for a U.S. Audience | False | By Christopher S. Wren | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/christine-pagliaro-to-marry-in-april.html | Christine Pagliaro To Marry in April | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/l-art-under-attack-lost-skills-188090.html | ART UNDER ATTACK; Lost Skills | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/postings-seminar-in-brooklyn-a-novice-s-guide-to-homeownership.html | Postings: Seminar in Brooklyn; A Novice's Guide to Homeownership | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-what-was-burma-may-never-be-democratic.html | The World; What Was Burma May Never Be Democratic | False | By Sheryl Wudunn | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-dayton-a-program-to-advise-and-aid-pregnant-students.html | Campus Life: Dayton; A Program To Advise and Aid Pregnant Students | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/inside-368490.html | INSIDE | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/mary-cheever-weaves-a-history.html | Mary Cheever Weaves a History | False | By Herbert Hadad | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/voter-panel-that-dismissed-chief-to-be-investigated.html | Voter Panel That Dismissed Chief To Be Investigated | False | By Martin Gottlieb | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/constance-cardozo-to-wed.html | Constance Cardozo to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/focus-san-francisco-tenanting-a-big-controversial-project.html | Focus: San Francisco; Tenanting a Big, Controversial Project | False | By John McCloud | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-people-rose-eyes-florida.html | Sports People; Rose Eyes Florida | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/the-kevorkian-cure-death.html | The Kevorkian Cure: Death | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/copland-on-disk-a-rich-legacy-in-awkward-transition.html | Copland on Disk: A Rich Legacy in Awkward Transition | False | By Allan Kozinn | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-sister-ignatius-plus-actor-s-nightmare.html | THEATER; 'Sister Mary Ignatius' Plus 'Actor's Nightmare' | False | By Alvin Klein | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/notes-from-the-brink-hostage-decision-and-us-doubts-may-give-iraq-a-new-edge.html | Notes From The Brink; Hostage Decision And U.S. Doubts May Give Iraq A New Edge | False | By R. W. Apple Jr. | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-of-the-times-the-quarterback-who-was-going-to-the-beach.html | Sports of The Times; The Quarterback Who Was Going to the Beach | False | By George Vecsey | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/jury-finds-church-at-fault-in-suit.html | JURY FINDS CHURCH AT FAULT IN SUIT | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/growing-bold-in-the-presence-of-a-great-man.html | Growing Bold in the Presence of a 'Great Man' | False | By Philip Glass | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/l-do-as-she-said-not-as-she-did-681090.html | DO AS SHE SAID, NOT AS SHE DID | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/l-distinctions-for-hall-of-fame-975590.html | Distinctions For Hall of Fame | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/growing-number-of-couples-advertising-to-adopt-babies.html | Growing Number of Couples Advertising to Adopt Babies | False | BY Oleg Zivkovich | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/public-private-seeking-a-sense-of-control.html | PUBLIC & PRIVATE; Seeking a Sense of Control | False | By Anna Quindlen | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-view-from-the-cove-a-club-where-the-teenage-patrons-are-calling.html | THE VIEW FROM: THE COVE; A Club Where the Teen-Age Patrons Are Calling the Shots | False | By Lynne Ames | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-new-jersey-state-scratches-for-funds-for.html | In the Region: New Jersey; State Scratches for Funds for Affordables | False | By Rachelle Garbarine | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-831790.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/experts-concerned-over-plight-of-seals.html | Experts Concerned Over Plight Of Seals | False | By Thomas S. Clavin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-rand-weds-michael-s-boyle.html | Miss Rand Weds Michael S. Boyle | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/l-clogged-ears-816690.html | Clogged Ears | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/travel-advisory-786090.html | Travel Advisory | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/ms-bublick-and-david-jacobs-to-wed.html | Ms. Bublick and David Jacobs to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/art-view-an-artist-who-seeks-every-opportunity-to-unnerve.html | ART VIEW; An Artist Who Seeks Every Opportunity to Unnerve | False | By Michael Kimmelman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/humor-and-mystery-win-pupils-book-votes.html | Humor and Mystery Win Pupils' Book Votes | False | By Carlotta Gulvas Swarden | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/old-drug-offers-hope-for-those-with-depression.html | Old Drug Offers Hope for Those With Depression | False | AP | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/c-corrections-878290.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/results-plus-662490.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/li-town-may-scrap-its-rescue-squad.html | L.I. Town May Scrap Its Rescue Squad | False | By Sharon Monahan | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/i-who-knew-nothing-was-in-charge.html | 'I, Who Knew Nothing, Was in Charge' | False | By Charles Scribner Jr. | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/theater-flights-of-fancy.html | THEATER; Flights of Fancy | False | By Ron Alexander | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/concerts-by-2-musicians-named-newman.html | Concerts by 2 Musicians Named Newman | False | By Roberta Hershenson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-nation-miami-melting-pot-proves-explosive.html | The Nation; Miami Melting Pot Proves Explosive | False | By Steven A. Holmes | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/tadeusz-kantor-75-polish-theater-director.html | Tadeusz Kantor, 75,Polish Theater Director | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/a-mideast-peace-parley-is-inevitable.html | A Mideast Peace Parley Is Inevitable | False | By Edgar M. Bronfman | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/talking-security-less-cost-for-more-protection.html | Talking Security; Less Cost For More Protection | False | By Andree Brooks | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/stacy-grossman-and-david-scharf-are-married.html | Stacy Grossman and David Scharf Are Married | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/crafts-artists-turn-their-ideas-into-unusual-gifts.html | CRAFTS; Artists Turn Their Ideas Into Unusual Gifts | False | By Betty Freudenheim | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/states-try-to-cut-cost-of-insurance-for-medical-care.html | STATES TRY TO CUT COST OF INSURANCE FOR MEDICAL CARE | False | By Milt Freudenheim | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-antiwar-opera-from-a-rilke-poem.html | Review/Music; Antiwar Opera From a Rilke Poem | False | By John Rockwell | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/music-a-volunteer-symphony-keeps-fun-in-repertory.html | MUSIC; A Volunteer Symphony Keeps Fun in Repertory | False | By Rena Fruchter | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/log-of-the-enola-gay-is-unsold-at-auction.html | Log of the Enola Gay Is Unsold at Auction | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-a-trio-of-spanish-brothers.html | Review/Music; A Trio of Spanish Brothers | False | By Allan Kozinn | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/college-football-allegheny-captures-title-in-overtime.html | COLLEGE FOOTBALL; Allegheny Captures Title in Overtime | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/on-the-street-spending-a-sunday-in-style.html | On the Street; Spending A Sunday In Style | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/laura-j-krauss-weds-errol-uhr.html | Laura J. Krauss Weds Errol Uhr | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/san-franciscos-biggest-housing-project-in-20-years.html | San Francisco's Biggest Housing Project in 20 Years | False | By John McCloud | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/economic-pulse-texas-special-report-slow-but-steady-revival-after-going-bust.html | ECONOMIC PULSE: Texas -- A special report; Slow but Steady Revival After Going Bust in Texas | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/l-characterizing-the-chimpanzee-174090.html | Characterizing the Chimpanzee | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-gifts-from-the-heart-in-magi-retelling.html | Review/Theater; Gifts From the Heart, in 'Magi' Retelling | False | By Richard F. Shepard | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/four-married-couples-in-space.html | Four Married Couples in Space | False | By Robert Bazell | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/tough-times-strain-spirit-of-giving.html | Tough Times Strain Spirit of Giving | False | By Jackie Fitzpatrick | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-lazy-days-in-montserrat.html | WINTER IN THE SUN; Lazy Days in Montserrat | False | By Mark Kurlansky | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/your-own-account-just-how-safe-is-this-annuity.html | Your Own Account; Just How Safe Is This Annuity? | False | By Mary Rowland | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/the-musical-is-money-to-his-ears.html | The Musical Is Money to His Ears | False | BY Mervyn Rothstein | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/revolution-brings-bangladesh-hope.html | REVOLUTION BRINGS BANGLADESH HOPE | False | By Barbara Crossette, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-people-repairing-a-falcon.html | Sports People; Repairing a Falcon | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/architecture-view-a-garden-gives-itself-airs-at-the-met.html | ARCHITECTURE VIEW; A Garden Gives Itself Airs At the Met | False | By Paul Goldberger | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/food-a-taste-of-corsica.html | FOOD; A Taste of Corsica | False | BY Colette Rossant | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/kathleen-novak-producer-weds.html | Kathleen Novak, Producer, Weds | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-new-work-by-american-opera-projects.html | Review/Music; New Work by American Opera Projects | False | By Allan Kozinn | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/best-sellers-december-9-1990.html | BEST SELLERS: December 9, 1990 | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-tables-have-turned-on-gambling.html | The Tables Have Turned on Gambling | False | By N.r. Kleinfield | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-hockey-rare-display-of-anger-by-neilson.html | PRO HOCKEY; Rare Display of Anger by Neilson | False | By Joe Sexton, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/michelle-maguire-engaged-to-wed.html | Michelle Maguire Engaged to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-la-farge-an-artist-for-the-gilded-age.html | ART; La Farge: An Artist for the Gilded Age | False | By William Zimmer | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/emily-timberlake-and-keith-miller-are-engaged.html | Emily Timberlake and Keith Miller Are Engaged | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/out-of-hiding.html | Out of Hiding | False | BY Judith Miller | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/long-island-journal-805790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/college-basketball-lsu-ends-7-0-streak-of-no-2-arizona.html | COLLEGE BASKETBALL; L.S.U. Ends 7-0 Streak of No. 2 Arizona | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-people-back-to-the-plate.html | Sports People; Back to the Plate | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/eye-drop-injuries-prompt-an-fda-warning.html | Eye Drop Injuries Prompt an F.D.A. Warning | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/louisiana-journal-trying-to-resurrect-shades-of-the-old-south.html | Louisiana Journal; Trying to Resurrect Shades of the Old South | False | By Keith Schneider, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/victims-relive-tragedy-to-curb-drunken-driving.html | Victims Re-Live Tragedy To Curb Drunken Driving | False | By Gitta Morris | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/jamie-segal-to-marry-paul-n-loeb-in-april.html | Jamie Segal to Marry Paul N. Loeb in April | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/a-timely-tea-678090.html | A TIMELY TEA | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/perspectives-421a-certificates-an-innovative-program-s-clouded-future.html | Perspectives: 421a Certificates; An Innovative Program's Clouded Future | False | By Alan S. Oser | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-ohio-state-student-fights-veterinary-school-on-animal-surgery.html | Campus Life: Ohio State; Student Fights Veterinary School On Animal Surgery | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-hotel-hopping-on-anguilla.html | WINTER IN THE SUN; Hotel-Hopping on Anguilla | False | By Terry Trucco | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/homeless-make-libraries-a-refuge.html | Homeless Make Libraries a Refuge | False | By Tessa Melvin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/northeast-notebook-cambridge-mass-a-new-mall-on-the-charles.html | Northeast Notebook: Cambridge, Mass.; A New Mall On the Charles | False | SUSAN DIESENHOUSE | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/art-view-small-exhibits-like-jefferson-dining-alone.html | ART VIEW; Small Exhibits: Like Jefferson Dining Alone | False | By John Russell | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/regan-seeks-a-10000-raise.html | Regan Seeks a $10,000 Raise | False | Special to The New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/gao-says-medicaid-formula-hurts-needy-states.html | G.A.O. Says Medicaid Formula Hurts Needy States | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/reinaldo-arenas-47-writer-who-fled-cuba-dies.html | Reinaldo Arenas, 47, Writer Who Fled Cuba, Dies | False | By Edwin McDowell | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/state-takes-initiative-on-davids-i.html | State Takes Initiative on Davids I. | False | By Tessa Melvin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/betsy-gardella-and-david-white-marry.html | Betsy Gardella and David White Marry | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/practical-traveler-visitors-beware-mopeds-can-be-hazardous.html | PRACTICAL TRAVELER; Visitors Beware: Mopeds Can Be Hazardous | False | By Betsy Wade | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-football-jets-taking-a-look-at-taylor.html | Pro Football; Jets Taking a Look at Taylor | False | By Al Harvin | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/1-new-york-sidewalks-not-so-hidden-midden-190190.html | NEW YORK SIDEWALKS; Not So Hidden Midden | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/campus-life-stanford-new-courses-to-focus-on-cultural-diversity.html | Campus Life: Stanford; New Courses to Focus On Cultural Diversity | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/city-students-program-stresses-survival-skills.html | City Students' Program Stresses Survival Skills | False | By Ned Thomas | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/maura-chaikind-to-wed-douglas-milles.html | Maura Chaikind to Wed Douglas Milles | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/ncr-and-at-t-would-the-combination-work.html | NCR and A.T.&T.: Would the Combination Work? | False | By Keith Bradsher | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/cynthia-archer-to-wed-in-june.html | Cynthia Archer To Wed in June | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/jamaican-party-denies-links-to-a-us-gang.html | Jamaican Party Denies Links to a U.S. Gang | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/building-woes-plague-bridgeport-arts-groups.html | Building Woes Plague Bridgeport Arts Groups | False | By Betty Tyler | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/to-tally-the-thrift-of-earlier-times.html | To Tally the Thrift of Earlier Times | False | By Bess Liebenson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/where-old-appliances-get-new-life.html | Where Old Appliances Get New Life | False | By Marcia Saft | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-at-the-goodspeed-bells-are-ringing.html | THEATER; At the Goodspeed, 'Bells Are Ringing' | False | By Alvin Klein | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/paula-colbath-to-wed.html | Paula Colbath to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/more-clubs-integrated.html | More Clubs Integrated | False | By Jaime Diaz | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/camera.html | Camera | False | By Andy Grundberg | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/still-bored-still-dealing-dope.html | Still Bored, Still Dealing Dope | False | By James Atlas | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/travels-with-mozart-a-guided-tour-with-lots-of-details.html | Travels With Mozart: A Guided Tour With Lots of Details | False | By Roberta Hershenson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/andrea-josephson-to-wed.html | Andrea Josephson to Wed | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-004990.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/two-teen-agers-slain-in-brooklyn.html | TWO TEEN-AGERS SLAIN IN BROOKLYN | False | By James C. McKinley Jr. | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/children-s-books-bookshelf-554190.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/reporter-s-notebook-fidgety-bush-gets-no-eggs-on-latin-trip.html | Reporter's Notebook; Fidgety Bush Gets No Eggs On Latin Trip | False | By Maureen Dowd, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/c-corrections-834190.html | Corrections | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/ex-guerrillas-favored-in-colombia-vote.html | Ex-Guerrillas Favored in Colombia Vote | False | By James Brooke, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/paperback-best-sellers-december-9-1990.html | PAPERBACK BEST SELLERS: December 9, 1990 | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/infant-rescue-ends-in-crash-man-is-charged-in-accident.html | Infant Rescue Ends in Crash; Man Is Charged in Accident | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/antiques-a-few-fine-deco-trifles-from-the-hand-of-rateau.html | ANTIQUES; A Few Fine Deco Trifles From the Hand of Rateau | False | By Rita Reif | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/awaiting-the-call-of-the-big-leagues-young-socialites-party-on-their-own.html | Awaiting the Call of the Big Leagues, Young Socialites Party on Their Own | False | By Georgia Dullea | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/baseball-mets-and-yankees-raise-ticket-prices.html | BASEBALL; Mets and Yankees Raise Ticket Prices | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-eschenbach-and-bruckner.html | Review/Music; Eschenbach and Bruckner | False | By John Rockwell | 1991-01-14 | TX 2-992664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-concert-honors-a-sibelius-anniversary.html | Review/Music; Concert Honors a Sibelius Anniversary | False | By Bernard Holland | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/us/a-stolen-bird-sings-so-a-thief-is-caught.html | A Stolen Bird Sings, So a Thief Is Caught | False | AP | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-gulf-political-factions-israel-pursue-cure-for-paralysis-soviet-jews.html | STANDOFF IN THE GULF; Political Factions in Israel Pursue A Cure for Paralysis: Soviet Jews | False | By Sabra Chartrand, Special To the New York Times | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-old-japan.html | In Old Japan | False | By Elizabeth Hanson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/style/miss-dinger-wed-to-w-t-wegner.html | Miss Dinger Wed To W. T. Wegner | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/news/coins.html | Coins | False | By Jed Stevenson | 1991-01-14 | TX 2-992664 | | |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1990/12/09/business/looking-ahead.html | Looking Ahead | False | | 1991-01-14 | TX 2-992664 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/for-students-in-an-electronic-age-lessons-on-watching-television.html | For Students in an Electronic Age, Lessons on Watching Television | False | By Randall Rothenberg | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/christopher-ian-higgins-australian-official-47.html | Christopher Ian Higgins, Australian Official, 47 | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/mombasa-journal-a-port-waits-with-open-arms-for-us-sailors.html | MOMBASA JOURNAL; A Port Waits With Open Arms for U.S. Sailors | False | By Jane Perlez, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/hampton-is-back-in-dazzling-motion.html | Hampton Is Back In Dazzling Motion | False | By Frank Litsky, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-pro-bono.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/briefs-858490.html | BRIEFS | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/bank-accounting-issue-is-dividing-regulators.html | Bank Accounting Issue Is Dividing Regulators | False | By Stephen Labaton, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/quotation-of-the-day-855090.html | Quotation of the Day | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-880090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/rhodes-scholars-selected-for-1991.html | RHODES SCHOLARS SELECTED FOR 1991 | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-disney-seeks-to-expand-market-for-reruns.html | THE MEDIA BUSINESS; Disney Seeks to Expand Market for Reruns | False | By Bill Carter | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/list-of-concerns-mounts-for-knicks.html | List of Concerns Mounts for Knicks | False | By Clifton Brown | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-on-being-more-grateful-for-what-we-have-where-sexism-is-not-886090.html | On Being More Grateful for What We Have, Where Sexism Is Not | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/executive-changes-005290.html | EXECUTIVE CHANGES | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/redskins-overcome-bears.html | Redskins Overcome Bears | False | By Thomas George, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/deputies-investigated-in-mailing-of-a-booby-trap.html | Deputies Investigated in Mailing of a Booby Trap | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/joseph-j-timmes-surgeon-76.html | Joseph J. Timmes, Surgeon, 76 | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/dividend-meetings-990990.html | Dividend Meetings | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/ex-communist-chief-takes-the-lead-in-serbia-s-election.html | Ex-Communist Chief Takes The Lead in Serbia's Election | False | By Celestine Bohlen, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-us-accuses-iraq-of-trying-to-delay-baker-s-visit.html | STANDOFF IN THE GULF; U.S. Accuses Iraq of Trying to Delay Baker's Visit | False | By Thomas L. Friedman, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/brown-and-conacher-spark-devil-surge.html | Brown and Conacher Spark Devil Surge | False | By Alex Yannis | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/credit-markets-full-point-cut-in-rates-is-urged.html | CREDIT MARKETS; Full-Point Cut in Rates Is Urged | False | By Kenneth N. Gilpin | 1990-12-17 | TX 2-964618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-882790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/nhl-notebook-esposito-expected-to-beat-the-odds.html | N.H.L. Notebook; Esposito Expected To Beat the Odds | False | By Robin Finn | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/deane-chandler-davis-dies-at-90-vermont-governor-for-two-terms.html | Deane Chandler Davis Dies at 90; Vermont Governor for Two Terms | False | By Wolfgang Saxon | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-hard-times-give-subways-a-reason-to-streamline-service-185190.html | Hard Times Give Subways a Reason to Streamline Service | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/nba-where-blazers-go-success-happens.html | N.B.A.; Where Blazers Go Success Happens | False | By Joe Lapointe, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-showing-bad-taste.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Showing Bad Taste | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/arizona-meeting-splits-episcopalians.html | Arizona Meeting Splits Episcopalians | False | By Stephanie Strom | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-television-how-about-a-girl-a-dog-and-some-bad-weather.html | Review/Television; How About a Girl, a Dog And Some Bad Weather? | False | By John J. O'Connor | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-gulf-iran-s-leader-uses-gulf-crisis-consolidate-power-reduce-isolation.html | STANDOFF IN THE GULF; Iran's Leader Uses Gulf Crisis to Consolidate Power and Reduce Isolation | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/abroad-at-home-will-there-be-war.html | ABROAD AT HOME; Will There Be War? | False | By Anthony Lewis | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/international-report-german-phone-system-is-taxed-by-unification.html | INTERNATIONAL REPORT; German Phone System Is Taxed by Unification | False | By Katie Hafner, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/test-for-aviation-coping-with-human-shortcomings.html | Test for Aviation: Coping with Human Shortcomings | False | By John H. Cushman Jr., Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/essay-forming-public-opinion.html | ESSAY; Forming Public Opinion | False | By William Safire | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/stolen-car-suspect-is-killed-by-police-officer-after-chase.html | Stolen-Car Suspect Is Killed By Police Officer After Chase | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/golf-qualifying-school-for-the-pga-tour-isn-t-elementary.html | GOLF; Qualifying School For the PGA Tour Isn't Elementary | False | By Jaime Diaz | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/suspense-for-news-as-tribune-board-meets.html | Suspense for News as Tribune Board Meets | False | By David E. Pitt | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/results-plus-646890.html | Results Plus | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/school-football-susan-wagner-takes-3d-straight-title.html | SCHOOL FOOTBALL; Susan Wagner Takes 3d Straight Title | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/tired-bush-skips-show-taping.html | Tired Bush Skips Show Taping | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-hole-in-hollywood-s-pocket.html | The Hole in Hollywood's Pocket | False | By Geraldine Fabrikant, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/business-digest-525990.html | Business Digest | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-879790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/welcome-gifts-that-say-get-out-of-the-house.html | Welcome Gifts That Say, 'Get Out of the House' | False | By Nelson Bryant | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/cancel-lt-s-rocking-chair.html | Cancel L.T.'s Rocking Chair | False | By Dave Anderson | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/globex-test-set-for-early-91.html | Globex Test Set For Early '91 | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-hostages-met-hostility-but-no-abuse.html | STANDOFF IN THE GULF; Hostages Met Hostility but No Abuse | False | By Roberto Suro, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/theater/review-theater-in-monologues-by-oates-women-undone-by-desire.html | Review/Theater; In Monologues by Oates, Women Undone by Desire | False | By Mel Gussow | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/ringer-corp-reports-earnings-for-qtr-to-sept-30.html | Ringer Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-17 | TX 2-964618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/metro-matters-a-lindsay-aide-turned-lobbyist-keeps-growing.html | Metro Matters; A Lindsay Aide Turned Lobbyist Keeps Growing | False | By Sam Roberts | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/coleman-rich-gifted-and-loving-it.html | Coleman: Rich, Gifted And Loving It | False | By Jack Curry | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/lise-jan-spiegel-weds-j-s-wilks.html | Lise Jan Spiegel Weds J. S. Wilks | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-on-being-more-grateful-for-what-we-have-caring-for-children-884390.html | On Being More Grateful for What We Have; Caring for Children | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/economic-calendar.html | Economic Calendar | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/jogger-jury-still-deliberating.html | Jogger Jury Still Deliberating | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/political-memo-issue-job-quotas-sure-affect-debate-civil-rights-90-s.html | POLITICAL MEMO; Issue of Job Quotas Sure to Affect Debate on Civil Rights in the 90's | False | By Robin Toner, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/head-of-welfare-agency-is-warned-of-too-little-progress-after-8-months.html | Head of Welfare Agency Is Warned Of Too Little Progress After 8 Months | False | By Thomas Morgan | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/holly-hughes-is-a-bride.html | Holly Hughes Is a Bride | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/heavy-snow-snarls-much-of-west-europe.html | Heavy Snow Snarls Much of West Europe | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-recital-a-century-s-clarinet-works.html | Review/Recital; A Century's Clarinet Works | False | By James R. Oestreich | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/wheeling-reorganization.html | Wheeling Reorganization | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/muslim-hindu-riots-in-india-leave-93-dead-in-3-days.html | Muslim-Hindu Riots in India Leave 93 Dead in 3 Days | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/boxing-it-s-back-to-the-days-of-iron-mike-tyson.html | BOXING; It's Back to the Days Of Iron Mike Tyson | False | By Phil Berger, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/c-corrections-483090.html | Corrections | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-un-council-returns-to-israel-issue-today.html | STANDOFF IN THE GULF; U.N. Council Returns to Israel Issue Today | False | Special to The New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/buying-less-donors-give-to-neediest.html | Buying Less, Donors Give To Neediest | False | By Jonathan Rabinowitz | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-gulf-hostage-exodus-begins-iraq-75-come-hiding-kuwait.html | STANDOFF IN THE GULF; HOSTAGE EXODUS BEGINS IN IRAQ; 75 COME OUT OF HIDING IN KUWAIT | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/us-says-iraq-stalls-meeting.html | U.S. Says Iraq Stalls Meeting | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-pentagon-to-seek-billions-for-gulf.html | STANDOFF IN THE GULF; PENTAGON TO SEEK BILLIONS FOR GULF | False | By Michael Wines, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-publishing-companies-rally-troops-incite-them-sell-books.html | THE MEDIA BUSINESS: PUBLISHING; Companies Rally the Troops To Incite Them to Sell Books | False | By Edwin McDowell | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-463590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/cbs-apologizes-to-nfl-fans.html | CBS Apologizes To N.F.L. Fans | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-opera-met-borrows-a-staging-for-andrea-chenier.html | Review/Opera; Met Borrows a Staging For 'Andrea Chenier' | False | By Bernard Holland | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/nfl-niners-have-bengals-number.html | N.F.L.; Niners Have Bengals' Number | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/6-corsican-villas-blown-up.html | 6 Corsican Villas Blown Up | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/a-step-over-a-property-line-a-white-tailed-deer-carcass-and-a-250-fine.html | A Step Over a Property Line, a White-Tailed Deer Carcass and a $250 Fine | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/books/american-psycho-going-so-far-that-many-say-it-s-too-far.html | 'American Psycho,' Going So Far That Many Say It's Too Far | False | By Richard Bernstein | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/feuding-czechs-wait-for-capitalism.html | Feuding Czechs Wait for Capitalism | False | STEVEN PROKESCH, Special to The New York Times | 1990-12-17 | TX 2-964618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-thailand-confronts-growth-and-decay-187890.html | Thailand Confronts Growth and Decay | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/hawkish-coalition-is-forming.html | Hawkish Coalition Is Forming | False | By Susan F. Rasky, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/books/books-of-the-times-gorbachev-the-man-or-maybe-men.html | Books of The Times; Gorbachev the Man, or Maybe Men | False | By Christopher Lehmann-Haupt | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/bridge-993390.html | Bridge | False | By Alan Truscott | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/war-refugees-honor-their-deliverer.html | War Refugees Honor Their Deliverer | False | By Nadine Brozan | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/charges-of-exploitation-roil-a-catfish-plant.html | Charges of Exploitation Roil a Catfish Plant | False | By Peter T. Kilborn, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/books/rushdie-death-sentence-affirmed.html | Rushdie Death Sentence Affirmed | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/kasparov-wins-18th-game-for-a-1-point-lead.html | Kasparov Wins 18th Game for a 1-Point Lead | False | By Robert Byrne | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/freedom-soon-for-the-baltics.html | Freedom Soon for the Baltics | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/international-report-japan-fails-again-in-bid-to-curb-land-prices.html | INTERNATIONAL REPORT; Japan Fails Again in Bid To Curb Land Prices | False | By James Sterngold, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/frederic-holloway-76-was-exxon-executive.html | Frederic Holloway, 76; Was Exxon Executive | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/new-nec-sales-groups.html | New NEC Sales Groups | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-hard-times-give-subways-a-reason-to-streamline-service-monthly-subway-pass-888690.html | Hard Times Give Subways a Reason to Streamline Service; Monthly Subway Pass | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-on-being-more-grateful-for-what-we-have-186090.html | On Being More Grateful for What We Have | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/gas-explosion-at-army-base-hurts-10-people-5-critically.html | Gas Explosion at Army Base Hurts 10 People, 5 Critically | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/planting-a-seed-for-trade-wars.html | Planting a Seed for Trade Wars | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/emily-s-klass-weds-william-kaplan.html | Emily S. Klass Weds William Kaplan | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/improvising-together-in-the-big-band-tradition.html | Improvising Together in the Big-Band Tradition | False | By Peter Watrous | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/cut-by-fed-in-discount-rate-seen.html | Cut by Fed In Discount Rate Seen | False | By David E. Rosenbaum, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/group-will-buy-mexico-s-phone-company.html | Group Will Buy Mexico's Phone Company | False | By Keith Bradsher | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/bangladesh-army-chief-ousts-some-commanders.html | Bangladesh Army Chief Ousts Some Commanders | False | By Barbara Crossette, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/break-with-arabs-gaining-in-israel.html | BREAK WITH ARABS GAINING IN ISRAEL | False | By Joel Brinkley, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/voting-haiti-out-of-the-shadows.html | Voting Haiti Out of the Shadows | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/strike-ties-up-trash-hauling-for-businesses.html | Strike Ties Up Trash Hauling For Businesses | False | By Bruce Lambert | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-a-french-paper-brings-the-world-to-children.html | THE MEDIA BUSINESS; A French Paper Brings The World to Children | False | By Tom Mashberg, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/olympics-ioc-and-south-africa-set-talks-after-20-years.html | OLYMPICS; I.O.C. and South Africa Set Talks After 20 Years | False | AP | 1990-12-17 | TX 2-964618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/prague-picks-volkswagen-for-venture.html | Prague Picks Volkswagen For Venture | False | By Burton Bollag, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-pop-indigo-girls-sensibilities.html | Review/Pop; Indigo Girls' Sensibilities | False | By Stephen Holden | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/plumbing-repaired-shuttle-faces-early-return-anyway.html | Plumbing Repaired, Shuttle Faces Early Return Anyway | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/british-sugar-deal-reported.html | British Sugar Deal Reported | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/business-people-new-kellogg-president-is-also-heir-apparent.html | BUSINESS PEOPLE; New Kellogg President Is Also Heir Apparent | False | By Claudia H. Deutsch | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/inside-480590.html | INSIDE | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-fox-s-local-morning-shows-rival-3-networks-offerings.html | THE MEDIA BUSINESS; Fox's Local Morning Shows Rival 3 Networks' Offerings | False | By Jeremy Gerard | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/on-your-own-before-the-big-run-it-s-best-to-taper-off.html | ON YOUR OWN; Before the Big Run, It's Best to Taper Off | False | By Marc Bloom | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/giants-awaken-and-clinch-division.html | Giants Awaken and Clinch Division | False | By Frank Litsky, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/ms-appel-weds-andrew-p-weiss.html | Ms. Appel Weds Andrew P. Weiss | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-television-looking-with-affection-at-jewish-daily-forward.html | Review/Television; Looking With Affection At Jewish Daily Forward | False | By Walter Goodman | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/andrea-glasberg-is-a-bride.html | Andrea Glasberg Is a Bride | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/news-summary-537290.html | NEWS SUMMARY | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/gop-senate-leader-in-albany-is-showing-new-swagger.html | G.O.P. Senate Leader in Albany Is Showing New Swagger | False | By Kevin Sack, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-advertising-mattel-lines-up-partners-in-new.html | THE MEDIA BUSINESS: ADVERTISING; Mattel Lines Up Partners In New Coupon Campaign | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-soviet-role-in-germany-887890.html | Soviet Role in Germany | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/8-year-old-boy-runs-for-aid-saving-life-of-ailing-mother.html | 8-Year-Old Boy Runs for Aid, Saving Life of Ailing Mother | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/union-at-the-modern-votes-for-one-day-strike.html | Union at the Modern Votes for One-Day Strike | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/former-rebels-in-first-place-in-colombia-election.html | Former Rebels in First Place in Colombia Election | False | By James Brooke, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/poland-elects-walesa-president-in-landslide.html | Poland Elects Walesa President in Landslide | False | By Stephen Engelberg, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/albany-leaders-close-to-budget-agreement.html | Albany Leaders Close To Budget Agreement | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/on-your-own-holiday-ideas-for-weekend-athletes.html | ON YOUR OWN; Holiday Ideas For Weekend Athletes | False | By Barbara Lloyd | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/market-place-a-way-of-betting-on-a-95-oil-price.html | Market Place; A Way of Betting On a '95 Oil Price | False | By Matthew L. Wald | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/busing-family-love-to-prison-walls.html | Busing Family Love to Prison Walls | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/new-council-setup-spurned-in-dallas.html | NEW COUNCIL SETUP SPURNED IN DALLAS | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/trucks-linked-to-news-damaged-in-bronx-fire.html | Trucks Linked to News Damaged in Bronx Fire | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/new-study-challenges-estimates-on-odds-of-adopting-a-child.html | New Study Challenges Estimates on Odds of Adopting a Child | False | By Philip J. Hilts, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/treasury-will-sell-only-bills-this-week.html | Treasury Will Sell Only Bills This Week | False | | 1990-12-17 | TX 2-964618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-recruiters-new-obstacle-war-fear.html | STANDOFF IN THE GULF; Recruiters' New Obstacle: War Fear | False | By David Gonzalez, Special To The New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/pain-avoidance-in-albany.html | Pain Avoidance in Albany | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/goodbyes-to-t-rex-are-tearful.html | Goodbyes To T. Rex Are Tearful | False | By Timothy Egan | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/business-and-the-law-rationale-behind-milken-sentence.html | BUSINESS AND THE LAW; Rationale Behind Milken Sentence | False | By Kurt Eichenwald | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/parcells-is-ill-but-he-s-on-giants-sideline.html | Parcells Is Ill but He's on Giants' Sideline | False | By Gerald Eskenazi, Special To The New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/college-basketball-o-neal-of-lsu-dominates-arizona.html | COLLEGE BASKETBALL; O'Neal of L.S.U. Dominates Arizona | False | By Thomas Rogers | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/ms-salembier-publishing-executive-marries-paul-block-marketing-officer.html | Ms. Salembier, Publishing Executive, Marries Paul Block, Marketing Officer | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/stoyanovich-sends-miami-past-eagles.html | Stoyanovich Sends Miami Past Eagles | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/l-on-being-more-grateful-for-what-we-have-speak-up-sister-885190.html | On Being More Grateful for What We Have; Speak Up, Sister | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/sherrill-to-mississippi-st.html | Sherrill to Mississippi St. | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/world/missiles-give-salvador-rebels-a-new-advantage.html | Missiles Give Salvador Rebels a New Advantage | False | By Lindsey Gruson, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/c-corrections-857690.html | Corrections | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/business-people-smith-barney-is-adding-a-fourth-vice-chairman.html | BUSINESS PEOPLE; Smith Barney Is Adding A Fourth Vice Chairman | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/doubting-a-union-betraying-my-dad.html | Doubting a Union, Betraying My Dad | False | By Michael Scanlon | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/regulate-banks-less-and-more.html | Regulate Banks: Less, and More | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-881990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/gulf-analogy-munich-or-vietnam.html | Gulf Analogy: Munich or Vietnam? | False | By Alexander M. Haig Jr. | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/style/enid-lewinter-is-married.html | Enid LeWinter Is Married | False | | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-bbdo-hired-by-la-gear.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Hired By L.A. Gear | False | By Michael Lev | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/question-box.html | Question Box | False | By Ray Corio | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/movies/how-a-9-year-old-boy-rode-a-dark-horse-to-success.html | How a 9-Year-Old Boy Rode A Dark Horse to Success | False | By Larry Rohter, Special To the New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/john-alexander-lyric-tenor-67-sang-for-met-opera-for-25-years.html | John Alexander, Lyric Tenor, 67; Sang for Met Opera for 25 Years | False | By Bernard Holland | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/king-s-daughter-avoids-arizona.html | King's Daughter Avoids Arizona | False | AP | 1990-12-17 | TX 2-964618 | | |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1990/12/10/us/helena-journal-a-montana-stopover-tutu-sees-a-reason.html | HELENA JOURNAL; A Montana Stopover? Tutu Sees A Reason | False | By Dirk Johnson, Special To The New York Times | 1990-12-17 | TX 2-964618 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/semiconductor-s-profit-up.html | Semiconductor's Profit Up | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/ruling-party-wins-serbian-elections.html | RULING PARTY WINS SERBIAN ELECTIONS | False | By Celestine Bohlen, Special To The New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/workers-and-companies-disagree-on-number-of-garbage-strikers.html | Workers and Companies Disagree on Number of Garbage Strikers | False | By Bruce Lambert | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/hanukkah-christmas-in-the-same-light.html | Hanukkah, Christmas -- In the Same Light | False | By Andrew M. Greeley | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/a-new-contraceptive-at-last.html | A New Contraceptive at Last | False | | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/science-watch-a-time-for-stars-to-become-quiet.html | SCIENCE WATCH; A Time for Stars to Become 'Quiet' | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/c-corrections-157790.html | Corrections | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/behind-the-garbage-strike-glimpses-of-a-tough-industry.html | Behind the Garbage Strike: Glimpses of a Tough Industry | False | By Allan R. Gold | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-dance-perplexity-and-comedy-by-fresh-tracks.html | Review/Dance; Perplexity and Comedy by Fresh Tracks | False | By Jack Anderson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/stocks-mixed-in-slow-day-dow-up-6.68.html | Stocks Mixed in Slow Day; Dow Up 6.68 | False | By Robert J. Cole | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/william-a-epstein-obstetrician-81.html | William A. Epstein, Obstetrician, 81 | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/news/from-paris-clothes-with-a-future-look.html | From Paris, Clothes With a Future Look | False | By Woody Hochswender | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/despite-notable-absences-nets-bring-home-a-victory.html | Despite Notable Absences, Nets Bring Home a Victory | False | By Jack Curry, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/7-los-angeles-deputies-guilty-in-theft-of-drug-dealers-cash.html | 7 Los Angeles Deputies Guilty in Theft of Drug Dealers' Cash | False | Special to The New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/ballerinas-more-or-less.html | Ballerinas, More or Less | False | By Jennifer Dunning | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/weicker-nominates-3-for-social-service-jobs.html | Weicker Nominates 3 For Social-Service Jobs | False | By Kirk Johnson, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/us-advisers-urge-sweeping-change-in-space-program.html | U.S. ADVISERS URGE SWEEPING CHANGE IN SPACE PROGRAM | False | By Warren E. Leary, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/theory-on-the-number-of-links-in-food-chain-is-upheld-in-river-test.html | Theory on the Number Of Links in Food Chain Is Upheld in River Test | False | By William K. Stevens | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/boris-kochno-86-a-ballet-director-and-scenarist.html | Boris Kochno, 86, a Ballet Director and Scenarist | False | By Anna Kisselgoff | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-shamir-bars-deal-with-the-enemy.html | STANDOFF IN THE GULF; SHAMIR BARS DEAL WITH THE 'ENEMY' | False | By Eric Pace | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/hawaii-in-running-for-soccer-draw.html | Hawaii in Running for Soccer Draw | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/book-of-the-times-held-captive-by-sorcery-or-at-least-by-convention.html | Book of The Times; Held Captive by Sorcery, Or at Least by Convention | False | By Michiko Kakutani | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/2-navy-pilots-are-missing.html | 2 Navy Pilots Are Missing | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/top-philippine-official-replaced.html | Top Philippine Official Replaced | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/banks-pledge-6-billion-to-aid-bid-by-at-t.html | Banks Pledge $6 Billion To Aid Bid by A.T.&T. | False | By Eben Shapiro | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/bush-has-a-touch-of-the-flu.html | Bush Has a 'Touch of the Flu' | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/san-francisco-moves-to-regulate-video-terminals.html | San Francisco Moves to Regulate Video Terminals | False | By Andrew Pollack, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-969190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/theater/review-theater-seeking-the-unlubricated-life-in-the-big-funk-by-shanley.html | Review/Theater; Seeking the Unlubricated Life In 'The Big Funk,' by Shanley | False | By Frank Rich | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/scientists-design-solar-oven-to-dampen-use-of-firewood.html | Scientists Design Solar Oven to Dampen Use of Firewood | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-nissan-curtailing-volkswagen-pact.html | COMPANY NEWS; Nissan Curtailing Volkswagen Pact | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/c-corrections-838590.html | Corrections | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/martin-ritt-director-dead-at-76-maker-of-socially-conscious-films.html | Martin Ritt, Director, Dead at 76; Maker of Socially Conscious Films | False | By Peter B. Flint | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-950090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/raiders-defeat-lions-in-a-hectic-contest.html | Raiders Defeat Lions In a Hectic Contest | False | By Joe Lapointe, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-planes-and-reservists-in-gulf-to-be-increased.html | STANDOFF IN THE GULF; Planes and Reservists In Gulf to Be Increased | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/shuttle-ends-trip-on-a-bright-note.html | Shuttle Ends Trip On a Bright Note | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/new-burmese-way-relies-on-slogans-from-the-military.html | New 'Burmese Way' Relies On Slogans From the Military | False | By Sheryl Wudunn, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/monitoring-birth-of-an-island.html | Monitoring Birth of an Island | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/notebook-soviet-team-taking-on-american-colleges.html | NOTEBOOK; Soviet Team Taking On American Colleges | False | By William N. Wallace | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/news/by-design-tweed-goes-to-town.html | By Design; Tweed Goes to Town | False | By Carrie Donovan | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-people-pro-football-paul-brown-treated.html | SPORTS PEOPLE: PRO FOOTBALL; Paul Brown Treated | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/personal-computers-electronic-mail-for-the-military.html | PERSONAL COMPUTERS; Electronic Mail for the Military | False | By Peter H. Lewis | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/tokyo-journal-for-a-job-well-done-japanese-enshrine-the-chip.html | Tokyo Journal; For a Job Well Done, Japanese Enshrine the Chip | False | By David E. Sanger, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/liberal-theologian-s-tenure-still-issue-at-auburn.html | Liberal Theologian's Tenure Still Issue at Auburn | False | By Peter Steinfels | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/key-rates-952190.html | Key Rates | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-deposit-insurance-victimizes-the-taxpayer-use-treasury-securities-365790.html | Deposit Insurance Victimizes the Taxpayer; Use Treasury Securities | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-people-pro-football-honor-for-ex-steelers.html | SPORTS PEOPLE: PRO FOOTBALL; Honor for Ex-Steelers | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/backing-for-nfl-players-in-suit.html | Backing for N.F.L. Players in Suit | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/a-black-homeland-finds-itself-an-orphan-in-post-apartheid-south-africa.html | A Black Homeland Finds Itself an Orphan in Post-Apartheid South Africa | False | By Christopher S. Wren, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/irving-riese-71-a-restaurateur-specializing-in-fast-food-outlets.html | Irving Riese, 71, a Restaurateur Specializing in Fast-Food Outlets | False | By Glenn Fowler | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/futures-options-tough-gulf-talk-lifts-gold-energy-prices-show-rises.html | FUTURES/OPTIONS; Tough Gulf Talk Lifts Gold; Energy Prices Show Rises | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/us-approves-contraceptives-planted-in-skin.html | U.S. Approves Contraceptives Planted in Skin | False | By Philip J. Hilts, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/indiana-housing-bonds-in-2-parts.html | Indiana Housing Bonds in 2 Parts | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-deposit-insurance-victimizes-the-taxpayer-risk-rated-accounts-001090.html | Deposit Insurance Victimizes the Taxpayer; Risk-Rated Accounts | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/topics-of-the-times-safety-in-numbers.html | Topics of The Times; Safety in Numbers | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/in-albany-a-setback-in-talks-on-the-budget.html | In Albany, a Setback In Talks on the Budget | False | Special to The New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-people-pro-basketball-vandeweghe-doubtful.html | SPORTS PEOPLE: PRO BASKETBALL; Vandeweghe Doubtful | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-of-the-times-lend-us-your-tried-and-true.html | SPORTS OF THE TIMES; Lend Us Your Tried And True | False | By William C. Rhoden | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/merrill-plans-new-system-for-wages.html | Merrill Plans New System For Wages | False | By Floyd Norris | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/franklin-c-snyder-hearst-executive-75.html | Franklin C. Snyder, Hearst Executive, 75 | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/nature-may-fashion-all-cells-proteins-from-a-few-primordial-parts.html | Nature May Fashion All Cells' Proteins From a Few Primordial Parts | False | By Natalie Angier | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-deposit-insurance-victimizes-the-taxpayer-insure-80-to-90-000290.html | Deposit Insurance Victimizes the Taxpayer; Insure 80% to 90% | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/japanese-get-disputed-job.html | Japanese Get Disputed Job | False | AP | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-lemon-awards-given-for-ads-deemed-sour.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Lemon Awards' Given For Ads Deemed Sour | False | By Kim Foltz | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/civic-groups-to-sue-urging-alternative-to-west-side-highway-plan.html | Civic Groups to Sue, Urging Alternative to West Side Highway Plan | False | By David W. Dunlap | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-macy-to-sell-stock-worth-72-million.html | COMPANY NEWS; Macy to Sell Stock Worth $72 Million | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/reviews-dance-alumni-join-an-anniversary-party.html | Reviews/Dance; Alumni Join an Anniversary Party | False | By Anna Kisselgoff | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/painful-lessons-about-cancer-in-play-by-a-victim.html | Painful Lessons About Cancer in Play by a Victim | False | By Jane Gross, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/many-buyers-but-no-saturns-to-sell.html | Many Buyers, but No Saturns to Sell | False | By Doron P. Levin, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/business-people-may-department-stores-announces-promotions.html | BUSINESS PEOPLE; May Department Stores Announces Promotions | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/executives.html | EXECUTIVES | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/witness-says-deconcini-asked-for-statement-accusing-mccain.html | Witness Says DeConcini Asked For Statement Accusing McCain | False | By Richard L. Berke, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/new-york-assembly-speaker-says-he-and-aide-face-fraud-charges.html | New York Assembly Speaker Says He and Aide Face Fraud Charges | False | By Elizabeth Kolbert, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-us-ready-to-fly-the-last-captives-out-of-baghdad.html | STANDOFF IN THE GULF; U.S. READY TO FLY THE LAST CAPTIVES OUT OF BAGHDAD | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/miami-journal-months-of-regrets-by-all-but-not-a-single-apology.html | Miami Journal; Months of Regrets by All But Not a Single Apology | False | By Steven A. Holmes, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/sec-office-head-leaving.html | S.E.C. Office Head Leaving | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/new-gm-plan-for-car-phones.html | New G.M. Plan For Car Phones | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/topics-of-the-times-a-seat-on-the-aisle.html | Topics of The Times; A Seat on the Aisle | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/insurers-called-stable.html | Insurers Called Stable | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/science-watch-restless-earth.html | SCIENCE WATCH; Restless Earth | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/inside-534390.html | INSIDE | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/tar-heels-rally-to-win.html | Tar Heels Rally to Win | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/gayatri-pathak-wed-in-bombay.html | Gayatri Pathak Wed in Bombay | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-japanese-leaders-see-support-for-us-stand-in-gulf-ebbing.html | STANDOFF IN THE GULF; Japanese Leaders See Support for U.S. Stand in Gulf Ebbing | False | By Steven R. Weisman, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/moscow-asks-us-for-food-supplies-baker-hints-at-aid.html | MOSCOW ASKS U.S. FOR FOOD SUPPLIES; BAKER HINTS AT AID | False | By Thomas L. Friedman, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/wheat-sale-to-china.html | Wheat Sale to China | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/eagle-picher-asbestos-suits-combined-in-judge-s-ruling.html | Eagle-Picher Asbestos Suits Combined in Judge's Ruling | False | By Barnaby J. Feder | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/karpov-trailing-by-a-point-postpones-19th-chess-game.html | Karpov, Trailing by a Point, Postpones 19th Chess Game | False | By Lyons, France, Dec. 10ap | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/jets-rookie-plays-but-hasn-t-hit-big-time.html | Jets Rookie Plays but Hasn't Hit Big Time | False | By Al Harvin, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/for-corcoran-s-new-chief-life-is-art.html | For Corcoran's New Chief, Life Is Art | False | By Barbara Gamarekian, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/the-media-business-industry-outlook-viewed-as-gloomy.html | THE MEDIA BUSINESS; Industry Outlook Viewed as Gloomy | False | By Jeremy Gerard | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/12-dead-and-9-missing-as-europe-digs-out-after-a-heavy-snowfall.html | 12 Dead and 9 Missing as Europe Digs Out After a Heavy Snowfall | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/a-rare-success-story-in-moscow.html | A Rare Success Story in Moscow | False | By Steven Greenhouse, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/credit-markets-us-securities-prices-increase.html | CREDIT MARKETS; U.S. Securities Prices Increase | False | By Kenneth N. Gilpin | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/nearing-51-golden-bear-considers-hibernation.html | Nearing 51, Golden Bear Considers Hibernation | False | By Jaime Diaz, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/observer-look-who-s-coming.html | OBSERVER; Look Who's Coming! | False | By Russell Baker | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/c-corrections-840790.html | Corrections | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-gulf-hostages-had-shared-anxiety-just-waiting-for-something-bad.html | STANDOFF IN THE GULF; Hostages Had a Shared Anxiety: Just Waiting for Something Bad | False | By Alessandra Stanley, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/news/reversible-coats-with-2-ins-2-outs.html | Reversible Coats With 2 Ins, 2 Outs | False | By Woody Hochswender | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/making-poland-s-democracy-work.html | Making Poland's Democracy Work | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/us-paper-recycling-hurts-europe-s-system.html | U.S. Paper Recycling Hurts Europe's System | False | By Marlise Simons, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/loose-knit-type-of-youth-gangs-troubling-police.html | Loose-Knit Type Of Youth Gangs Troubling Police | False | By Felicia R. Lee | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/our-towns-correction-but-little-room-for-education.html | Our Towns; 'Correction,' But Little Room For Education | False | By Michael Winerip | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/george-h-fried-professor-64.html | George H. Fried, Professor, 64 | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/business-people-ge-plastics-unit-manager-is-moving-to-raychem-job.html | BUSINESS PEOPLE; GE Plastics Unit Manager Is Moving to Raychem Job | False | By Lawrence M. Fisher | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-972190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-dance-moving-to-the-memory-of-alvin-ailey.html | Review/Dance; Moving to the Memory of Alvin Ailey | False | By Jennifer Dunning | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/george-p-stavropoulos-designer-of-chiffon-classics-is-dead-at-70.html | George P. Stavropoulos, Designer of Chiffon Classics, Is Dead at 70 | False | By Bernadine Morris | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/lincoln-center-gets-a-grant-for-the-new.html | Lincoln Center Gets a Grant for the New | False | By John Rockwell | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/armand-hammer-dies-at-92-executive-forged-soviet-ties.html | Armand Hammer Dies at 92; Executive Forged Soviet Ties | False | By Eric Pace | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-975690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/man-in-the-news-the-grandmaster-of-polish-politics-lech-walesa.html | Man in the News; The Grandmaster of Polish Politics: Lech Walesa | False | By Stephen Engelberg, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/gorbachev-explains-proposed-union-pact-to-party.html | Gorbachev Explains Proposed Union Pact to Party | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-cray-computer-in-livermore-pact.html | COMPANY NEWS; Cray Computer In Livermore Pact | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/careers-accounting-education-broadened.html | Careers; Accounting Education Broadened | False | By Elizabeth M. Fowler | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/shuttle-s-stargazing-disappoints-astronomers.html | Shuttle's Stargazing Disappoints Astronomers | False | By William J. Broad | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/big-deficit-at-security-pacific-seen.html | Big Deficit At Security Pacific Seen | False | By Michael Quint | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/london-hails-privatizing.html | London Hails Privatizing | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/standoff-gulf-quayle-sharp-attack-accuses-some-democrats-playing-politics-gulf.html | STANDOFF IN THE GULF; Quayle, in Sharp Attack, Accuses Some Democrats of 'Playing Politics' on the Gulf | False | By Ronald Smothers, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-northwest-to-acquire-stake-in-hawaiian-air.html | COMPANY NEWS; Northwest to Acquire Stake in Hawaiian Air | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/german-socialists-routed-in-vote-pick-new-chief.html | German Socialists, Routed in Vote, Pick New Chief | False | By Serge Schmemann, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-what-social-security-is-doing-to-assist-disabled-poor-children-988890.html | What Social Security Is Doing to Assist Disabled Poor Children | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/giving-new-purpose-to-the-space-program.html | Giving New Purpose To the Space Program | False | By John Noble Wilford, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/sharp-rise-in-brain-cancer-rates-found-among-americans-under-45.html | Sharp Rise in Brain Cancer Rates Found Among Americans Under 45 | False | By Natalie Angier | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-music-shostakovich-pays-tribute-to-copland.html | Review/Music; Shostakovich Pays Tribute to Copland | False | By James R. Oestreich | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | Xtra Corp. reports earnings for Qtr to Sept 30 | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/2-at-indian-point-facing-charges-from-us-panel.html | 2 at Indian Point Facing Charges From U.S. Panel | False | By Matthew L. Wald | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/fight-looms-over-bonn-s-plans-to-finance-unity.html | Fight Looms Over Bonn's Plans to Finance Unity | False | By Ferdinand Protzman, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/c-corrections-837790.html | Corrections | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/tobacco-campaign-set-to-warn-off-teen-agers.html | Tobacco Campaign Set To Warn Off Teen-Agers | False | By Anthony Ramirez | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-times-promotion.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Times Promotion | False | By Kim Foltz | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/briefs-486090.html | BRIEFS | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/share-more-than-the-gulf-burden.html | Share More Than the Gulf Burden | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-doubts-on-khrushchev-s-rosenberg-comment-987090.html | Doubts on Khrushchev's Rosenberg Comment | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-970590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/havel-asserts-nation-faces-breakup.html | Havel Asserts Nation Faces Breakup | False | By By Burton Bollag | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/tiny-bubbles-explain-the-babble-of-undersea-noise.html | Tiny Bubbles Explain the Babble of Undersea Noise | False | By Malcolm W. Browne | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-television-south-africa-s-gathering-storm.html | Review/Television; South Africa's Gathering Storm | False | By Walter Goodman | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/bridge-928990.html | Bridge | False | By Alan Truscott | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/doctors-criticized-on-fetal-problem.html | DOCTORS CRITICIZED ON FETAL PROBLEM | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-people-baseball-red-sox-making-plans-to-offer-clark-a-pact.html | SPORTS PEOPLE: BASEBALL; Red Sox Making Plans To Offer Clark a Pact | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/brooklyn-youth-killed-in-front-of-a-school.html | Brooklyn Youth Killed in Front of a School | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/ephraim-london-memorial.html | Ephraim London Memorial | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/c-corrections-839390.html | Corrections | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/notes-of-ford-unit-yielding-9.046.html | Notes of Ford Unit Yielding 9.046% | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-deposit-insurance-victimizes-the-taxpayer-use-treasury-securities-002990.html | Deposit Insurance Victimizes the Taxpayer; Use Treasury Securities | False | | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/albanian-president-to-meet-striking-students.html | Albanian President to Meet Striking Students | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-people-college-new-director-at-bc.html | SPORTS PEOPLE: COLLEGE; New Director at B.C. | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-deposit-insurance-victimizes-the-taxpayer-989690.html | Deposit Insurance Victimizes the Taxpayer | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/new-york-telephone-has-the-bronx-s-number-and-it-s-718.html | New York Telephone Has the Bronx's Number, and It's 718 | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/ford-curbs-customer-rebates.html | Ford Curbs Customer Rebates | False | By Paul C. Judge, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/parcells-home-after-treatment.html | Parcells Home After Treatment | False | Special to The New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-continued-gloom-predicted-outlook-for-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING; Continued Gloom Predicted In Outlook for Ad Spending | False | By Kim Foltz | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/business-people-new-chief-is-named-by-peabody-holding.html | BUSINESS PEOPLE; New Chief Is Named By Peabody Holding | False | By Daniel F. Cuff | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/at-rally-cuomo-supports-unions-in-news-strike.html | At Rally, Cuomo Supports Unions in News Strike | False | By David E. Pitt | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/notebook-in-west-2d-best-getting-better.html | NOTEBOOK; In West, 2d-Best Getting Better | False | By Sam Goldaper | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/kahane-suspect-said-to-have-arms-cache.html | Kahane Suspect Said to Have Arms Cache | False | By John Kifner | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/supreme-court-roundup-justices-to-hear-case-on-naming-a-news-source.html | Supreme Court Roundup; Justices to Hear Case on Naming a News Source | False | By Linda Greenhouse, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/q-a-goldfish.html | Q&A Goldfish | False | By C. Claiborne Ray | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/news/patterns-956090.html | PATTERNS | False | By Woody Hochswender | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/peripherals-a-data-base-strictly-for-laughs.html | PERIPHERALS; A Data Base Strictly for Laughs | False | By L. R. Shannon | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-973090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/milton-berle-browses-at-home-and-the-tv-audience-gets-a-treat.html | Milton Berle Browses at Home And the TV Audience Gets a Treat | False | By Jeremy Gerard | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/business-digest-516590.html | BUSINESS DIGEST | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-people-baseball-eric-show-joins-the-a-s.html | SPORTS PEOPLE: BASEBALL; Eric Show Joins the A's | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/unable-to-work-he-gets-help-from-the-neediest-cases-fund.html | Unable to Work, He Gets Help From the Neediest Cases Fund | False | By Jonathan Rabinovitz | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/c-corrections-841590.html | Corrections | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/sudan-s-harvest-even-poorer-than-expected.html | Sudan's Harvest Even Poorer Than Expected | False | By Jane Perlez, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/man-killed-for-leather-jacket.html | Man Killed for Leather Jacket | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/on-my-mind-freeing-the-hostages.html | ON MY MIND; Freeing the Hostages | False | By A. M. Rosenthal | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/injections-for-stings-may-be-unnecessary.html | Injections for Stings May Be Unnecessary | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/rig-count-climbs-a-bit.html | Rig Count Climbs a Bit | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/deals.html | DEALS | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/turbulence-is-expected-for-opec.html | Turbulence Is Expected For OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/declare-war-congress-cant.html | Declare War? Congress Can't | False | By Thomas M. Franck | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/more-women-playing-but-fewer-are-calling-the-shots.html | More Women Playing but Fewer Are Calling the Shots | False | By Susan Diesenhouse | 1990-12-18 | TX 2-979467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/william-o-shanahan-professor-77.html | William O. Shanahan, Professor, 77 | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-us-delays-a-vote-in-un-on-middle-east-resolution.html | STANDOFF IN THE GULF; U.S. Delays a Vote in U.N. On Middle East Resolution | False | By Paul Lewis, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/quotation-of-the-day-829690.html | Quotation of the Day | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/us/prosecutors-drop-obscenity-charges-in-sale-of-rap-music-album.html | Prosecutors Drop Obscenity Charges in Sale of Rap Music Album | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/carrier-s-big-day-not-big-enough.html | Carrier's Big Day Not Big Enough | False | By Thomas George, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/with-elliott-back-giant-line-stands-firmer.html | With Elliott Back, Giant Line Stands Firmer | False | By Frank Litsky, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/science/the-doctor-s-world-prominence-can-undercut-care.html | THE DOCTOR'S WORLD; Prominence Can Undercut Care | False | By Lawrence K. Altman, M.d. | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/l-mentally-ill-don-t-belong-on-the-streets-990090.html | Mentally Ill Don't Belong on the Streets | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/sallie-mae-prices-650-million-issue.html | Sallie Mae Prices $650 Million Issue | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/talking-business-with-brennan-montgomery-ward-growing-retailer-with-lower-debt.html | Talking Business with Brennan of Montgomery Ward; Growing Retailer With Lower Debt | False | By Isadore Barmash | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/finance-briefs-968890.html | FINANCE BRIEFS | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/ray-w-heffernan-92-headed-shoe-company.html | Ray W. Heffernan, 92; Headed Shoe Company | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-in-desert-gi-s-find-a-welcome-oasis-the-px.html | STANDOFF IN THE GULF; In Desert, G.I.'s Find a Welcome Oasis: The PX | False | By Philip Shenon, Special To the New York Times | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/world/drug-trial-of-ex-bolivian-official-opens-in-miami.html | Drug Trial of Ex-Bolivian Official Opens in Miami | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/news-summary-487890.html | News Summary | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/a-receiver-for-fairfax.html | A Receiver For Fairfax | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-delta-withdraws-moscow-proposal.html | COMPANY NEWS; Delta Withdraws Moscow Proposal | False | | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/dinkins-sees-250-million-budget-gap.html | Dinkins Sees $250 Million Budget Gap | False | By Todd S. Purdum | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/market-place-questions-about-first-chicago.html | Market Place; Questions About First Chicago | False | By Eric N. Berg | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-12-18 | TX 2-979467 | | |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1990/12/11/business/criminal-inquiry-on-plane.html | Criminal Inquiry on Plane | False | AP | 1990-12-18 | TX 2-979467 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/state-employee-unions-say-cuomo-exploits-strike-at-news.html | State Employee Unions Say Cuomo Exploits Strike at News | False | By Elizabeth Kolbert, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/soccer-94-cup-site-in-new-york-is-a-goal-for-federation.html | SOCCER; '94 Cup Site in New York Is a Goal For Federation | False | By Michael Janofsky | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-people-football-jankovich-a-candidate.html | SPORTS PEOPLE: FOOTBALL; Jankovich a Candidate | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/doctors-given-millions-by-drug-companies.html | Doctors Given Millions by Drug Companies | False | By Warren E. Leary | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/clarke-to-be-renamed-as-comptroller.html | Clarke to Be Renamed as Comptroller | False | By Stephen Labaton, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/dinkins-plans-more-job-cuts-for-this-year.html | Dinkins Plans More Job Cuts For This Year | False | By Todd S. Purdum | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/many-incorrect-charges-found-on-adjustable-rate-mortgages.html | Many Incorrect Charges Found On Adjustable-Rate Mortgages | False | By Iver Peterson | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/cityspire-music-at-its-peak.html | Cityspire, Music at Its Peak | False | By Monroe Price | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/quotation-of-the-day-808990.html | Quotation of the Day | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/baltimore-hospital-is-sued-for-damages-over-doctor-s-aids.html | Baltimore Hospital Is Sued for Damages Over Doctor's AIDS | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/movies/review-film-toward-the-heart-of-the-sahara-chic-but-lost-in-its-vastness.html | Review/Film; Toward the Heart of the Sahara, Chic but Lost in Its Vastness | False | By Vincent Canby | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/stock-prices-decline-with-dow-off-10.64.html | Stock Prices Decline, With Dow Off 10.64 | False | By Robert J. Cole | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/tribute-to-bernstein.html | Tribute to Bernstein | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/food-notes-851890.html | FOOD NOTES | False | By Florence Fabricant | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-toshiba-royalty-pact-for-texas-instruments.html | COMPANY NEWS; Toshiba Royalty Pact For Texas Instruments | False | By Andrew Pollack | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-people-pan-am-officer-taking-post-at-eastern-airlines.html | BUSINESS PEOPLE; Pan Am Officer Taking Post at Eastern Airlines | False | By Daniel F. Cuff | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/in-the-nation-who-s-a-partisan.html | IN THE NATION; Who's a Partisan? | False | By Tom Wicker | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/reviews-music-there-s-no-telling-who-s-in-charge.html | Reviews/Music; There's No Telling Who's in Charge | False | By Bernard Holland | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/lusk-resigns-as-head-of-taxi-commission.html | Lusk Resigns as Head of Taxi Commission | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/shuttle-lands-in-good-shape-but-puzzle-of-lint-remains.html | Shuttle Lands in Good Shape, But Puzzle of Lint Remains | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/many-donate-to-the-neediest-in-spite-of-their-own-needs.html | Many Donate to the Neediest In Spite of Their Own Needs | False | By Jonathan Rabinovitz | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/deposit-losses-mount.html | Deposit Losses Mount | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/no-award-in-subway-lawsuit.html | No Award in Subway Lawsuit | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/finance-new-issues-massachusetts-prices-bonds-with-a-top-yield-of-7.80.html | FINANCE/NEW ISSUES; Massachusetts Prices Bonds With a Top Yield of 7.80% | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/4-die-as-balloon-hits-tower-in-ohio.html | 4 DIE AS BALLOON HITS TOWER IN OHIO | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/wary-gop-governors-discuss-taxes.html | Wary G.O.P. Governors Discuss Taxes | False | By Ronald Smothers, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-shares-in-ncr-continue-to-fall.html | COMPANY NEWS; Shares in NCR Continue to Fall | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/finance-new-issues-fannie-may-prices-new-debentures.html | FINANCE/NEW ISSUES; Fannie May Prices New Debentures | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-founders-gave-president-lead-in-war-making-misgivings-of-1787-365790.html | Founders Gave President Lead in War Making; Misgivings of 1787 | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/juror-says-wise-s-remorse-helped.html | Juror Says Wise's 'Remorse' Helped | False | By William Glaberson | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/george-p-stavropoulos-designer-of-chiffon-classics-is-dead-at-70.html | George P. Stavropoulos, Designer Of Chiffon Classics, Is Dead at 70 | False | By Bernadine Morris | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/credit-markets-more-declines-in-treasury-yields.html | CREDIT MARKETS; More Declines in Treasury Yields | False | By Kenneth N. Gilpin | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/fighting-hard-colombian-troops-reach-guerrillas-base-in-andes.html | Fighting Hard, Colombian Troops Reach Guerrillas' Base in Andes | False | By James Brooke, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/executive-changes-131990.html | EXECUTIVE CHANGES | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/review-music-all-together-start-singing-start-dancing.html | Review/Music; All Together, Start Singing, Start Dancing | False | By Stephen Holden | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-founders-gave-president-lead-in-war-making-saving-bush-s-face-291490.html | Founders Gave President Lead in War Making; Saving Bush's Face | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/unrest-fills-somalia-s-capital-as-rebel-groups-press-drive-to-city.html | Unrest Fills Somalia's Capital as Rebel Groups Press Drive to City | False | By Jane Perlez, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/joseph-giordano-advertising-executive-58.html | Joseph Giordano Advertising Executive, 58 | False | | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/teen-ager-is-sent-to-prison-in-nevada-killing-by-racists.html | Teen-Ager Is Sent to Prison In Nevada Killing by Racists | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/how-to-put-space-in-its-place.html | How to Put Space in Its Place | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/mike-mazurki-actor-82.html | Mike Mazurki; Actor, 82 | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/hockey-a-rare-easy-night-on-road-for-rangers.html | HOCKEY; A Rare Easy Night On Road for Rangers | False | By Michael Martinez, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/news-summary-618390.html | NEWS SUMMARY | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/armand-hammer-dies-at-92-industrialist-and-philanthropist-forged-soviet-links.html | Armand Hammer Dies at 92; Industrialist and Philanthropist Forged Soviet Links | False | By Eric Pace | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/style/chronicle-285090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/4-billion-loss-seen-by-fdic.html | 4 Billion Loss Seen by F.D.I.C. | False | By Stephen Labaton | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/award-is-spurned-by-solzhenitsyn.html | AWARD IS SPURNED BY SOLZHENITSYN | False | By Roger Cohen | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-travelers-forming-venture-in-poland.html | COMPANY NEWS; Travelers Forming Venture in Poland | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-gulf-synagogue-s-keeper-tells-standing-watch-for-baghdad-s-dwindling.html | STANDOFF IN THE GULF; Synagogue's Keeper Tells of Standing Watch for Baghdad's Dwindling Jewish Remnant | False | By Philip Shenon, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/parcells-ready-to-head-back-to-work.html | Parcells Ready to Head Back to Work | False | By Gerald Eskenazi | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-founders-gave-president-lead-in-war-making-surgical-strike-292290.html | Founders Gave President Lead in War Making; 'Surgical Strike' | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-gulf-presidential-reward-bush-avoiding-carter-s-mistakes-played-down.html | STANDOFF IN THE GULF; PRESIDENTIAL REWARD; Bush, by Avoiding Carter's Mistakes, Played Down Hostage Issue and Won | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/new-union-pact-at-modern.html | New Union Pact at Modern | False | By Grace Glueck | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/washington-work-turning-loyalty-service-bush-into-power-presidential-counsel.html | Washington at Work; Turning Loyalty and Service to Bush Into Power as Presidential Counsel | False | By Neil A. Lewis, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-first-interstate-sale-suggested.html | COMPANY NEWS; First Interstate Sale Suggested | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/european-inspired-after-dinner-drinks-made-in-the-usa.html | European-Inspired After-Dinner Drinks, Made in the U.S.A. | False | By Florence Fabricant | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/robert-buckhout-writer-and-professor-of-psychology-55.html | Robert Buckhout, Writer and Professor Of Psychology, 55 | False | By Glenn Fowler | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/books/book-notes-895090.html | Book Notes | False | By Edwin McDowell | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-people-pro-basketball-coleman-to-sit-out.html | SPORTS PEOPLE; PRO BASKETBALL; Coleman to Sit Out | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-founders-gave-president-lead-in-war-making-insurance-clause-289290.html | Founders Gave President Lead in War Making Insurance Clause | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/the-media-business-advertising-conagra-account-is-2d-big-doner-victory.html | THE MEDIA BUSINESS: ADVERTISING; Conagra Account Is 2d Big Doner Victory | False | By Kim Foltz | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/c-corrections-826790.html | Corrections | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/style/a-microwave-oven-makes-giving-easy.html | A Microwave Oven Makes Giving Easy | False | By Julie Sahni | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/bridge-039890.html | Bridge | False | By Alan Truscott | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/movies/reviews-film-robert-redford-in-havana-with-sin-and-revolution-in-the-air.html | Reviews/Film; Robert Redford in 'Havana,' With Sin and Revolution in the Air | False | By Janet Maslin | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/the-pop-life-025390.html | The Pop Life | False | By Stephen Holden | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/inside-564090.html | INSIDE | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-gulf-saudis-with-us-ties-tell-americans-homeland-gulf-they-know.html | STANDOFF IN THE GULF; Saudis With U.S. Ties Tell Americans of Homeland and Gulf They Know | False | By Roberto Suro, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/man-in-the-news-lawrence-jay-oliva-new-president-is-chosen-for-nyu.html | Man in the News: Lawrence Jay Oliva; New President Is Chosen for N.Y.U. | False | By Nadine Brozan | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/us-treasury-charges-discrimination-by-japan.html | U.S. Treasury Charges Discrimination by Japan | False | By James Sterngold, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/balky-auto-insurers-comply-with-pennsylvania-rate-cut.html | Balky Auto Insurers Comply With Pennsylvania Rate Cut | False | By Eric N. Berg | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/how-a-small-policy-change-led-to-a-big-garbage-strike.html | How a Small Policy Change Led to a Big Garbage Strike | False | By Allan R. Gold | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-norse-colonists-beat-columbus-to-americas-277990.html | Norse Colonists Beat Columbus to Americas | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/2-teen-agers-are-convicted-in-park-jogger-trial.html | 2 Teen-Agers Are Convicted in Park Jogger Trial | False | By Ronald Sullivan | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/review-piano-richard-goode-finally-in-carnegie-hall-debut.html | Review/Piano; Richard Goode, Finally, In Carnegie Hall Debut | False | By Donal Henahan | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/natan-brand-46-an-israeli-pianist.html | Natan Brand, 46, An Israeli Pianist | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/silverado-case-trial-set.html | Silverado Case Trial Set | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/stephen-p-berner-56-publishing-executive.html | Stephen P. Berner, 56, Publishing Executive | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/that-rara-avis-at-owl-farm.html | That Rara Avis at Owl Farm | False | By Roger Cohen, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-people-football-paul-brown-improves.html | SPORTS PEOPLE: FOOTBALL; Paul Brown Improves | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/equitable-plans-to-go-public.html | Equitable Plans to Go Public | False | By Leslie Wayne | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/donald-a-buyske-63-a-drug-executive-dies.html | Donald A. Buyske, 63, A Drug Executive, Dies | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/search-scheduled-for-heart-valve-patients.html | Search Scheduled for Heart-Valve Patients | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/4-titles-for-china.html | 4 Titles for China | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/c-corrections-828390.html | Corrections | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-people-baseball-henderson-re-signs.html | SPORTS PEOPLE: BASEBALL; Henderson Re-signs | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/55-whales-beach-themselves-on-cape-cod-and-most-die.html | 55 Whales Beach Themselves On Cape Cod, and Most Die | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/herbert-l-borison-pharmacologist-68.html | Herbert L. Borison; Pharmacologist, 68 | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/style/chronicle-841090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/purchasing-managers-see-recession-in-first-half-of-91.html | Purchasing Managers See Recession In First Half of '91 | False | By Jonathan P. Hicks | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/theater/equity-proposes-panel-on-miss-saigon-role.html | Equity Proposes Panel On 'Miss Saigon' Role | False | By Mervyn Rothstein | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/cd-yields-are-off-again.html | C.D. Yields Are Off Again | False | By Robert Hurtado | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/wine-talk-for-holiday-tables-drinks-that-bring-special-warmth.html | WINE TALK; For Holiday Tables, Drinks That Bring Special Warmth | False | By Frank J. Prial | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/david-mace-83-dies-specialist-on-marriage.html | David Mace, 83, Dies; Specialist on Marriage | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/like-growing-number-of-companies-ibm-is-building-child-care-centers.html | Like Growing Number of Companies, I.B.M. Is Building Child-Care Centers | False | By Carol Lawson | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/finance-new-issues-bonds-due-in-2020-carry-7.10-y-yield.html | FINANCE/NEW ISSUES; Bonds Due in 2020 Carry 7.10% Yield | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/market-place-some-fast-profits-in-british-utilities.html | Market Place; Some Fast Profits In British Utilities | False | By Floyd Norris | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/pan-am-may-seek-extension.html | Pan Am May Seek Extension | False | By Eric Weiner | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-saatchi-pact-on-sale-of-unit.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Pact On Sale of Unit | False | By Kim Foltz | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-digest-614090.html | BUSINESS DIGEST | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/boxing-notebook-a-tyson-hbo-deal-that-wasn-t.html | BOXING: Notebook; A Tyson HBO Deal That Wasn't | False | By Phil Berger | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/books/books-of-the-times-an-albanian-tale-of-ineluctable-vengeance.html | Books Of The Times; An Albanian Tale of Ineluctable Vengeance | False | By Herbert Mitgang | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-people-two-top-managers-reassigned-by-pepsico.html | BUSINESS PEOPLE; Two Top Managers Reassigned by Pepsico | False | By Daniel F. Cuff | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/dead-sea-scrolls-editor-s-exit-tied-to-anti-jewish-remarks.html | Dead Sea Scrolls Editor's Exit Tied to Anti-Jewish Remarks | False | By John Noble Wilford | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/with-nation-in-turmoil-bangladeshis-fear-strife.html | With Nation in Turmoil, Bangladeshis Fear Strife | False | By Barbara Crossette, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-founders-gave-president-lead-in-war-making-misgivings-of-1787-294990.html | Founders Gave President Lead in War Making Misgivings of 1787 | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/joan-bennett-memorial.html | Joan Bennett Memorial | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-technology-new-chip-method-may-be-put-off.html | BUSINESS TECHNOLOGY; New Chip Method May Be Put Off | False | By Andrew Pollack, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/the-old-soldiers-of-moscow-s-shopping-wars.html | The Old Soldiers of Moscow's Shopping Wars | False | By Francis X. Clines, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/c-corrections-830590.html | Corrections | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-of-the-times-tracing-the-old-survivors.html | SPORTS OF THE TIMES; Tracing The Old Survivors | False | By George Vecsey | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/driver-s-habit-upheld-as-proof-of-intoxication.html | Driver's Habit Upheld as Proof Of Intoxication | False | By Joseph F. Sullivan, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-people-hockey-carpenter-is-finished-for-1990-91-season.html | SPORTS PEOPLE: HOCKEY; Carpenter Is Finished For 1990-91 Season | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/soviets-are-urged-to-change-faster.html | SOVIETS ARE URGED TO CHANGE FASTER | False | By Thomas L. Friedman, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/finance-briefs-113090.html | FINANCE BRIEFS | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/15-killed-and-over-50-hurt-in-fog-as-75-vehicles-crash-in-tennessee.html | 15 Killed and Over 50 Hurt in Fog As 75 Vehicles Crash in Tennessee | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/false-rape-report-upsetting-campus.html | FALSE RAPE REPORT UPSETTING CAMPUS | False | By Felicity Barringer, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/search-for-heiress-turns-to-body-in-pauper-s-grave.html | Search for Heiress Turns to Body in Pauper's Grave | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/washington-may-make-gun-makers-liable.html | Washington May Make Gun Makers Liable | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/us-judge-limits-spying-at-church.html | U.S. JUDGE LIMITS SPYING AT CHURCH | False | By Robert Reinhold, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/colleges-two-women-at-brooklyn-college-file-rights-complaint.html | COLLEGES; Two Women at Brooklyn College File Rights Complaint | False | By Robert Mcg. Thomas Jr. | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/seoul-begins-talks-on-soviet-trade.html | Seoul Begins Talks on Soviet Trade | False | By Steven R. Weisman, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/james-callaway-52-advertising-executive.html | James Callaway, 52, Advertising Executive | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/reviews-music-got-3-minutes-here-s-a-song.html | Reviews/Music; Got 3 Minutes? Here's a Song | False | By Jon Pareles | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/new-york-assembly-speaker-is-indicted-in-co-op-deals.html | New York Assembly Speaker Is Indicted in Co-op Deals | False | By Arnold H. Lubasch | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/education/colleges-basing-aid-on-race-risk-loss-of-federal-funds.html | Colleges Basing Aid on Race Risk Loss of Federal Funds | False | By Michel Marriott | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/the-daily-news-wins-backing-in-chicago.html | The Daily News Wins Backing In Chicago | False | By Bill Carter, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/college-football-eight-team-football-group-is-reported-set-in-big-east.html | COLLEGE FOOTBALL; Eight-Team Football Group Is Reported Set in Big East | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/about-new-york-teen-agers-with-children-also-breed-love.html | About New York; Teen-Agers With Children Also Breed Love | False | By Douglas Martin | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-founders-gave-president-lead-in-war-making-282590.html | Founders Gave President Lead in War Making | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/florio-plans-wide-improvements-for-newark-airport-area.html | Florio Plans Wide Improvements for Newark Airport Area | False | By Peter Kerr, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/gm-forms-new-unit.html | G.M. Forms New Unit | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/hockey-islanders-triumph-on-ferraro-s-goal-in-final-minute.html | HOCKEY; Islanders Triumph on Ferraro's Goal in Final Minute | False | By Alex Yannis, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/topics-of-the-times-what-the-comptroller-raised.html | TOPICS OF THE TIMES; What the Comptroller Raised | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/hamburg-journal-a-plucky-countess-braves-the-ghosts-of-prussia.html | Hamburg Journal; A Plucky Countess Braves the Ghosts of Prussia | False | By John Tagliabue, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/united-beirut-new-oasis-of-peace-may-signal-a-lebanese-recovery.html | United Beirut, New Oasis of Peace, May Signal a Lebanese Recovery | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/60-minute-gourmet-845390.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/c-corrections-221890.html | Corrections | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/bush-backs-move-for-limiting-terms-of-us-lawmakers.html | BUSH BACKS MOVE FOR LIMITING TERMS OF U.S. LAWMAKERS | False | By Michael Oreskes, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-health-agency-didn-t-delay-in-publishing-aids-therapy-gains-281790.html | Health Agency Didn't Delay in Publishing AIDS Therapy Gains | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-un-envoys-plan-pledge-to-assure-iraq.html | STANDOFF IN THE GULF; U.N. Envoys Plan Pledge to Assure Iraq | False | By Paul Lewis, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/albania-backs-independent-party-plan.html | Albania Backs Independent-Party Plan | False | By David Binder, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/real-estate-office-space-slumping-in-chicago.html | Real Estate; Office Space Slumping In Chicago | False | By Cheryl Kent | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/fraud-is-charged-in-health-plans.html | FRAUD IS CHARGED IN HEALTH PLANS | False | By Milt Freudenheim | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/paul-doolen-85-dies-headed-a-foundation.html | Paul Doolen, 85, Dies; Headed a Foundation | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/new-occidental-chief-expected-to-shift-focus.html | New Occidental Chief Expected to Shift Focus | False | By Richard W. Stevenson, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-people-football-browns-talk-to-walsh.html | SPORTS PEOPLE: FOOTBALL; Browns Talk to Walsh | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/tennis-chang-stuns-top-seeded-edberg-in-opener-of-6-million-event.html | TENNIS; Chang Stuns Top-Seeded Edberg In Opener of 6-Million Event | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-mnc-may-offer-stock-to-sell-unit.html | COMPANY NEWS; MNC May Offer Stock to Sell Unit | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/finance-new-issues-tva-plans-bond-offering.html | FINANCE/NEW ISSUES; T.V.A. Plans Bond Offering | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/capitalist-in-the-kremlin.html | Capitalist in the Kremlin | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/economic-scene-more-great-wine-before-its-time.html | Economic Scene; More Great Wine Before Its Time | False | By Peter Passell | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-briefs-619190.html | COMPANY BRIEFS | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/south-africa-area-fears-new-strife.html | SOUTH AFRICA AREA FEARS NEW STRIFE | False | By Christopher S. Wren, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/l-there-we-go-again-punishing-the-poor-275290.html | There We Go Again, Punishing the Poor | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/investor-settles-with-sec.html | Investor Settles With S.E.C. | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/hogwood-knows-his-kettle-drums-better-than-his-kettles.html | Hogwood Knows His Kettle Drums Better Than His Kettles | False | By Nancy Harmon Jenkins | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/william-a-owens-a-folklorist-author-and-professor-dies-at-85.html | William A. Owens, a Folklorist, Author and Professor, Dies at 85 | False | By Joan Cook | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-france-increases-its-forces-in-gulf.html | STANDOFF IN THE GULF; FRANCE INCREASES ITS FORCES IN GULF | False | By Steven Greenhouse, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/foreign-affairs-after-five-years.html | FOREIGN AFFAIRS; After Five Years | False | By Flora Lewis | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-avrett-free-ginsberg-wins-twa-account.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avrett, Free & Ginsberg Wins T.W.A. Account | False | By Kim Foltz | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/results-plus-907790.html | RESULTS PLUS | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/education/brooklyn-college-examines-its-core.html | Brooklyn College Examines Its Core | False | By Anthony Depalma | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/the-budget-cuts-still-real-still-right.html | The Budget Cuts: Still Real, Still Right | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/making-pay-phones-friendly-to-the-deaf.html | Making Pay Phones Friendly to the Deaf | False | By Karen de Witt, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/replay-discord-lingers-into-2d-day.html | Replay Discord Lingers Into 2d Day | False | By Joe Lapointe, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/how-a-great-store-stole-a-customer-s-secret-treasure.html | How a Great Store Stole a Customer's Secret Treasure | False | By Joan Cook | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/key-rates-122090.html | Key Rates | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/navajo-nation-journal-of-a-tongue-that-helped-win-a-war.html | Navajo Nation Journal; Of a Tongue That Helped Win a War | False | Special to The New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/company-will-pay-45000-in-lawsuit-involving-pet-spray.html | Company Will Pay $45,000 in Lawsuit Involving Pet Spray | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/gotti-and-3-top-aides-arrested-on-federal-racketeering-charges.html | Gotti and 3 Top Aides Arrested On Federal Racketeering Charges | False | By Selwyn Raab | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/style/chronicle-286890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/metropolitan-diary-959090.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/macleod-gets-first-victory-as-knicks-coach.html | MacLeod Gets First Victory as Knicks' Coach | False | By Clifton Brown | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-general-motors.html | COMPANY NEWS; General Motors | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/trade-deficit-up-in-quarter.html | Trade Deficit Up in Quarter | False | AP | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/education/pendulum-is-swinging-back-to-the-teaching-of-values-in-us-schools.html | Pendulum Is Swinging Back to the Teaching of Values in U.S. Schools | False | By Suzanne Daley, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-bush-and-shamir-show-solidarity.html | STANDOFF IN THE GULF; BUSH AND SHAMIR SHOW SOLIDARITY | False | By Andrew Rosenthal, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/topics-of-the-times-sticks-and-stones.html | TOPICS OF THE TIMES; Sticks and Stones | False | | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-hasbro-toy-review.html | COMPANY NEWS; Hasbro Toy Review | False | AP | 1990-12-18 | TX 2-971142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/de-gustibus-no-schmaltz-no-fat-no-way.html | DE GUSTIBUS; No Schmaltz? No Fat? No Way | False | By Molly O'Neill | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/trumps-get-divorce-next-who-gets-what.html | Trumps Get Divorce; Next, Who Gets What? | False | By James Barron | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-500-gulf-hostages-flown-to-safety.html | STANDOFF IN THE GULF; 500 GULF HOSTAGES FLOWN TO SAFETY | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/us/aide-says-she-didn-t-warn-cranston-on-keating.html | Aide Says She Didn't Warn Cranston on Keating | False | By Richard L. Berke, Special To the New York Times | 1990-12-18 | TX 2-971142 | | |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/why-militarism-still-haunts-japan.html | Why Militarism Still Haunts Japan | False | By Karel von Wolferen | 1990-12-18 | TX 2-971142 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/frames-that-fit-photo-and-beholder.html | Frames That Fit Photo and Beholder | False | By Marianne Rohrlich | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/israel-sends-snipers-to-stop-car-stonings.html | Israel Sends Snipers to Stop Car Stonings | False | By Joel Brinkley, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/bush-signs-an-order-raising-officials-pay.html | Bush Signs an Order Raising Officials' Pay | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/news-summary-917090.html | NEWS SUMMARY | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/formation-of-an-opposition-party-announced-at-a-rally-in-albania.html | Formation of an Opposition Party Announced at a Rally in Albania | False | By David Binder, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/reviews-pop-bobby-previte-s-special-mix-of-styles.html | Reviews/Pop; Bobby Previte's Special Mix of Styles | False | By Peter Watrous | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/style/chronicle-339890.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/jazz-and-theater-add-up-to-a-new-form-of-vaudeville.html | Jazz and Theater Add Up To a New Form of Vaudeville | False | By Peter Watrous | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/conflicts-defused-in-czechoslovakia.html | CONFLICTS DEFUSED IN CZECHOSLOVAKIA | False | By John Tagliabue, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-trade-decision-bush-s-move-unlikely-to-mean-quick-trade-surge.html | THE TRADE DECISION; Bush's Move Unlikely to Mean Quick Trade Surge | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/pro-hockey-poddubny-may-be-out-for-rest-of-the-season.html | PRO HOCKEY; Poddubny May Be Out For Rest of the Season | False | By Alex Yannis | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/cavazos-and-bush-a-shared-failure.html | Cavazos and Bush: A Shared Failure | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/william-myer-harness-horseman-74.html | William Myer, Harness Horseman, 74 | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-here-gifts-share-city-s-diversity.html | CURRENTS; Here, Gifts Share City's Diversity | False | By Patricia Leigh Brown | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/seeking-safety-for-federal-cash.html | Seeking Safety for Federal Cash | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/rising-piles-of-garbage-test-business-owners-wits.html | Rising Piles of Garbage Test Business Owners' Wits | False | By Allan R. Gold | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/trade-decision-bush-lifting-15-year-old-ban-approves-loans-for-kremlin-help-ease.html | THE TRADE DECISION; BUSH, LIFTING 15-YEAR-OLD BAN, APPROVES LOANS FOR KREMLIN TO HELP EASE FOOD SHORTAGES | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/reviews-dance-ailey-troupe-with-moves-energetic-and-joyous.html | Reviews/Dance; Ailey Troupe With Moves Energetic and Joyous | False | By Jack Anderson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/digital-stock-soars-on-plan-to-pare-costs.html | Digital Stock Soars on Plan To Pare Costs | False | By Eben Shapiro | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/race-college-aid-recent-supreme-court-rulings-open-way-for-us-move-against.html | Race and College Aid; Recent Supreme Court Rulings Open Way For U.S. Move Against Favoring Minorities | False | By Neil A. Lewis, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-music-british-pianist-s-iconoclasm.html | Review/Music; British Pianist's Iconoclasm | False | By John Rockwell | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-trade-decision-bush-s-remarks-on-aid-to-kremlin-and-plans-for-summit.html | THE TRADE DECISION; Bush's Remarks on Aid to Kremlin and Plans for Summit | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/dial-for-help-as-the-garbage-rises.html | Dial for Help as the Garbage Rises | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/don-t-tell-this-doll-that-fads-die.html | Don't Tell This Doll That Fads Die | False | By Carol Lawson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/emanuel-peterfreund-psychiatrist-66.html | Emanuel Peterfreund, Psychiatrist, 66 | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/consumer-rates-fund-yields-mixed-again.html | CONSUMER RATES; Fund Yields Mixed Again | False | By Robert Hurtado | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/sidney-dell-71-dies-was-economist-at-un.html | Sidney Dell, 71, Dies; Was Economist at U.N. | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/style/chronicle-053490.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/executive-changes-497690.html | EXECUTIVE CHANGES | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/lehman-brothers-said-to-weigh-partner-plan.html | Lehman Brothers Said To Weigh Partner Plan | False | By Kurt Eichenwald | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/college-basketball-uconn-gets-32-0-lead.html | COLLEGE BASKETBALL; UConn Gets 32-0 Lead | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/movies/hollywood-harmony-labor-pact-till-1995.html | Hollywood Harmony: Labor Pact Till 1995 | False | By Larry Rohter, Special to the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/cuyahoga-county-tax-free-issue.html | Cuyahoga County Tax-Free Issue | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/at-least-264-are-hurt-in-train-collision-in-boston.html | At Least 264 Are Hurt in Train Collision in Boston | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/miss-saigon-proposal-is-being-negotiated.html | 'Miss Saigon' Proposal Is Being Negotiated | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-eberson-a-valentino-of-theater-architecture.html | CURRENTS; Eberson: A Valentino Of Theater Architecture | False | By Patricia Leigh Brown | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/to-the-next-drug-czar.html | To the Next Drug Czar | False | By William J. Grinker | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/pro-basketball-and-that-s-why-they-play-all-82-games.html | PRO BASKETBALL; And That's Why They Play All 82 Games | False | By Sam Goldaper | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/pet-neutering-law-approved.html | Pet-Neutering Law Approved | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/trading-halted-in-ncr-stock.html | Trading Halted In NCR Stock | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/cuba-pioneering-in-energy-conservation-394090.html | Cuba Pioneering in Energy Conservation | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/kelly-and-bills-find-success-with-marchibroda-s-help.html | Kelly and Bills Find Success With Marchibroda's Help | False | By Gerald Eskenazi | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/substantial-census-additions-seen.html | 'Substantial' Census Additions Seen | False | By Felicity Barringer, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/dr-david-carter-57-scientist-at-bell-labs.html | Dr. David Carter, 57, Scientist at Bell Labs | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/s-synthesis-succeeds-on-anticancer-drug-390890.html | Synthesis Succeeds On Anticancer Drug | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/health/if-anger-ruins-your-day-it-can-shrink-your-life.html | If Anger Ruins Your Day, It Can Shrink Your Life | False | By Natalie Angier | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/baseball-mets-reach-agreement-with-puhl-an-ex-astro.html | BASEBALL; Mets Reach Agreement With Puhl, an Ex-Astro | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-us-and-iraq-still-stalled-on-date-for-gulf-meetings.html | STANDOFF IN THE GULF; U.S. and Iraq Still Stalled On Date for Gulf Meetings | False | By Thomas L. Friedman, Special to the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/quotation-of-the-day-311890.html | Quotation of the Day | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-un-today.html | The U.N. Today | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/no-headline-367890.html | No Headline | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-saatchi-to-sell-mccaffrey-unit.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Sell McCaffrey Unit | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-japanese-return-from-iraq-and-some-criticize-tokyo-s-role.html | STANDOFF IN THE GULF; Japanese Return From Iraq, and Some Criticize Tokyo's Role | False | By James Sterngold, Special To The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/talking-deals-the-disputed-deal-at-eagle-picher.html | TALKING DEALS; The Disputed Deal At Eagle-Picher | False | By Barnaby J. Feder | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/sports-people-basketball-boeheim-is-still-a-coleman-booster.html | SPORTS PEOPLE: BASKETBALL; Boeheim Is Still A Coleman Booster | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/arson-destroys-noted-building-on-west-side.html | Arson Destroys Noted Building On West Side | False | By James C. McKinley Jr. | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/reviews-dance-night-of-brazilian-glitter.html | Reviews/Dance; Night of Brazilian Glitter | False | By Jennifer Dunning | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-nike-expects-earnings-jump.html | COMPANY NEWS; Nike Expects Earnings Jump | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/archives/debate-flares-over-the-safety-of-dental-fillings.html | Debate Flares Over the Safety of Dental Fillings | True | By Christopher J. Georges | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/barnet-wendroff-customs-official-92.html | Barnet Wendroff, Customs Official, 92 | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/i-don-t-count-overtime-for-pension-purposes-397590.html | Don't Count Overtime For Pension Purposes | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/toll-in-india-rises-to-at-least-250-as-clashes-go-on.html | Toll in India Rises to at Least 250 as Clashes Go On | False | By Barbara Crossette, Special To The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-from-the-1930-s-imagined-airports.html | CURRENTS; From the 1930's, Imagined Airports | False | By Patricia Leigh Brown | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/rinaldo-ossola-77-rome-banker-aided-monetary-changes.html | Rinaldo Ossola, 77; Rome Banker Aided Monetary Changes | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/dow-up-36.14-as-cbs-offer-lifts-trading.html | Dow Up 36.14 as CBS Offer Lifts Trading | False | By Robert J. Cole | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/frequent-flier-suit-is-allowed.html | Frequent-Flier Suit Is Allowed | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-great-western.html | COMPANY NEWS; Great Western | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/public-private-common-ground.html | PUBLIC & PRIVATE; Common Ground | False | By Anna Quindlen | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/essay-the-final-sanction.html | ESSAY; The Final Sanction | False | By William Safire | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/style/chronicle-340190.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/koreas-exchange-bitter-polemics.html | KOREAS EXCHANGE BITTER POLEMICS | False | By Steven R. Weisman, Special To The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-playboy-magazine-takes-account-in-house.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Playboy Magazine Takes Account In-House | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/c-corrections-313490.html | Corrections | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/ralph-gomez-40-led-young-dancers.html | Ralph Gomez, 40; Led Young Dancers | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/review-theater-2-gentlemen-of-verona-out-west-with-horses.html | Review/Theater; '2 Gentlemen of Verona' Out West With Horses | False | By Mel Gussow | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/guilty-plea-in-bolar-generics-case.html | Guilty Plea in Bolar Generics Case | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/2-cab-stands-for-crowds-going-home-after-a-show.html | 2 Cab Stands For Crowds Going Home After a Show | False | By Glenn Collins | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/forrest-s-petersen-68-retired-vice-admiral.html | Forrest S. Petersen, 68, Retired Vice Admiral | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/accounting-firm-s-pact-on-s-l-s.html | Accounting Firm's Pact On S.& L.'s | False | By Martin Tolchin, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/overlooked-no-more-starks-gives-knicks-a-lift.html | Overlooked No More, Starks Gives Knicks a Lift | False | By Clifton Brown | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/new-head-at-board-of-trade.html | New Head at Board of Trade | False | Special to The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/florida-authority-tax-free-bonds.html | Florida Authority Tax-Free Bonds | False | | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/a-gardener-s-world-british-roots-in-american-soil-a-cry-for-straddling-the-fence.html | A GARDENER'S WORLD; British Roots in American Soil? A Cry for Straddling the Fence | False | By Allen Lacy | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-troops-who-ll-counter-gas-attack-ready-or-not.html | STANDOFF IN THE GULF; Troops Who'll Counter Gas Attack: Ready or Not? | False | By Philip Shenon, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/young-donors-join-in-aiding-the-neediest.html | Young Donors Join in Aiding The Neediest | False | By Jonathan Rabinovitz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/british-hemophiliacs-win-compensation-for-aids.html | British Hemophiliacs Win Compensation for AIDS | False | Special to The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS; Treasuries Rise in Slow Trading | False | By Kenneth N. Gilpin | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/briefs-376790.html | BRIEFS | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/mgm-pathe-to-postpone-bond-interest.html | MGM-Pathe To Postpone Bond Interest | False | By Michael Lev, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-trade-decision-utility-of-trade-restriction-is-now-doubted.html | THE TRADE DECISION; Utility of Trade Restriction Is Now Doubted | False | By Michael Wines, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/gotti-accused-of-role-in-castellano-slaying.html | Gotti Accused of Role in Castellano Slaying | False | By Selwyn Raab | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/sports-people-college-football-all-what-who-s-he.html | SPORTS PEOPLE: COLLEGE FOOTBALL; All-What? Who's He? | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/cbs-offers-to-buy-44-of-its-stock.html | CBS Offers To Buy 44% Of Its Stock | False | By Geraldine Fabrikant | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-on-patrol-with-the-bedouin-police.html | STANDOFF IN THE GULF; On Patrol With the Bedouin Police | False | By Sabra Chartrand, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/shell-oil-shareholders-awarded-110-million.html | Shell Oil Shareholders Awarded $110 Million | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/gotti-a-good-fellow-from-queens.html | Gotti: a 'Good Fellow' From Queens | False | By James Barron | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-briefs-868890.html | COMPANY BRIEFS | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/1-foreign-graduate-students-know-hardship-good-deal-for-us-395990.html | Foreign Graduate Students Know Hardship; Good Deal for U.S. | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/cut-down-as-they-grow-up-aids-stalks-gay-teen-agers.html | Cut Down as They Grow Up: AIDS Stalks Gay Teen-Agers | False | By Erik Eckholm | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/l-b-henriques-84-former-stockbroker.html | L. B. Henriques, 84, Former Stockbroker | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-un-postpones-vote-on-resolution-on-israel.html | STANDOFF IN THE GULF; U.N. Postpones Vote On Resolution on Israel | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/outdoors-lake-placid-ski-event-has-international-cast.html | OUTDOORS; Lake Placid Ski Event Has International Cast | False | By Janet Nelson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/results-plus-998690.html | RESULTS PLUS | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/toll-in-pileup-lowered-to-13.html | Toll in Pileup Lowered to 13 | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-music-joy-for-new-york-pops.html | Review/Music; Joy for New York Pops | False | By Allan Kozinn | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/beverly-hills-journal-a-memorial-for-a-man-who-just-became-one.html | BEVERLY HILLS JOURNAL; A Memorial for a Man Who Just Became One | False | By Robert Reinhold, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/bridge-369490.html | Bridge | False | By Alan Truscott | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/trooper-cleared-in-death-of-fan-outside-arena.html | Trooper Cleared In Death of Fan Outside Arena | False | By Robert Hanley, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/washington-talk-elderly-justices-facing-an-issue-close-to-home.html | Washington Talk; Elderly Justices Facing An Issue Close to Home | False | By Linda Greenhouse | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/at-t-pact-with-mci-on-sign-ups.html | A.T.&T. Pact With MCI On Sign-Ups | False | By Keith Bradsher | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-suit-on-mesa-bid-for-phillips-settled.html | COMPANY NEWS; Suit on Mesa Bid For Phillips Settled | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/capital-talks-fail-for-daily-news-and-unions.html | Capital Talks Fail for Daily News and Unions | False | By Stephen Labaton, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/critic-s-notebook-senate-hearings-on-iraq-as-a-tv-drama.html | Critic's Notebook; Senate Hearings on Iraq as a TV Drama | False | By Walter Goodman | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-thomson-layoffs.html | COMPANY NEWS; Thomson Layoffs | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/opec-to-restore-quotas-after-crisis-ends.html | OPEC to Restore Quotas After Crisis Ends | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-a-mile-of-foil-and-70000-light-bulbs.html | CURRENTS; A Mile of Foil and 70,000 Light Bulbs | False | By Patricia Leigh Brown | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/trustees-pick-new-president-at-university-of-connecticut.html | Trustees Pick New President At University of Connecticut | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/health/personal-health-510790.html | Personal Health | False | By Jane E. Brody | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/2-editors-appointed-at-pantheon-books.html | 2 Editors Appointed At Pantheon Books | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/sports-of-the-times-martyrs-without-a-cause.html | SPORTS OF THE TIMES; Martyrs Without A Cause | False | By Dave Anderson | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/official-sees-consistency-in-scholarship-rule.html | Official Sees Consistency in Scholarship Rule | False | By Karen de Witt | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/animal-fat-is-tied-to-colon-cancer.html | ANIMAL FAT IS TIED TO COLON CANCER | False | By Gina Kolata | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/loss-widens-at-ames-stores.html | Loss Widens At Ames Stores | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/ruth-schonfeld-74-counselor-to-refugees.html | Ruth Schonfeld, 74, Counselor to Refugees | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/home-improvement.html | Home Improvement | False | By John Warde | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/craftsmanship-in-silver-as-only-tiffany-did-it.html | Craftsmanship in Silver As Only Tiffany Did It | False | Special to The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/white-men-get-better-deals-on-cars-study-finds.html | White Men Get Better Deals on Cars, Study Finds | False | By William E. Schmidt, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/1-foreign-graduate-students-know-hardship-391690.html | Foreign Graduate Students Know Hardship | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/the-media-business-advertising-all-of-hdm-in-europe-to-eurocom.html | THE MEDIA BUSINESS: ADVERTISING; All of HDM In Europe To Eurocom | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | T Cell Sciences Inc. reports earnings for Qtr to Oct 31 | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/topics-of-the-times-perpetrator-gotti.html | Topics of The Times; Perpetrator Gotti | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/movies/review-television-rediscovered-scenes-of-marilyn-monroe-in-a-last-failed-film.html | Review/Television; Rediscovered Scenes Of Marilyn Monroe In a Last, Failed Film | False | By John J. O'Connor | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/giants-bills-sideshow-battle-of-best-defenders.html | Giants-Bills Sideshow: Battle of Best Defenders | False | By Frank Litsky, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/d-j-depree-who-broke-ground-in-furniture-design-is-dead-at-99.html | D. J. DePree, Who Broke Ground In Furniture Design, Is Dead at 99 | False | By Glenn Fowler | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/a-7-year-old-girl-is-killed-in-a-bedford-stuyvesant-fire.html | A 7-Year-Old Girl Is Killed In a Bedford-Stuyvesant Fire | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/dinkins-effort-sells-bonds-but-at-a-price.html | Dinkins Effort Sells Bonds, But at a Price | False | By Josh Barbanel | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/pro-football-rookie-jet-guard-is-given-a-lesson-in-team-s-history.html | PRO FOOTBALL; Rookie Jet Guard Is Given a Lesson in Team's History | False | By Al Harvin, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/topics-of-the-times-wrong-numbers.html | Topics of The Times; Wrong Numbers | False | | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/inside-855690.html | INSIDE | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/s-l-sues-executives-of-drexel.html | S.& L. Sues Executives Of Drexel | False | By Kurt Eichenwald | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/c-corrections-414390.html | Corrections | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/l-don-t-count-overtime-for-pension-purposes-996690.html | Don't Count Overtime For Pension Purposes | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/front-running-priest-a-shock-to-haiti.html | Front-Running Priest a Shock to Haiti | False | By Howard W. French, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/clash-site-visited-by-south-africans.html | CLASH SITE VISITED BY SOUTH AFRICANS | False | By Christopher S. Wren, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-ward-to-dmb-b.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ward to D.M.B.& B. | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/in-urals-city-the-communist-apparatus-ends-but-not-the-communist-power.html | In Urals City, the Communist Apparatus Ends but Not the Communist Power | False | By Bill Keller, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/sports-people-college-football-leaders-come-first.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Leaders Come First | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/business-people-top-management-shift-at-sony-us-division.html | BUSINESS PEOPLE; Top Management Shift At Sony U.S. Division | False | By Daniel J. Cuff | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/nicholls-gets-a-measure-of-revenge.html | Nicholls Gets a Measure Of Revenge | False | By Michael Martinez, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/hard-times-not-for-these-stores.html | Hard Times? Not for These Stores | False | By Michael Lev, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/blacks-silence-on-blacks.html | Blacks' Silence on Blacks | False | By Andrew Hacker | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/milder-quakes-may-help-predict-larger-jolts.html | Milder Quakes May Help Predict Larger Jolts | False | By Sandra Blakeslee | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/metro-matters-an-ex-president-bridging-a-chasm-as-a-volunteer.html | Metro Matters; An Ex-President Bridging a Chasm as a Volunteer | False | By Sam Roberts | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/sotheby-s-announces-international-changes.html | Sotheby's Announces International Changes | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/books/books-of-the-times-psychoanalysis-as-a-step-in-the-evolution-of-love.html | Books of The Times; Psychoanalysis as a Step in the Evolution of Love | False | By Christopher Lehmann-Haupt | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-guitar-so-rich-and-so-romantic.html | Review/Guitar; So Rich and So Romantic | False | By Allan Kozinn | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-mca-matsushita-suits-are-settled.html | COMPANY NEWS; MCA-Matsushita Suits Are Settled | False | Special to The New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/deals.html | DEALS | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/business-people-a-data-general-founder-will-leave-company.html | BUSINESS PEOPLE; A Data General Founder Will Leave Company | False | By Lawrence M. Fisher | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/c-corrections-312690.html | Corrections | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/gm-and-ford-wary-on-91-gulf-outcome-called-a-key.html | G.M. and Ford Wary on '91; Gulf Outcome Called a Key | False | By Doron P. Levin, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-fanciful-factories-by-a-soviet-master-of-constructivism.html | CURRENTS; Fanciful Factories By a Soviet Master Of Constructivism | False | By Patricia Leigh Brown | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/tough-choices-for-connecticut-as-boom-ends.html | Tough Choices For Connecticut As Boom Ends | False | By Louis Uchitelle, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/claudio-gerbi-physician-82.html | Claudio Gerbi, Physician, 82 | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/key-rates-370890.html | Key Rates | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/walesa-readying-a-cabinet-quits-as-leader-of-solidarity.html | Walesa, Readying a Cabinet, Quits as Leader of Solidarity | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/the-tetes-brulees-assault-on-the-slick.html | The Tetes Brulees' Assault on the Slick | False | By Peter Watrous | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/karpov-and-kasparov-agree-to-draw-at-peculiar-juncture.html | Karpov and Kasparov Agree To Draw at Peculiar Juncture | False | By Robert Byrne | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/farm-credit-banks.html | Farm Credit Banks | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/superpowers-try-for-angola-peace.html | SUPERPOWERS TRY FOR ANGOLA PEACE | False | By Clifford Krauss, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/miriam-stern-76-agent-for-songwriters.html | Miriam Stern, 76, Agent for Songwriters | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/why-put-deadlines-on-democracy.html | Why Put Deadlines on Democracy? | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/trade-decision-us-moves-to-help-cold-war-rival-much-it-aided-world-war-ii-foes.html | THE TRADE DECISION; U.S. Moves to Help Cold War Rival Much as It Aided World War II Foes | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/rejoicing-and-then-recycling-the-tree.html | Rejoicing and Then Recycling the Tree | False | By Elaine Louie | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/college-basketball-seton-hall-defeats-villanova-81-77.html | COLLEGE BASKETBALL; Seton Hall Defeats Villanova, 81-77 | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/emergency-exit-failed-in-fatal-runway-collision.html | Emergency Exit Failed in Fatal Runway Collision | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-gulf-iraq-s-defense-minister-replaced-hero-war-against-iran.html | STANDOFF IN THE GULF; Iraq's Defense Minister Replaced By Hero of the War Against Iran | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/bronx-squatters-may-be-evicted-after-inspection.html | Bronx Squatters May Be Evicted After Inspection | False | By Evelyn Nieves | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/a-fine-for-selling-obscene-music.html | A Fine for Selling Obscene Music | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/events-wreaths-a-benefit-and-tables-set-for-a-holiday.html | Events: Wreaths, a Benefit And Tables Set for a Holiday | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/sports-people-basketball-providence-suspends-3.html | SPORTS PEOPLE: BASKETBALL; Providence Suspends 3 | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/key-figure-in-senate-ethics-case-testifies-at-a-confidential-session.html | Key Figure in Senate Ethics Case Testifies at a Confidential Session | False | By Richard L. Berke, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/cavazos-quits-as-education-chief-amid-pressure-from-white-house.html | Cavazos Quits as Education Chief Amid Pressure From White House | False | By Maureen Dowd, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/two-round-trips-on-delta-could-bring-one-free-trip.html | Two Round Trips on Delta Could Bring One Free Trip | False | By Eric Weiner | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/error-in-list-in-kahane-case.html | Error in List in Kahane Case | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/market-place-keeping-track-of-defaulted-debt.html | MARKET PLACE; Keeping Track Of Defaulted Debt | False | By Floyd Norris | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/mobile-homes-think-of-them-as-beach-houses.html | Mobile Homes? Think Of Them as Beach Houses | False | By Jo Giese, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/building-a-house-of-sugar-and-chocolate.html | Building a House of Sugar and Chocolate | False | By James Barron | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/business-digest-913790.html | BUSINESS DIGEST | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/where-to-find-it-restoring-stained-glass-windows.html | WHERE TO FIND IT; Restoring Stained-Glass Windows | False | By Terry Trucco | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/treasury-helping-new-england-bank-with-big-deposits.html | TREASURY HELPING NEW ENGLAND BANK WITH BIG DEPOSITS | False | By Jeff Gerth, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/big-east-meets.html | Big East Meets | False | AP | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/l-foreign-graduate-students-know-hardship-competition-grows-396790.html | Foreign Graduate Students Know Hardship; Competition Grows | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/record-wheat-stockpile.html | Record Wheat Stockpile | False | AP | 1991-01-11 | TX 2-995150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/mother-apparently-wins-bid-to-block-surgery.html | Mother Apparently Wins Bid to Block Surgery | False | By James Feron | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/us/pentagon-official-resigns-after-criticism-about-overruns-on-plane.html | Pentagon Official Resigns After Criticism About Overruns on Plane | False | By Eric Schmitt, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/jogger-trial-jury-relied-on-physical-evidence-not-tapes.html | Jogger Trial Jury Relied on Physical Evidence, Not Tapes | False | By Ronald Sullivan | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/and-all-through-the-house.html | ... And All Through The House | False | By Suzanne Slesin | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/correction-chief-is-faulted-by-angry-regulatory-panel.html | Correction Chief Is Faulted By Angry Regulatory Panel | False | By Craig Wolff | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/world/jakarta-journal-echoes-from-past-rattle-suharto-s-new-order.html | JAKARTA JOURNAL; Echoes From Past Rattle Suharto's 'New Order' | False | By Steven Erlanger, Special To the New York Times | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-dance-pilobolus-recalls-its-beginnings.html | Review/Dance; Pilobolus Recalls Its Beginnings | False | By Jennifer Dunning | 1991-01-11 | TX 2-995150 | | |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/l-child-care-agencies-have-long-proud-record-389490.html | Child-Care Agencies Have Long, Proud Record | False | | 1991-01-11 | TX 2-995150 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-us-and-partners-in-accord-on-aid-to-soviet-economy.html | THE TRADE DECISION; U.S. AND PARTNERS IN ACCORD ON AID TO SOVIET ECONOMY | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/sale-of-dole-is-called-off-by-castle.html | Sale of Dole Is Called Off By Castle | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-johnson-johnson-joins-disney-in-soviet-union.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Johnson & Johnson Joins Disney in Soviet Union | False | By Kim Foltz | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/mixed-income-housing-in-new-jersey-big-hoboken-project-back-on-track.html | MIXED-INCOME HOUSING IN NEW JERSEY; Big Hoboken Project Back on Track | False | By Rachelle Garbarino, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/despite-auto-fuel-economy-environment-could-worsen.html | Despite Auto Fuel Economy, Environment Could Worsen | False | By Matthew L. Wald, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/on-my-mind-us-food-and-soviet-freedom.html | ON MY MIND; U.S. Food and Soviet Freedom | False | By A. M. Rosenthal | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/lesson-plans-rote-review-is-forbidden.html | Lesson Plans; Rote Review Is Forbidden | False | By Joseph Berger | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/market-place-charging-brokers-of-penny-stocks.html | Market Place; Charging Brokers Of Penny Stocks | False | BY Diana B. Henriques | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/credit-markets-treasury-note-and-bond-prices-down.html | CREDIT MARKETS; Treasury Note and Bond Prices Down | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/review-film-re-entering-the-world-after-a-life-shut-away.html | REVIEW/FILM; Re-entering The World After a Life Shut Away | False | By Caryn James | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-legal-fiction-oils-un-s-iraq-resolution-723290.html | Legal Fiction Oils U.N.'s Iraq Resolution | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/move-against-minority-aid-is-debated.html | Move Against Minority Aid Is Debated | False | By Michel Marriott | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/new-york-power-bond-issue-offered.html | New York Power Bond Issue Offered | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-violent-novel-fell-victim-to-breach-of-contract-someone-is-censored-722490.html | VIOLENT NOVEL FELL VICTIM TO BREACH OF CONTRACT; Someone Is Censored | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/robert-m-post-sr-lawyer-76.html | Robert M. Post Sr., Lawyer, 76 | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/pharmacist-wins-case-in-hospital-aids-bias.html | Pharmacist Wins Case In Hospital AIDS Bias | False | By James Feron, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/remember-the-refuseniks.html | Remember the Refuseniks? | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/memorial-for-laura-perls.html | Memorial for Laura Perls | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-us-farmers-cool-to-soviet-aid-deal.html | THE TRADE DECISION; U.S. FARMERS COOL TO SOVIET AID DEAL | False | By Eric N. Berg, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/stanley-green-theater-historian-writer-67-focused-on-musicals.html | Stanley Green, Theater Historian; Writer, 67, Focused on Musicals | False | By Peter B. Flint | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/a-green-label-for-europe-s-consumer-goods.html | A 'Green Label' for Europe's Consumer Goods | False | By Marlise Simons, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-saudi-women-drivers-should-go-to-court-713590.html | Saudi Women Drivers Should Go to Court | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-a-curfew-is-declared-in-the-soviet-caucasus.html | THE TRADE DECISION; A Curfew Is Declared In The Soviet Caucasus | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/12-found-dead-after-religious-rite-in-mexico.html | 12 Found Dead After Religious Rite in Mexico | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-bally-delays-interest-payment.html | COMPANY NEWS; Bally Delays Interest Payment | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/us-funds-for-bank-questioned.html | U.S. Funds For Bank Questioned | False | By Jeff Gerth, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/mexico-asks-action-in-33-rights-cases.html | Mexico Asks Action in 33 Rights Cases | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-after-2000-killings-this-year-new-york-needs-gun-control-712790.html | After 2,000 Killings This Year, New York Needs Gun Control | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-phillips-ramsey-is-back-at-the-san-diego-zoo.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Phillips-Ramsey Is Back At the San Diego Zoo | False | By Kim Foltz | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/deberg-s-passes-lift-chiefs-in-afc-west.html | DeBerg's Passes Lift Chiefs in A.F.C. West | False | By Thomas George, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/rochester-jury-convicts-parolee-in-serial-killings.html | Rochester Jury Convicts Parolee In Serial Killings | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/review-theater-a-violent-panorama-of-a-dying-america.html | Review/Theater; A Violent Panorama Of a Dying America | False | By Frank Rich, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/wood-s-goal-gives-islanders-a-tie.html | Wood's Goal Gives Islanders a Tie | False | By Robin Finn, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/reagan-echoes-gunshots-and-silence.html | Reagan Echoes: Gunshots -- and Silence | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/inside-004190.html | INSIDE | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-in-the-gulf-last-us-flight-of-hostages-envoy-aboard-gets-to-west.html | STANDOFF IN THE GULF; Last U.S. Flight of Hostages, Envoy Aboard, Gets to West | False | By Stephen Kinzer, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/gene-treated-girl-is-raising-hopes.html | GENE-TREATED GIRL IS RAISING HOPES | False | By Natalie Angier | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-disney-s-muppets-deal-off.html | THE MEDIA BUSINESS; Disney's Muppets Deal Off | False | By Larry Rohter, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/colombia-presses-drive-on-rebels-smashing-base.html | Colombia Presses Drive on Rebels, Smashing Base | False | By James Brooke, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/remains-of-two-servicemen-from-vietnam-are-identified.html | Remains of Two Servicemen From Vietnam Are Identified | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sleepwalking-nets-put-to-bed-by-hawks.html | Sleepwalking Nets Put to Bed by Hawks | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/getty-trust-names-conservation-head.html | Getty Trust Names Conservation Head | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/business-digest-803990.html | BUSINESS DIGEST | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/virginia-executes-killer-of-3-women.html | VIRGINIA EXECUTES KILLER OF 3 WOMEN | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/critic-s-choice-228190.html | Critic's Choice | False | By Karen Schoemer | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/motorola-will-make-chips-with-toshiba-at-japan-site.html | Motorola Will Make Chips With Toshiba at Japan Site | False | By John Markoff | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/bills-no-huddle-offense-is-no-big-deal-giants-say.html | Bills' No-Huddle Offense Is No Big Deal, Giants Say | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-limited-s-founder-sells-some-stock.html | COMPANY NEWS; Limited's Founder Sells Some Stock | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/frantic-scramble-in-albany-to-salvage-anti-crime-plan.html | Frantic Scramble in Albany To Salvage Anti-Crime Plan | False | By Kevin Sack, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/bennett-rejects-top-gop-post-adding-to-white-house-disarray.html | Bennett Rejects Top G.O.P. Post, Adding to White House Disarray | False | By Maureen Dowd, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/experts-back-site-for-atomic-waste.html | EXPERTS BACK SITE FOR ATOMIC WASTE | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/rappings-revels-shepherds-and-stars.html | Rappings, Revels, Shepherds and Stars | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/tv-tape-indicates-police-help-zulus.html | TV TAPE INDICATES POLICE HELP ZULUS | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/business-people-former-ibm-designer-starts-computer-maker.html | BUSINESS PEOPLE; Former I.B.M. Designer Starts Computer Maker | False | By John Markoff | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-648190.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/4-towns-on-li-say-they-ll-sue-to-keep-dumps.html | 4 Towns on L.I. Say They'll Sue To Keep Dumps | False | By Sarah Lyall, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/charles-morris-executive-80.html | Charles Morris, Executive, 80 | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sports-people-college-football-big-east-to-expand.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Big East to Expand | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-art-vintage-rauschenberg-the-silk-screen-paintings.html | REVIEW/ART; Vintage Rauschenberg: The Silk-Screen Paintings | False | By Roberta Smith | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/amtrak-engineers-say-brakes-failed.html | AMTRAK ENGINEERS SAY BRAKES FAILED | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-28-planes-leased-by-10-airlines.html | COMPANY NEWS; 28 Planes Leased By 10 Airlines | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/two-newsstand-dealers-file-suit-against-striking-drivers-union.html | Two Newsstand Dealers File Suit Against Striking Drivers' Union | False | By David E. Pitt | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/loss-expected-by-cummins.html | Loss Expected By Cummins | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/outspoken-catholic-theologian-gets-tenured-post.html | Outspoken Catholic Theologian Gets Tenured Post | False | By Peter Steinfels | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/wright-settles-charge-of-illegal-contribution.html | Wright Settles Charge of Illegal Contribution | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/wal-mart-once-again-shakes-up-texas-town.html | Wal-Mart, Once Again, Shakes Up Texas Town | False | By Lisa Belkin, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/ncr-board-said-to-reject-at-t-s-90-a-share-offer.html | NCR Board Said to Reject A.T.&T.'s $90-A-Share Offer | False | By Eben Shapiro | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-violent-novel-fell-victim-to-breach-of-contract-711990.html | Violent Novel Fell Victim to Breach of Contract | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/review-film-lots-of-talk-most-of-it-about-toilets.html | REVIEW/FILM; Lots of Talk, Most of It About Toilets | False | By Janet Maslin | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/actress-s-attacker-is-convicted-of-sending-threats.html | Actress's Attacker Is Convicted of Sending Threats | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/aids-researchers-find-clues-to-how-virus-attacks-brain.html | AIDS Researchers Find Clues To How Virus Attacks Brain | False | By Gina Kolata | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/diners-journal.html | Diner's Journal | False | By Molly O'Neil | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/losses-widen-at-s-l-s.html | Losses Widen at S.& L.'s | False | AP, Special to The New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/abroad-at-home-the-argument-for-war.html | ABROAD AT HOME; The Argument For War | False | By Anthony Lewis | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/us-citizen-may-fly-with-soviet-astronauts.html | U.S. Citizen May Fly With Soviet Astronauts | False | By John Noble Wilford | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/dispute-over-a-coffee-commercial-is-ended.html | Dispute Over a Coffee Commercial Is Ended | False | AP | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/confession-forces-a-family-to-relive-decade-old-killing.html | Confession Forces a Family To Relive Decade-Old Killing | False | By Joseph P. Fried | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/saigon-producer-seeks-arbitration.html | 'Saigon' Producer Seeks Arbitration | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/business-people-boc-group-names-new-chief-executive.html | BUSINESS PEOPLE; BOC Group Names New Chief Executive | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/a-round-of-applause-for-bernstein-on-broadway.html | A Round of Applause for Bernstein on Broadway | False | By Eleanor Blau | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/briefs-959090.html | BRIEFS | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/iran-contra-aide-gets-prison-term.html | IRAN-CONTRA AIDE GETS PRISON TERM | False | By Michael Wines, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/briefs-458090.html | BRIEFS | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/results-plus-114590.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/scholarships-in-doubt-students-try-to-cope.html | Scholarships in Doubt, Students Try to Cope | False | By Lisa Belkin, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/half-a-decision-on-health-care-for-the-poor.html | Half a Decision on Health Care for the Poor | False | By Peter Kerr, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/zen-and-the-art-of-clay.html | Zen and the Art of Clay | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/tentative-agreement-reached-in-garbage-strike.html | Tentative Agreement Reached in Garbage Strike | False | By Allan R. Gold | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/quotation-of-the-day-364490.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/madonna-finally-a-real-feminist.html | Madonna -- Finally, a Real Feminist | False | By Camille Paglia | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-dance-more-guests-tune-in-to-pilobolus-s-esthetic.html | REVIEW/DANCE; More Guests Tune In To Pilobolus's Esthetic | False | By Anna Kisselgoff | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/jet-tight-end-thrives-after-leaving-colts.html | Jet Tight End Thrives After Leaving Colts | False | By Al Harvin, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/honda-s-new-wagon-a-us-auto-almost.html | Honda's New Wagon: A U.S. Auto, Almost | False | By Doron P. Levin, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/catfish-plant-strikers-reach-tentative-pact.html | Catfish Plant Strikers Reach Tentative Pact | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/alice-marble-77-top-us-tennis-star-of-1930-s.html | Alice Marble, 77, Top U.S. Tennis Star of 1930's | False | By Thomas Rogers | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-sale-by-centel-to-utilicorp.html | COMPANY NEWS; Sale by Centel To Utilicorp | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/in-korea-talks-still-a-gulf-of-distrust.html | In Korea Talks, Still a Gulf of Distrust | False | By Steven R. Weisman, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-744790.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/books/books-of-the-times-friends-of-heidegger-and-the-nazi-question.html | BOOKS OF THE TIMES; Friends of Heidegger And the Nazi Question | False | By Michiko Kakutani | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/brooklyn-man-is-held-in-ex-officer-s-slaying.html | Brooklyn Man Is Held In Ex-Officer's Slaying | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/trade-talks-will-continue-in-informal-settings.html | Trade Talks Will Continue in Informal Settings | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/ethiopia-wooed-as-ally-by-us-in-gulf-crisis.html | Ethiopia Wooed as Ally by U.S. in Gulf Crisis | False | By Jane Perlez, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/amman-journal-bitter-but-still-busy-the-arab-mayor-of-jerusalem.html | AMMAN JOURNAL; Bitter but Still Busy : The Arab Mayor of Jerusalem | False | By Joel Brinkley, Special To The New York Times | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/no-sign-of-restrictions-as-soviets-plan-tour.html | No Sign of Restrictions As Soviets Plan Tour | False | By Joe Lapointe | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/vincent-is-hospitalized-with-a-respiratory-infection.html | Vincent Is Hospitalized With a Respiratory Infection | False | By Claire Smith | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/rules-may-tighten-on-cable-tv-rates.html | RULES MAY TIGHTEN ON CABLE TV RATES | False | By Edmund L. Andrews, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/mr-miller-s-legal-troubles.html | Mr. Miller's Legal Troubles | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/restaurants-340790.html | Restaurants | False | By Marian Burros | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/sounds-around-town-224990.html | Sounds Around Town | False | By Peter Watrous | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-a-parting-at-waterford-wedgwood.html | THE MEDIA BUSINESS; A Parting at Waterford Wedgwood | False | By Deborah Stead, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/trade-decision-sustaining-soviets-russians-divided-whether-donations-food-will.html | THE TRADE DECISION: SUSTAINING THE SOVIETS; Russians Divided on Whether Donations Of Food Will Help or Hurt in the Long Run | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/critic-s-notebook-all-alone-peering-into-the-abyss.html | CRITIC'S NOTEBOOK; All Alone, Peering Into the Abyss | False | By Stephen Holden | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/mets-with-coleman-aboard-hope-race-goes-to-the-swift.html | Mets, With Coleman Aboard, Hope Race Goes to the Swift | False | By Joseph Durso | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-in-the-gulf-lawmakers-lose-a-suit-on-war-powers.html | STANDOFF IN THE GULF; Lawmakers Lose a Suit on War Powers | False | By Neil A. Lewis, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-dmb-b-plans-to-create-an-agency-network-in-asia.html | MEDIA BUSINESS: ADVERTISING; D.M.B.&B. Plans to Create An Agency Network in Asia | False | By Kim Foltz | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-officer-shifts-at-salomon.html | COMPANY NEWS; Officer Shifts At Salomon | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/new-york-crime-plan-is-losing-momentum.html | New York Crime Plan Is Losing Momentum | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/harold-m-proshansky-dies-at-70-head-of-cuny-s-graduate-school.html | Harold M. Proshansky Dies at 70; Head of CUNY's Graduate School | False | By Alfonso A. Narvaez | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/singing-playing-roundelaying-some-holiday-music-highlights.html | Singing, Playing, Roundelaying: Some Holiday-Music Highlights | False | By John Rockwell | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/frank-bourgin-80-belatedly-honored-historian.html | Frank Bourgin, 80, Belatedly Honored Historian | False | By Joan Cook | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/news/bar-for-personal-injury-maven-christmas-card-tradition-fuels-suit-with-bitter.html | AT THE BAR; For Personal Injury Maven, a Christmas Card Tradition Fuels a Suit With Bitter Feeling | False | By David Margolick | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/executive-changes-431990.html | EXECUTIVE CHANGES | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/radical-surgery-for-dying-banks.html | Radical Surgery For Dying Banks | False | By George J. Benston | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-647390.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sports-people-college-football-detmer-wins-maxwell.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Detmer Wins Maxwell | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/news/a-year-old-the-noriega-case-is-far-from-closed.html | A Year Old, the Noriega Case Is Far From Closed | False | By David Johnston, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/legislators-gain-accord-to-close-1-billion-new-york-budget-gap.html | Legislators Gain Accord to Close $1 Billion New York Budget Gap | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/africa-given-3d-berth-in-world-cup.html | Africa Given 3d Berth in World Cup | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/economic-scene-controlling-oil-s-2-great-threats.html | ECONOMIC SCENE; Controlling Oil's 2 Great Threats | False | By Leonard Silk | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/best-record-doesn-t-mean-top-ranking-for-49ers.html | Best Record Doesn't Mean Top Ranking for 49ers | False | By Robert Mcg. Thomas Jr. | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/18-dead-in-quake-in-eastern-sicily.html | 18 DEAD IN QUAKE IN EASTERN SICILY | False | AP | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-newspaper-executives-report-on-a-difficult-year.html | THE MEDIA BUSINESS; Newspaper Executives Report on a Difficult Year | False | By Alex S. Jones | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/review-film-cher-s-the-mother-don-t-eat-the-snacks.html | REVIEW/FILM; Cher's the Mother (Don't Eat the Snacks) | False | By Vincent Canby | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-gte-switches-to-at-t.html | COMPANY NEWS; GTE Switches To A.T.&T. | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/auctions.html | Auctions | False | By Rita Reif | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/william-myer-harness-horseman-74.html | William Myer, Harness Horseman, 74 | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-090490.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/news-summary-066190.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-dance-shuffles-and-strides-in-kaffir.html | REVIEW/DANCE; Shuffles And Strides In 'Kaffir' | False | By Jennifer Dunning | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/sending-a-gift-to-the-neediest-and-keeping-a-memory-alive.html | Sending a Gift to the Neediest, And Keeping a Memory Alive | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/c-corrections-604490.html | Corrections | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/sir-ian-trethowan-tv-official-was-68.html | Sir Ian Trethowan; TV Official Was 68 | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/concord-journal-on-hustings-not-a-hopeful-in-sight.html | CONCORD JOURNAL; On Hustings, Not a Hopeful in Sight | False | By Mary B. W. Tabor, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/on-the-outside-looking-in.html | On the Outside, Looking In | False | By Carol Vogel | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/dow-eases-by-7.92-but-trading-is-strong.html | Dow Eases by 7.92, But Trading Is Strong | False | By Robert J. Cole | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/k-mart-buys-price-savers.html | K Mart Buys Price Savers | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/tambo-mandela-s-old-comrade-back-in-south-africa-from-exile.html | Tambo, Mandela's Old Comrade, Back in South Africa From Exile | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-in-the-gulf-us-said-to-want-sanctions-kept-after-a-pullout.html | STANDOFF IN THE GULF; U.S. Said to Want Sanctions Kept After a Pullout | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/penguins-outgun-devils.html | Penguins Outgun Devils | False | By Alex Yannis, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/knicks-tight-defense-squeezes-minnesota.html | Knicks' Tight Defense Squeezes Minnesota | False | By Clifton Brown, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-after-2000-killings-this-year-new-york-needs-gun-control-detectors-in-schools-724090.html | AFTER 2,000 KILLINGS THIS YEAR, NEW YORK NEEDS GUN CONTROL; Detectors in Schools | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-sony-names-music-chief.html | THE MEDIA BUSINESS; Sony Names Music Chief | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/luis-frangella-46-painter-and-sculptor.html | Luis Frangella, 46, Painter and Sculptor | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sports-people-baseball-cardinals-sign-perry.html | SPORTS PEOPLE: BASEBALL; Cardinals Sign Perry | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/albanian-rioters-said-to-attack-public-buildings.html | Albanian Rioters Said to Attack Public Buildings | False | By David Binder, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/builders-may-be-forced-to-pay-for-low-cost-housing.html | Builders May Be Forced to Pay for Low-Cost Housing | False | By Joseph F. Sullivan | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-interim-amex-directors.html | THE MEDIA BUSINESS; Interim Amex Directors | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/tv-weekend-peter-sellars-s-marriage-of-figaro.html | TV WEEKEND; Peter Sellars's 'Marriage of Figaro' | False | By John J. O'Connor | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/news/doctor-cleared-of-murdering-woman-with-suicide-machine.html | Doctor Cleared of Murdering Woman With Suicide Machine | False | By Tamar Lewin | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-reorganization-at-wells-rich.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reorganization At Wells, Rich | False | By Kim Foltz | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-music-symphony-pays-tribute-to-copland.html | REVIEW/MUSIC; Symphony Pays Tribute To Copland | False | By Donal Henahan | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/standoff-in-the-gulf-poll-finds-americans-divided-on-sanctions-or-force-in-gulf.html | STANDOFF IN THE GULF; Poll Finds Americans Divided On Sanctions or Force in Gulf | False | By Michael Oreskes, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/devastating-signal-to-minority-students.html | Devastating Signal to Minority Students | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/us-vehicle-sales-up-rebates-are-a-factor.html | U.S. Vehicle Sales Up; Rebates Are a Factor | False | By Paul C. Judge, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/california-acts-on-pollution-in-the-garden.html | California Acts on Pollution in the Garden | False | By Robert Reinhold, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/pop-jazz-a-tribute-for-gillespie-and-the-jazz-he-created.html | Pop/Jazz; A Tribute For Gillespie And the Jazz He Created | False | By Peter Watrous | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-kansas-city-power-drops-hostile-bid.html | COMPANY NEWS; Kansas City Power Drops Hostile Bid | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/key-rates-438690.html | Key Rates | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sports-people-pro-football-surgery-for-majkowski.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Majkowski | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-violent-novel-fell-victim-to-breach-of-contract-the-violence-men-do-721690.html | VIOLENT NOVEL FELL VICTIM TO BREACH OF CONTRACT; The Violence Men Do | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-photography-splitting-a-chronicle-of-a-house-divided.html | REVIEW/PHOTOGRAPHY; 'Splitting,' A Chronicle Of a House Divided | False | By Andy Grundberg | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/l-how-will-the-medigap-insurance-law-work-714390.html | How Will the Medigap Insurance Law Work? | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/and-there-shall-be-christmas-music-for-a-while.html | And There Shall Be Christmas Music for a While | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/the-complete-messiah.html | The Complete 'Messiah' | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-west-europe-braces-for-migrant-wave-from-east.html | THE TRADE DECISION; West Europe Braces for Migrant Wave From East | False | By Alan Riding, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/sounds-around-town-725990.html | Sounds Around Town | False | By Stephen Holden | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/over-objections-board-ousts-bronx-principal.html | Over Objections, Board Ousts Bronx Principal | False | By Andrew L. Yarrow | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/italy-feeling-it-doesn-t-get-any-respect.html | Italy Feeling It Doesn't Get Any Respect | False | By Clyde Haberman, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/review-theater-and-the-boy-still-won-t-grow-up.html | Review/Theater; And the Boy Still Won't Grow Up | False | By Mel Gussow | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/some-debt-of-cbs-put-under-review.html | Some Debt of CBS Put Under Review | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/c-corrections-369590.html | Corrections | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sampras-and-chang-in-semifinals.html | Sampras and Chang in Semifinals | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-new-opel-plant.html | COMPANY NEWS; New Opel Plant | False | AP | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/us/washington-talk-on-the-ethics-panel-a-study-in-contrasts.html | WASHINGTON TALK; On the Ethics Panel, A Study in Contrasts | False | By Martin Tolchin, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/minor-leagues-ratify-contract.html | Minor Leagues Ratify Contract | False | By Claire Smith | 1991-01-14 | TX 2-986338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sports-of-the-times-bronx-man-comes-home-sort-of.html | SPORTS OF THE TIMES; Bronx Man Comes Home, Sort Of | False | By George Vecsey | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/our-towns-philosopher-goes-that-extra-mile-to-fight-fires.html | OUR TOWNS; Philosopher Goes That Extra Mile To Fight Fires | False | By Lisa W. Foderaro | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-gulf-last-us-flight-hostages-envoy-aboard-gets-west-signal-saudis.html | STANDOFF IN THE GULF: LAST U.S. FLIGHT OF HOSTAGES, ENVOY ABOARD, GETS TO WEST; Signal From Saudis | False | By Judith Miller, Special To the New York Times | 1991-01-14 | TX 2-986338 | | |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1990/12/14/business/judge-voids-some-ashton-tate-copyrights.html | Judge Voids Some Ashton-Tate Copyrights | False | By Lawrence M. Fisher | 1991-01-14 | TX 2-986338 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/albania-reportedly-sends-troops-to-halt-riots.html | Albania Reportedly Sends Troops to Halt Riots | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/not-to-worry-mystery-s-solved-it-s-a-lion.html | Not to Worry, Mystery's Solved: It's a Lion | False | By Robert E. Tomasson | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/arts-council-rejects-decency-rules-for-advisers.html | Arts Council Rejects Decency Rules for Advisers | False | By William H. Honan, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/news/cutting-costs-by-crash-testing-cars.html | Cutting Costs by Crash-Testing Cars | False | By Doron P. Levin, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/subway-crime-is-down-in-first-drop-in-2-years.html | Subway Crime Is Down In First Drop in 2 Years | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-dance-african-echoes-unite-two-new-ailey-works.html | Review/Dance; African Echoes Unite Two New Ailey Works | False | By Anna Kisselgoff | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/richard-segrin-executive-44.html | Richard Segrin, Executive, 44 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/the-arab-dream-wont-be-denied.html | The Arab Dream Won't Be Denied | False | By Rami G. Khouri | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/poor-in-haiti-back-election-of-ex-priest.html | Poor in Haiti Back Election Of Ex-Priest | False | By Howard W. French, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/adele-sharpe-herzman-art-collector-71.html | Adele Sharpe Herzman, Art Collector, 71 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/foreign-affairs-charity-isn-t-the-point.html | FOREIGN AFFAIRS; Charity Isn't The Point | False | By Flora Lewis | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/man-who-killed-3-women-dies-in-virginia-electric-chair.html | Man Who Killed 3 Women Dies in Virginia Electric Chair | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/news/impromptu-air-trips-possible-but-not-easy.html | Impromptu Air Trips? Possible, but Not Easy | False | By Leonard Sloane | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/news/guidepost-for-santa-s-helpers.html | Guidepost; For Santa's Helpers | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/alex-aidekman-76-ex-chairman-of-supermarket-and-retail-chains.html | Alex Aidekman, 76, Ex-Chairman Of Supermarket and Retail Chains | False | By Glenn Fowler | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/patents-theater-by-satellite.html | Patents; Theater by Satellite | False | By Edmund L. Andrews | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/moody-s-cuts-debt-ratings-of-five-leading-insurers.html | Moody's Cuts Debt Ratings Of Five Leading Insurers | False | By Richard D. Hylton | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/fight-crime-not-policing.html | Fight Crime, Not Policing | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/study-says-electrical-fields-could-be-linked-to-cancer.html | Study Says Electrical Fields Could Be Linked to Cancer | False | By Philip J. Hilts, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/observer-kindly-toward-arithmetic.html | OBSERVER; Kindly Toward Arithmetic | False | By Russell Baker | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/a-guard-at-kennedy-airport-is-fatally-shot-by-robbers.html | A Guard at Kennedy Airport Is Fatally Shot by Robbers | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/religion-notes-candles-in-saudi-arabia.html | Religion Notes; Candles in Saudi Arabia | False | By Ari L. Goldman | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-conrail-employees-may-face-layoffs.html | COMPANY NEWS; Conrail Employees May Face Layoffs | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-iraq-says-talks-with-us-are-postponed-indefinitely.html | STANDOFF IN THE GULF; Iraq Says Talks With U.S. Are Postponed Indefinitely | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/kerkorian-buys-9.8-of-chrysler.html | Kerkorian Buys 9.8% Of Chrysler | False | By Paul C. Judge, Special To The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/rangers-surge-tops-canucks.html | Rangers' Surge Tops Canucks | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/charles-moore-wins-architecture-award.html | Charles Moore Wins Architecture Award | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-why-oil-companies-back-conservation-075190.html | Why Oil Companies Back Conservation | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/an-empire-is-built-on-the-container.html | An Empire Is Built on the Container | False | By Kathleen M. Berry | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-dance-a-suite-of-intense-portraits-in-masekela-by-alvin-ailey.html | Review/Dance; A Suite of Intense Portraits In 'Masekela' by Alvin Ailey | False | By Jennifer Dunning | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-rwanda-invasion-isn-t-about-refugees-076090.html | Rwanda Invasion Isn't About Refugees | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/union-votes-to-end-garbage-strike.html | Union Votes to End Garbage Strike | False | By Allan R. Gold | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/stravinsky-in-benefit.html | Stravinsky in Benefit | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/carey-erickson-dancer-and-choreographer-40.html | Carey Erickson, Dancer and Choreographer, 40 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-people-pro-basketball-no-contest-for-worthy.html | SPORTS PEOPLE: PRO BASKETBALL; No Contest for Worthy | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/anti-crime-plan-undecided-as-the-legislature-recesses.html | Anti-Crime Plan Undecided As the Legislature Recesses | False | By Kevin Sack, Special To The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/jonathan-daniels-26-is-killed-in-avalanche.html | Jonathan Daniels, 26, Is Killed in Avalanche | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/stray-shot-kills-man-chatting.html | Stray Shot Kills Man Chatting | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-from-repairs-to-sweet-rolls-desert-depot-is-ready.html | STANDOFF IN THE GULF; From Repairs to Sweet Rolls, Desert Depot Is Ready | False | By Philip Shenon, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/tests-set-for-patients-of-surgeon-who-had-aids.html | Tests Set for Patients of Surgeon Who Had AIDS | False | Special To The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/tribune-company-projects-lower-profits.html | Tribune Company Projects Lower Profits | False | By Alex S. Jones | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/who-can-declare-war.html | Who Can Declare War? | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/two-drugs-in-a-new-class-pass-a-major-fda-hurdle.html | Two Drugs in a New Class Pass a Major F.D.A. Hurdle | False | By Andrew Pollack | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-tribal-colleges-prepare-indians-for-future-026390.html | Tribal Colleges Prepare Indians for Future | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-people-baseball-power-returns-to-reds.html | SPORTS PEOPLE: BASEBALL; Power Returns to Reds | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/former-leader-of-ptl-ministry-is-found-liable-for-130-million.html | Former Leader of PTL Ministry Is Found Liable for $130 Million | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/arthur-kornhauser-psychologist-94.html | Arthur Kornhauser, Psychologist, 94 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/judge-allows-feeding-tube-removal.html | Judge Allows Feeding-Tube Removal | False | By Andrew H. Malcolm | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/c-corrections-969990.html | Corrections | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/us-officials-seek-funds-for-noriega.html | U.S. OFFICIALS SEEK FUNDS FOR NORIEGA | False | By David Johnston, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/theater/friedrich-durrenmatt-playwright-known-for-the-visit-dies-at-69.html | Friedrich Durrenmatt, Playwright Known for 'The Visit,' Dies at 69 | False | By Eric Pace | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-briefs-895690.html | COMPANY BRIEFS | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/bridge-750090.html | Bridge | False | Alan Truscott | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/witness-says-keating-s-way-was-buying-access-to-five.html | Witness Says Keating's Way Was 'Buying Access' to Five | False | By Richard L. Berke, Special To The New York Times | 1991-01-11 | TX 2-995141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/new-york-city-plans-a-major-reshuffling-of-agencies.html | New York City Plans a Major Reshuffling of Agencies | False | By Felicia R. Lee | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/c-corrections-971090.html | Corrections | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-misguided-orphan-trains-idea-rolls-on-067090.html | Misguided 'Orphan Trains' Idea Rolls On | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/c-corrections-972990.html | Corrections | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/style/chronicle-124390.html | Chronicle | False | By Susan Heller Anderson | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/books/books-of-the-times-the-other-southern-literary-tradition-italy-s.html | Books of The Times; The Other Southern Literary Tradition: Italy's | False | By Herbert Mitgang | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/your-money-small-businesses-face-tax-threat.html | Your Money; Small Businesses Face Tax Threat | False | By Jan M. Rosen | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/teen-ager-gets-maximum-term-in-boy-s-burning.html | Teen-Ager Gets Maximum Term In Boy's Burning | False | By Arnold H. Lubasch | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/defense-witness-assails-lawyers-in-rochester-serial-murder-case.html | Defense Witness Assails Lawyers in Rochester Serial Murder Case | False | By William Glaberson | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-excerpts-from-bush-s-remarks-on-gulf-meetings.html | STANDOFF IN THE GULF; Excerpts From Bush's Remarks on Gulf Meetings | False | Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/news/coping-with-the-risks-of-holiday-food.html | Coping With the Risks of Holiday Food | False | By Florence Fabricant | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-people-pro-football-lott-is-questionable-for-rest-of-season.html | SPORTS PEOPLE: PRO FOOTBALL; Lott Is Questionable For Rest Of Season | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/president-orders-aide-to-review-new-minority-scholarship-policy.html | President Orders Aide to Review New Minority Scholarship Policy | False | By Maureen Dowd, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/keating-party-of-five.html | 'Keating, Party of Five' | False | By Frank Keating | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/sales-abound-but-retailing-lags.html | Sales Abound, but Retailing Lags | False | By Isadore Barmash | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/industrial-output-declines-1.7-in-latest-indicator-of-recession.html | Industrial Output Declines 1.7% In Latest Indicator of Recession | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/c-correction-082490.html | Correction | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-mary-kay-may-sell-part-of-avon-stake.html | COMPANY NEWS; Mary Kay May Sell Part of Avon Stake | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/abraham-goodman-chemical-engineer-80.html | Abraham Goodman, Chemical Engineer, 80 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-southland-plan-for-revamping.html | COMPANY NEWS; Southland Plan For Revamping | False | Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/business-digest-saturday-december-15-1990.html | BUSINESS DIGEST: SATURDAY, DECEMBER 15, 1990 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/news-summary-338090.html | News Summary | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/architects-clash-over-korean-war-memorial.html | Architects Clash Over Korean War Memorial | False | By Barbara Gamarekian, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/prosecutors-drop-criminal-case-against-doctor-involved-in-suicide.html | Prosecutors Drop Criminal Case Against Doctor Involved in Suicide | False | By William E. Schmidt, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-bush-puts-talks-on-hold-till-iraq-accepts-his-dates.html | STANDOFF IN THE GULF; BUSH PUTS TALKS 'ON HOLD' TILL IRAQ ACCEPTS HIS DATES | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/c-corrections-970290.html | Corrections | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/inside-217190.html | INSIDE | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-football-notebook-criswell-ponders-big-break-on-colts.html | PRO FOOTBALL; Notebook; Criswell Ponders Big Break on Colts | False | By Al Harvin, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/editorial-notebook-when-the-neighbors-refuse-the-refuse.html | Editorial Notebook; When the Neighbors Refuse the Refuse | False | By Roger Starr | 1991-01-11 | TX 2-995141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/political-memo-gop-plagued-with-democratic-problems.html | Political Memo; G.O.P. Plagued With Democratic Problems | False | By Michael Oreskes, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-access-of-the-poor-to-quality-higher-education-is-imperiled-077890.html | Access of the Poor to Quality Higher Education Is Imperiled | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/donations-to-neediest-cases-are-good-charity-and-sense.html | Donations to Neediest Cases Are Good Charity and Sense | False | By Jonathan Rabinovitz | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/baseball-butler-is-said-to-be-joining-dodgers.html | BASEBALL; Butler Is Said to Be Joining Dodgers | False | By Murray Chass | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/inflation-fears-depress-us-debt-issues.html | Inflation Fears Depress U.S. Debt Issues | False | By H. J. Maidenberg | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/about-new-york-music-and-light-fill-the-halls-of-despair.html | About New York; Music and Light Fill the Halls Of Despair | False | By Douglas Martin | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/4-councilmen-ordered-to-pay-yonkers-fines.html | 4 Councilmen Ordered to Pay Yonkers Fines | False | By James Feron, Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/drink-box-makers-fighting-back.html | Drink-Box Makers Fighting Back | False | By John Holusha | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/for-war-of-the-re-runs-lights-camera-action.html | For War of the Re-Runs: Lights, Camera, Action! | False | By Edmund L. Andrews, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-hockey-penguins-send-sabres-to-4th-loss-in-row.html | PRO HOCKEY; Penguins Send Sabres to 4th Loss in Row | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-access-of-the-poor-to-quality-higher-education-is-imperiled-devastated-schools-078690.html | Access of the Poor to Quality Higher Education Is Imperiled; Devastated Schools | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/style/chronicle-123590.html | Chronicle | False | By Susan Heller Anderson | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-us-to-rent-cruise-ship-for-gulf-gi-furloughs.html | STANDOFF IN THE GULF; U.S. to Rent Cruise Ship for Gulf G.I. Furloughs | False | By Michael Wines, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/eugenia-doll-79-dancer-and-patron-of-ballet-and-music.html | Eugenia Doll, 79, Dancer and Patron Of Ballet and Music | False | By Jennifer Dunning | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-basketball-pistons-mount-charge-but-celtics-hang-on.html | PRO BASKETBALL; Pistons Mount Charge But Celtics Hang On | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/us-moves-to-cut-chemicals-spread.html | U.S. MOVES TO CUT CHEMICALS' SPREAD | False | By Clyde H. Farnsworth, Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/patents-new-air-bag-called-cheaper-and-safer.html | Patents; New Air Bag Called Cheaper and Safer | False | By Edmund L. Andrews | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-football-last-meeting-was-eminently-forgettable.html | PRO FOOTBALL; Last Meeting Was Eminently Forgettable | False | Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/news/buckle-up-and-buckle-pup.html | Buckle Up and Buckle Pup | False | By Doron P. Levin, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/us-and-europe-see-gains-on-3-agricultural-disputes.html | U.S. and Europe See Gains On 3 Agricultural Disputes | False | By Paul L. Montgomery, Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-eastern-airlines-data-said-to-be-still-falsified.html | COMPANY NEWS; Eastern Airlines Data Said to Be Still Falsified | False | By Eric Weiner | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/hussein-won-t-order-pullout-unless-imperiled-cia-says.html | Hussein Won't Order Pullout Unless Imperiled, C.I.A. Says | False | Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/keeping-the-troops-supplied.html | Keeping the Troops Supplied | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/police-plan-would-help-some-safer-areas-more.html | Police Plan Would Help Some Safer Areas More | False | By Ralph Blumenthal | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/12-deaths-in-tijuana-are-declared-accidental.html | 12 Deaths in Tijuana Are Declared Accidental | False | By Robert Reinhold, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/metro-north-had-banned-engineer-in-boston-crash.html | Metro-North Had Banned Engineer in Boston Crash | False | By Fox Butterfield, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-christmas-trees-for-troops.html | STANDOFF IN THE GULF; Christmas Trees for Troops | False | AP | 1991-01-11 | TX 2-995141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/tambo-urges-re-evaluation-of-sanctions.html | Tambo Urges Re-evaluation of Sanctions | False | By Christopher S. Wren, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/albany-plan-focuses-on-spending-cuts.html | Albany Plan Focuses on Spending Cuts | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/scandal-over-collaboration-grows-as-bonn-combs-files.html | Scandal Over Collaboration Grows as Bonn Combs Files | False | By Stephen Kinzer, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/union-leader-in-brazil-slain-after-defying-sugar-barons.html | Union Leader in Brazil Slain After Defying Sugar Barons | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/results-plus-468990.html | RESULTS PLUS | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/new-jersey-endorses-trump-s-plan.html | New Jersey Endorses Trump's Plan | False | By Richard D. Hylton | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/c-corrections-973790.html | Corrections | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-basketball-for-nets-stakes-are-high-in-meeting-with-knicks.html | PRO BASKETBALL; For Nets, Stakes Are High In Meeting With Knicks | False | By Jack Curry | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/3-israelis-are-slain-setting-off-riots.html | 3 Israelis Are Slain, Setting Off Riots | False | Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/johannes-von-thurn-und-taxis-banker-64.html | Johannes von Thurn und Taxis, Banker, 64 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/youth-is-accused-of-causing-500000-in-graffiti-damage.html | Youth Is Accused of Causing $500,000 in Graffiti Damage | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/patents-preventing-the-forgery-of-documents.html | Patents; Preventing The Forgery Of Documents | False | By Edmund L. Andrews | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-people-college-football-miami-rewards-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Rewards Coach | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/dow-declines-20.55-points-to-2593.81.html | Dow Declines 20.55 Points, to 2,593.81 | False | By Robert J. Cole | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-football-conference-call-giants-bills-and-pride-on-line.html | PRO FOOTBALL; Conference Call: Giants, Bills and Pride on Line | False | By Frank Litsky, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/george-l-mckay-jr-printer-65.html | George L. McKay Jr., Printer, 65 | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-dance-a-haunted-pair-s-glances-and-poignant-separations.html | Review/Dance; A Haunted Pair's Glances And Poignant Separations | False | By Jennifer Dunning | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-envoy-to-kuwait-is-greeted-in-us.html | STANDOFF IN THE GULF; ENVOY TO KUWAIT IS GREETED IN U.S. | False | By Clifford Krauss, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/max-epstein-39-conductor-at-met.html | Max Epstein, 39, Conductor at Met | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-misguided-orphan-trains-idea-rolls-on-it-began-in-boston-068990.html | Misguided 'Orphan Trains' Idea Rolls On; It Began in Boston | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-music-new-assistant-conductor-in-philharmonic-debut.html | Review/Music; New Assistant Conductor In Philharmonic Debut | False | By Bernard Holland | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/wheaton-overpowers-lendl-to-gain-in-grand-slam-cup.html | Wheaton Overpowers Lendl To Gain in Grand Slam Cup | False | Special to The New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/guerrillas-report-pact-with-angola.html | GUERRILLAS REPORT PACT WITH ANGOLA | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-people-pro-hockey-two-bruins-suspended.html | SPORTS PEOPLE: PRO HOCKEY; Two Bruins Suspended | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/college-football-minnesota-is-accused-in-major-case.html | COLLEGE FOOTBALL; Minnesota Is Accused in 'Major' Case | False | AP | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-of-the-times-hypocrisy-over-digger-s-long-season.html | SPORTS OF THE TIMES; Hypocrisy Over Digger's Long Season | False | By Malcolm Moran | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/ncr-terms-at-t-bid-far-too-low.html | NCR Terms A.T.&T. Bid Far Too Low | False | By Kurt Eichenwald | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/lawmaker-selected-as-labor-secretary.html | Lawmaker Selected as Labor Secretary | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-pop-percussive-syncopation.html | Review/Pop; Percussive Syncopation | False | By Jon Pareles | 1991-01-11 | TX 2-995141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/navy-given-ultimatum-on-plane-after-delays-and-costs-overruns.html | Navy Given Ultimatum on Plane After Delays and Costs Overruns | False | By Eric Schmitt, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/abu-simbel-journal-the-ancient-temples-shine-but-the-people-suffer.html | Abu Simbel Journal; The Ancient Temples Shine but the People Suffer | False | By Alan Cowell, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/l-misguided-orphan-trains-idea-rolls-on-farms-for-the-homeless-069790.html | Misguided 'Orphan Trains' Idea Rolls On; Farms for the Homeless | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/business/key-rates-786090.html | Key Rates | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/us/woman-in-the-news-judith-lynn-morley-martin-for-labor-a-bush-loyalist.html | Woman in the News: Judith Lynn Morley Martin; For Labor, a Bush Loyalist | False | By Neil A. Lewis, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/quotation-of-the-day-968090.html | Quotation of the Day | False | | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/world/europe-supports-2.4-billion-plan-to-assist-kremlin.html | EUROPE SUPPORTS $2.4 BILLION PLAN TO ASSIST KREMLIN | False | By Clyde Haberman, Special To the New York Times | 1991-01-11 | TX 2-995141 | | |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1990/12/15/style/chronicle-125190.html | Chronicle | False | By Susan Heller Anderson | 1991-01-11 | TX 2-995141 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-of-the-times-super-bowl-detour-for-x-rays.html | Sports of the Times; Super Bowl Detour for X-Rays | False | By Dave Anderson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-privileged-subset-330490.html | TWENTYSOMETHINGS; Privileged Subset | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/east-europe-s-past-imperils-3-nations.html | East Europe's Past Imperils 3 Nations | False | By Celestine Bohlen, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/can-marketers-outsmart-real-estate-slump.html | Can Marketers Outsmart Real-Estate Slump? | False | By Charlotte Libov | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/pamela-kenyon-to-wed.html | Pamela Kenyon to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/us-not-pursuing-drug-agreements.html | U.S. NOT PURSUING DRUG AGREEMENTS | False | BY Stephen Labaton, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-redskins-earn-berth-in-the-playoffs.html | PRO FOOTBALL; Redskins Earn Berth in the Playoffs | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/forum-back-to-basic-trading.html | FORUM; Back to Basic Trading? | False | By William H. Donaldson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/home-clinic-keeping-vinyl-flooring-in-top-shape.html | HOME CLINIC; Keeping Vinyl Flooring in Top Shape | False | By John Warde | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/college-basketball-redmen-defeat-howard.html | COLLEGE BASKETBALL; Redmen Defeat Howard | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/sunday-menu-an-exercise-in-fat-control.html | Sunday Menu; An Exercise in Fat Control | False | By Marian Burros | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-brooks-returns-to-mets.html | BASEBALL; Brooks Returns To Mets | False | By Murray Chass | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-people-smu-ends-search.html | SPORTS PEOPLE; S.M.U. Ends Search | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/bolivians-clash-over-impeachment-of-justices.html | Bolivians Clash Over Impeachment of Justices | False | By Shirley Christian, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/former-lobbyist-for-keating-softens-testimony-about-buying-access-to-5-senators.html | Former Lobbyist for Keating Softens Testimony About 'Buying Access' to 5 Senators | False | By Richard L. Berke, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/inside-197990.html | INSIDE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/digital-fetes-the-germ-that-began-a-revolution.html | Digital Fetes the 'Germ' That Began a Revolution | False | By John Markoff | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/business-diary-dec-9-14-1990.html | BUSINESS DIARY/Dec. 9-14, 1990 | False | By Allen R. Myerson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-moscow-faces-apocalyptic-times-in-the-spring-968690.html | Moscow Faces Apocalyptic Times in the Spring | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/recordings-view-is-there-a-great-american-opera.html | RECORDINGS VIEW; Is There a Great American Opera? | True | By Martin Bookspan | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-rx-the-treatment-needs-treatment-151090.html | Rx The Treatment Needs Treatment | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/dr-beth-golden-marries.html | Dr. Beth Golden Marries | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-barbarian-and-a-bourgeois.html | A Barbarian and a Bourgeois | False | By Lisa Liebmann | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hard-times-strain-the-spirit-of-giving.html | Hard Times Strain the Spirit of Giving | False | By Penny Singer | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-region-garbage-can-t-just-go-anywhere-anymore.html | The Region; Garbage Can't Just Go Anywhere, Anymore | False | By Allan R. Gold | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hoping-for-the-next-shirley-temple.html | Hoping for the Next Shirley Temple | False | By Carla Cantor | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-connecticut-and-westchester-a-downtown-hartford-convention-center.html | In the Region: Connecticut and Westchester; A Downtown Hartford Convention Center | False | By Eleanor Charles | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-we-ll-sell-one-another-ice-cream-cones-019090.html | We'll Sell One Another Ice Cream Cones | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dining-out-imaginative-seasonal-fare-at-a-hotel.html | DINING OUT; Imaginative Seasonal Fare at a Hotel | False | By Anne Semmes | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/dining-out-light-informal-fare-amid-uptight-decor.html | DINING OUT; Light, Informal Fare Amid Uptight Decor | False | By Patricia Brooks | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/judith-abel-wed-to-michael-i-brill.html | Judith Abel Wed To Michael I. Brill | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/world-markets-italy-forced-into-underachieving.html | World Markets; Italy, Forced Into Underachieving | False | By Jonathan Fuerbringer | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/betsy-rosen-is-engaged.html | Betsy Rosen Is Engaged | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/last-soviet-reactor-in-eastern-germany-shut.html | Last Soviet Reactor in Eastern Germany Shut | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/news-summary-479090.html | NEWS SUMMARY | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-a-mountain-of-trouble-665190.html | A MOUNTAIN OF TROUBLE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/for-many-neediest-cases-fund-chance-hope-again-finding-quiet-home-for-broken.html | For Many, Neediest Cases Fund Is a Chance to Hope Again; Finding Quiet Home for a Broken Heart | False | By Danielle M. Delince | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/data-bank-december-16-1990.html | Data Bank/December 16, 1990 | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-rock-by-edie-brickell-and-new-bohemians.html | Review/Music; Rock by Edie Brickell And New Bohemians | False | By Stephen Holden | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/alfred-sieminski-79-4-term-representative.html | Alfred Sieminski, 79, 4-Term Representative | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/market-watch-as-the-banks-ebb-will-the-market-follow.html | MARKET WATCH; As the Banks Ebb, Will the Market Follow? | False | By Floyd Norris | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/for-many-neediest-cases-fund-chance-hope-again-protestant-federation-offers.html | For Many, Neediest Cases Fund Is a Chance to Hope Again; Protestant Federation Offers Helping Hand to the Helpers | False | By J. Peder Zane | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/tennis-agassi-s-1990-season-has-a-cloudy-ending.html | TENNIS; Agassi's 1990 Season Has a Cloudy Ending | False | By Robin Finn | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/ethics-of-keeping-the-elderly-alive.html | Ethics of Keeping The Elderly Alive | False | By Valerie Gladstone | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/hurricanes-and-rain.html | Hurricanes And Rain | False | By Robert Mcg. Thomas Jr. | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/stephanie-haas-to-wed-mark-hosbein.html | Stephanie Haas to Wed Mark Hosbein | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/judge-in-louisiana-prohibits-sales-of-rap-group-s-album.html | Judge in Louisiana Prohibits Sales of Rap Group's Album | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/lori-garden-is-engaged.html | Lori Garden Is Engaged | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/ambiguous-and-malign-forces-are-at-work.html | Ambiguous and Malign Forces Are at Work | False | By Douglas Glover | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/pop-view-beneath-all-that-black-lace-beats-the-heart-of-a-bimbo.html | POP VIEW; Beneath All That Black Lace Beats the Heart of a Bimbo . . . | False | By Caryn James | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/life-sentence-in-arrow-death.html | Life Sentence in Arrow Death | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/national-notebook-greenville-me-reviving-a-grand-hotel.html | NATIONAL NOTEBOOK: GREENVILLE, ME.; Reviving A Grand Hotel | False | By Christine Kukka | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/a-bush-in-the-bird.html | A Bush in the Bird | False | By L. J. Davis | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/san-francisco-museums-and-music-with-2-children.html | San Francisco: Museums And Music, With 2 Children | False | By Larry Rohter | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-a-mountain-of-trouble-669490.html | A MOUNTAIN OF TROUBLE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/equal-care-for-foster-children.html | Equal Care for Foster Children | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/great-neck-is-trying-to-halt-loss-of-trees.html | Great Neck Is Trying To Halt Loss of Trees | False | By Joan Swirsky | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/on-the-road-sleeping-for-less.html | On the Road, Sleeping for Less | False | By Betsy Wade | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-a-novella-not-a-novel-322390.html | A Novella, Not a Novel | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/marianne-walsh-to-marry-in-june.html | Marianne Walsh To Marry in June | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-mackinac-island-864690.html | Mackinac Island | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hanukkah-in-the-glare-of-christmas.html | Hanukkah, in the Glare of Christmas | False | By Roberta Hershenson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/mutual-funds-the-year-end-push-for-keoghs.html | Mutual Funds; The Year-End Push for Keoghs | False | By Carole Gould | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/poe-fratt-wed-to-dede-gentile.html | Poe Fratt Wed To Dede Gentile | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/tree-farmings-tougher-than-it-looks.html | Tree Farming's Tougher Than It Looks | False | By Jacqueline Weaver | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/marc-spector-and-karen-lamb.html | Marc Spector and Karen Lamb | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/college-basketball-johnson-sparks-no-1-las-vegas.html | COLLEGE BASKETBALL; Johnson Sparks No. 1 Las Vegas | False | By Joe Lapointe, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-689690.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/meg-wohlberg-illustrator-85.html | Meg Wohlberg, Illustrator, 85 | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-987790.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/the-rush-hours.html | The Rush Hours | False | Lewis Grossberger, who was a columnist for 7 Days, is the author of "Read My Clips: Media Person Cuts Up," to be published by Random House In the Spring | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-sanitary-inspector-a-jack-of-all-trades-108191.html | Sanitary Inspector: A 'Jack of All Trades' | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/with-poirot-in-chile.html | With Poirot in Chile | False | By Richard Burgin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-london-219190.html | London | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-coonts-not-koontz-321590.html | Coonts, Not Koontz | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/quotation-of-the-day-882590.html | Quotation of the Day | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/residential-resales-402090.html | Residential Resales | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/meggan-quigley-and-michael-mackay-are-to-wed.html | Meggan Quigley and Michael Mackay Are to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-clark-and-welch-settle-on-contracts.html | BASEBALL; Clark and Welch Settle on Contracts | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/what-s-a-deb-to-do-in-hard-times-go-to-the-ball-burn-her-dance-card.html | What's a Deb to Do in Hard Times? Go to the Ball? Burn Her Dance Card? | False | By Georgia Dullea | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/c-correction-047690.html | Correction | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/how-should-it-end-sherman-get-me-rewrite.html | How Should It End? Sherman, Get Me Rewrite | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-sound-whats-worse-than-middle-age.html | LONG ISLAND SOUND; What's Worse Than Middle Age? | False | By Barbara Klaus | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-long-island-housing-for-old-people-of-modest-means.html | In the Region: Long Island; Housing for Old People of Modest Means | False | By Diana Shaman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/cecelia-haines-student-to-wed.html | Cecelia Haines, Student, to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-how-a-rebel-victory-was-so-easily-won-in-chad.html | The World; How a Rebel Victory Was So Easily Won in Chad | False | By Kenneth B. Noble | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/shari-littman-weds-daniel-l-kramer.html | Shari Littman Weds Daniel L. Kramer | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/northeast-notebook-lawrence-mass-mixedincome-coop-units.html | Northeast Notebook: Lawrence, Mass.; Mixed-Income Co-op Units | False | By Susan Diesenhouse | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dinkins-seeks-to-end-city-fire-salvage-crews.html | Dinkins Seeks to End City Fire Salvage Crews | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-behrins-and-philip-fett-jr-wed.html | Miss Behrins and Philip Fett Jr. Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-senate-democrats-cautious-on-war.html | STANDOFF IN THE GULF; SENATE DEMOCRATS CAUTIOUS ON WAR | False | By Philip Shenon, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/bolivian-couple-seized-on-us-drug-charge.html | Bolivian Couple Seized on U.S. Drug Charge | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-what-s-missing-329090.html | TWENTYSOMETHINGS; What's Missing? | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/volleyball-offers-a-social-workout.html | Volleyball Offers a Social Workout | False | By Arthur R. Henick | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/l-julius-caesar-offers-a-clue-025090.html | 'Julius Caesar' Offers a Clue | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-local-talent-exercises-freedom-of-choice.html | ART; Local Talent Exercises 'Freedom Of Choice' | False | By William Zimmer | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/kathleen-vars-mcquilling-is-married.html | Kathleen Vars McQuilling Is Married | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/catherine-oppen-to-wed-next-year.html | Catherine Oppen To Wed Next Year | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/postings-using-tax-credits-preservation-and-low-income-housing.html | Postings: Using Tax Credits; Preservation and Low-Income Housing | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/radical-rap-of-pride-and-prejudice.html | 'Radical' Rap: Of Pride and Prejudice | False | By Jon Pareles | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/susan-l-gilbert-to-wed-in-june.html | Susan L. Gilbert To Wed in June | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/more-employers-demanding-drug-tests.html | More Employers Demanding Drug Tests | False | By Barbara W. Carlson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/the-view-from-squire-house-restoration-effort-renews-interest-in-an.html | THE VIEW FROM: SQUIRE HOUSE; Restoration Effort Renews Interest in an Old Ossining Family | False | By Lynne Ames | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-adding-up-the-world-trade-talks-fail-now-pay-later.html | The World; Adding Up the World Trade Talks: Fail Now, Pay Later | False | By Peter Passell | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/editors-notes-885090.html | Editors' Notes | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/northeast-notebook-greenville-me-reviving-a-grand-hotel.html | Northeast Notebook: Greenville, Me.; Reviving A Grand Hotel | False | BY Christine Kukka | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/heard-about-the-copy-shop-in-budapest.html | Heard About the Copy Shop In Budapest? | False | BY Fred Martin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-they-know-bo-673290.html | THEY KNOW BO | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/perspectives-new-midtown-offices-midsized-firms-get-floors-of-their-own.html | Perspectives: New Midtown Offices; Midsized Firms Get Floors of Their Own | False | By Alan S. Oser | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/susan-a-kessler-to-marry-in-91.html | Susan A. Kessler To Marry in '91 | False | | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-cambridge-241890.html | Cambridge | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/montclair-journal-at-tavern-everyone-seems-to-feel-like-a-part-of.html | Montclair Journal; At Tavern, Everyone Seems to Feel Like a Part of the Family | False | By Suzanne Poor | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/showdown-in-cattle-country.html | SHOWDOWN IN CATTLE COUNTRY | False | By Elizabeth Royte | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-314290.html | IN SHORT: NONFICTION | False | By Robert Richter | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-genetic-illness-traumatic-illness-052290.html | Genetic Illness: Traumatic Illness | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-moscow-faces-apocalyptic-times-in-the-spring-economic-gridlock-069490.html | Moscow Faces Apocalyptic Times in the Spring Economic Gridlock | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-nation-us-wages-not-getting-ahead-better-get-used-to-it.html | The Nation: U.S. Wages; Not Getting Ahead? Better Get Used to It | False | By Louis Uchitelle | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-texas-czechs-218390.html | Texas Czechs | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-yale-students-come-face-to-face-with-holocaust.html | Campus Life: Yale; Students Come Face to Face With Holocaust | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/ruth-appelhof-is-married.html | Ruth Appelhof Is Married | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/postings-bridgeport-transformation-a-price-club-on-a-steel-plant-site.html | Postings: Bridgeport Transformation; A Price Club on a Steel-Plant Site | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/you-can-read-it-across-or-down.html | You Can Read It Across or Down | False | By Jonathan Baumbach | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-day-for-backups-to-call-shots.html | PRO FOOTBALL; Day for Backups to Call Shots | False | By Gerald Eskenazi, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-dial-911-gorbachev-turns-to-the-forces-of-law-and-order.html | The World: Dial 911; Gorbachev Turns To the Forces Of Law and Order | False | By Bill Keller | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/for-many-neediest-cases-fund-chance-hope-again-educational-program-helps.html | For Many, Neediest Cases Fund Is a Chance to Hope Again; Educational Program Helps As the Homeless Face AIDS | False | By Jonathan Rabinovitz | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/about-cars-horns-and-traffic-city-s-not-bad.html | About Cars; Horns and Traffic? City's Not Bad | False | By Marshall Schuon | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/islamic-leader-on-us-terrorist-list-is-in-brooklyn.html | Islamic Leader on U.S. Terrorist List Is in Brooklyn | False | By James C. McKinley Jr. | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/poindexter-asks-us-court-to-overturn-his-conviction.html | Poindexter Asks U.S. Court To Overturn His Conviction | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-316990.html | IN SHORT: NONFICTION | False | By Steve Coates | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-coslet-still-touchy-about-lateral-topic.html | PRO FOOTBALL; Coslet Still Touchy About Lateral Topic | False | By Al Harvin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/lynne-price-engaged-to-steven-i-frenkel.html | Lynne Price Engaged To Steven I. Frenkel | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-brigham-young-students-fight-a-dress-code-from-the-60-s.html | Campus Life: Brigham Young; Students Fight A Dress Code From the 60's | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/architecture-view-it-seems-that-god-isn-t-in-the-details-after-all.html | ARCHITECTURE VIEW; It Seems That God Isn't in the Details, After All | False | By Witold Rybczynski | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/style-makers-jean-touitou-fashion-producer.html | Style Makers; Jean Touitou, Fashion 'Producer' | True | By Anne Bogart | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/currency-dollar-inches-up-yen-mark-ease.html | CURRENCY; Dollar Inches Up; Yen, Mark Ease | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-executive-computer-fiber-optics-coming-soon-in-a-flexible-plastic-cable.html | The Executive Computer; Fiber Optics, Coming Soon in a Flexible Plastic Cable | False | By Peter H. Lewis | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/views-of-sport-alis-trip-to-baghdad-an-act-of-principle.html | VIEWS OF SPORT; Ali's Trip to Baghdad: An Act of Principle | False | By Thomas Hauser | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-report-on-blacks-elicits-support.html | A Report on Blacks Elicits Support | False | By James Feron | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-o-tempora-o-mores-333990.html | TWENTYSOMETHINGS; O Tempora! O Mores! | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-generation-gap-334790.html | TWENTYSOMETHINGS; Generation Gap | False | | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/c-correction-237090.html | Correction | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/sunday-menu-all-the-wonders-of-the-east-are-lurking-in-the-puree.html | Sunday Menu; All the Wonders of the East Are Lurking in the Puree | False | By Marian Burros | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/l-h-katz-weds-karen-l-chefetz.html | L. H. Katz Weds Karen L. Chefetz | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/practical-traveler-instead-of-flights-gifts-or-money-for-frequent-fliers.html | PRACTICAL TRAVELER; Instead of Flights, Gifts or Money for Frequent Fliers | False | By Betsy Wade | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-moscow-faces-apocalyptic-times-in-the-spring-their-own-fates-970890.html | Moscow Faces Apocalyptic Times in the Spring Their Own Fates | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-new-jersey-recent-sales-220790.html | In the Region: New Jersey; Recent Sales | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-wisconsin-students-accuse-four-law-firms-of-union-busting.html | Campus Life: Wisconsin; Students Accuse Four Law Firms Of 'Union Busting' | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/q-and-a-401290.html | Q and A | False | By Shawn G. Kennedy | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/jennifer-johnson-to-marry-in-july.html | Jennifer Johnson To Marry in July | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction-308890.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/c-corrections-186390.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/data-update.html | Data Update | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-an-attribution-and-an-apology-324090.html | An Attribution and an Apology | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-whatever-next-335590.html | TWENTYSOMETHINGS; Whatever Next? | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/holidays-put-pressure-on-interfaith-families.html | Holidays Put Pressure On Interfaith Families | False | By Alix Boyle | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/correction/l-correction-steamed-winter-pudding-400990.html | Correction: Steamed Winter Pudding | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/new-lowcost-clinic-for-the-elderly.html | New Low-Cost Clinic for the Elderly | False | By Linda Lynwander | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-saxophonist-and-living-colour.html | Review/Music; Saxophonist And Living Colour | False | By Peter Watrous | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/c-corrections-887690.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/nasa-aura-dims-as-city-fights-rocket-test.html | NASA Aura Dims as City Fights Rocket Test | False | By Roberto Suro, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-keogh-weds-geoffrey-snelling-jr.html | Miss Keogh Weds Geoffrey Snelling Jr. | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/l-nfl-hypocrisy-on-king-issue-022690.html | N.F.L. Hypocrisy On King Issue | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/tech-notes-a-prop-in-which-the-canard-counts.html | Tech Notes; A Prop in Which the Canard Counts | False | By Joel Kurtzman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/tribute-to-dancer-is-set-for-tomorrow.html | Tribute to Dancer Is Set for Tomorrow | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/headliners-listening-up.html | Headliners; Listening Up | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/what-s-doing-in-williamsburg.html | WHAT'S DOING IN: Williamsburg | False | By Barbara Gamarekian | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/marta-linden-87-actress-in-comedies.html | Marta Linden, 87, Actress in Comedies | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/european-statement-on-south-africa.html | European Statement on South Africa | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/invented-in-us-spurned-in-us-a-technology-flourishes-in-japan.html | Invented in U.S., Spurned in U.S., A Technology Flourishes in Japan | False | By David E. Sanger, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/bonn-still-hunting-500-spies.html | Bonn Still Hunting 500 Spies | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-on-iraq-s-other-front-671690.html | ON IRAQ'S OTHER FRONT | False | | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-penn-state-like-any-other-student-apartment-except-for-dialysis.html | Campus Life: Penn State; Like Any Other Student Apartment, Except for the Dialysis Machine | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/l-dat-what-s-the-point-080890.html | DAT: What's The Point? | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/kansas-city-journal-acts-of-charity-spring-from-rock-of-honesty.html | Kansas City Journal; Acts of Charity Spring From Rock of Honesty | False | By William Robbins, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/wendy-shinder-to-marry.html | Wendy Shinder to Marry | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/states-pressure-upsets-arts-panel.html | STATES' PRESSURE UPSETS ARTS PANEL | False | By William H. Honan, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-much-is-involved-in-hiv-testing-147290.html | Much Is Involved in HIV Testing | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-lines-at-a-failed-bank.html | Long Lines at a Failed Bank | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dining-out-in-harrison-culinary-simplicity-for-the-90s.html | DINING OUT; In Harrison, Culinary Simplicity for the 90's | False | By M. H. Reed | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/best-sellers-december-16-1990.html | BEST SELLERS: December 16, 1990 | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-iraq-says-it-is-still-seeking-deep-dialogue-with-us.html | STANDOFF IN THE GULF; Iraq Says It Is Still Seeking 'Deep Dialogue' With U.S. | False | By Patrick E. Tyler | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-gulf-crisis-forces-a-diminished-opec-to-face-reality.html | The Gulf Crisis Forces a Diminished OPEC to Face Reality | False | By Youssef M. Ibrahim | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-for-the-disabled-216790.html | For the Disabled | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/national-notebook-kent-ohio-opponents-fail-to-stop-mall.html | NATIONAL NOTEBOOK: KENT, OHIO; Opponents Fail To Stop Mall | False | By Jennifer Stoffel | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/ideas-trends-the-shuttle-saga-may-be-heading-toward-a-close.html | Ideas & Trends; The Shuttle Saga May Be Heading Toward a Close | False | By William J. Broad | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/connecticut-q-a-julia-child-chef-stumps-for-food-and-wine-institute.html | CONNECTICUT Q & A: JULIA CHILD; Chef Stumps for Food and Wine Institute | False | By Helen Bennett | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/fashion-european-report-paris.html | Fashion: European Report; PARIS | False | BY Carrie Donovan | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-tough-day-for-giants-and-quarterbacks.html | PRO FOOTBALL; Tough Day for Giants and Quarterbacks | False | By Frank Litsky, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-for-the-planet-s-sake-tax-the-overpackagers-971690.html | For the Planet's Sake, Tax the Overpackagers | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/birth-control-backlash.html | Birth Control Backlash | False | By Philip J. Hilts | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/suzanne-fox-wed-to-moritz-hansen.html | Suzanne Fox Wed To Moritz Hansen | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/public-private-contented-with-the-time.html | PUBLIC & PRIVATE; Contented With the Time | False | By Anna Quindlen | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-harvard-house-by-house-an-olympics-in-conservation.html | Campus Life: Harvard; House by House, An 'Olympics' In Conservation | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-notebook-payroll-expansion-never-ending-trend.html | BASEBALL NOTEBOOK; Payroll Expansion: Never-Ending Trend | False | By Murray Chass | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-more-than-just-fairytales.html | IN SHORT: NONFICTION; More Than Just Fairytales | False | By Polly Shulman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/urban-epidemic-addicts-aids-special-report-newark-spiral-drugs-aids.html | Urban Epidemic: Addicts and AIDS -- A special report.; In Newark, A Spiral of Drugs and AIDS | False | By John Tierney | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/adrift-in-the-new-world.html | Adrift in the New World | False | By Frederick Luciani | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/tennis-sampras-and-gilbert-reach-final-in-munich.html | TENNIS; Sampras and Gilbert Reach Final in Munich | False | Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/managing-putting-women-on-the-fast-track.html | Managing; Putting Women on the Fast Track | False | By Claudia H. Deutsch | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-art-boom-is-it-over-or-is-this-just-a-correction.html | The Art Boom; Is It Over, or Is This Just a Correction? | False | By Peter C.t. Elsworth | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-tuned-in-331290.html | TWENTYSOMETHINGS; Tuned In | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/boston-walking-eating-and-a-little-history.html | Boston: Walking, Eating and a Little History | False | By Janet Piorko | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-christmas-appeal-the-neediest-cases-1990.html | A Christmas Appeal: The Neediest Cases, 1990 | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/new-jersey-q-a-dr-paul-olsen-unearthing-the-states-prehistoric-past.html | NEW JERSEY Q & A: DR. PAUL OLSEN; Unearthing the State's Prehistoric Past | False | By Joseph Deitch | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/it-s-time-for-hanukkah-and-for-kwanzaa.html | It's Time for Hanukkah, and for Kwanzaa | False | By Elsa Brenner | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-actor-s-scrooge-illuminates-carol.html | THEATER; Actor's Scrooge Illuminates 'Carol' | False | By Alvin Klein | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-people-dravecky-can-smile.html | SPORTS PEOPLE; Dravecky Can Smile | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-the-homeless-not-so-different-086790.html | The Homeless: Not So Different | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/bitter-custody-dispute-leads-to-a-murder-book.html | Bitter Custody Dispute Leads to a Murder Book | False | By Denise Mourges | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/francisco-gabilondo-soler-writer-of-children-s-songs-83.html | Francisco Gabilondo Soler, Writer of Children's Songs, 83 | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-people-emotional-at-miami.html | SPORTS PEOPLE; Emotional at Miami | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-fat-years-and-lean-323190.html | 'Fat Years and Lean' | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-679490.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/headliners-a-learning-experience-in-education-policy.html | Headliners; A Learning Experience in Education Policy | False | By Carlyle C. Douglas | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-do-as-she-said-676790.html | DO AS SHE SAID | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/anger-in-hospital-at-a-death-order.html | ANGER IN HOSPITAL AT A DEATH ORDER | False | Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-review-new-version-of-the-dickens-classic.html | THEATER REVIEW; New Version of the Dickens Classic | False | Leah D. Frank | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/libraries-say-call-for-videos-is-growing.html | Libraries Say Call For Videos Is Growing | False | By Felice Buckvar | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/books-2-storytellers-bestow-a-different-kind-of-gift.html | BOOKS; 2 Storytellers Bestow 'A Different Kind of Gift' | False | By Roland Foster Miller | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/sari-orentreich-marries-michael-mass.html | Sari Orentreich Marries Michael Mass | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/1000-observers-look-out-for-violence-and-fraud-as-haitians-prepare-to-vote.html | 1,000 Observers Look Out for Violence and Fraud as Haitians Prepare to Vote | False | By Howard W. French, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/sunday-dinner-when-shopping-arouses-an-appetite.html | Sunday Dinner; When Shopping Arouses an Appetite | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/agency-tightens-limits-on-exposure-to-radiation.html | Agency Tightens Limits on Exposure to Radiation | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/style-makers-arthur-boccia-circus-costumer.html | Style Makers; Arthur Boccia, Circus Costumer | False | By Eve M. Kahn | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-qa-david-p-pall-how-precision-technology-keeps-patients.html | LONG ISLAND Q&A:; DAVID P. PALL; How Precision Technology Keeps Patients and Soldiers Alive | False | By John Rather | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/college-reservists-go-from-campus-to-real-life.html | College Reservists Go From Campus to 'Real Life' | False | Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/topics-of-the-times-christmas-courtesy.html | Topics of the Times; Christmas Courtesy | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-people-woes-for-ev-bengal.html | SPORTS PEOPLE; Woes for Ex-Bengal | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/c-corrections-190190.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-master-of-those-who-eat.html | The Master of Those Who Eat | False | By Molly O'Neill | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-flat-footedness-has-to-do-with-walking-not-appearances-020490.html | Flat-footedness Has to Do With Walking, Not Appearances | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-do-as-she-said-677590.html | DO AS SHE SAID | False | | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/linda-rosen-weds-marshall-heinberg.html | Linda Rosen Weds Marshall Heinberg | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/state-fiscal-plan-threatens-hospitals.html | State Fiscal Plan Threatens Hospitals | False | By Jeanne Kassler | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/why-cambodia-s-un-seat-is-unattended.html | Why Cambodia's U.N. Seat Is 'Unattended' | False | By Paul Lewis, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-region-how-much-reform-does-dinkins-want-in-the-election-system.html | The Region; How Much Reform Does Dinkins Want In the Election System? | False | By Martin Gottlieb | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/classical-music-in-the-shadow-of-messiah-elijah-begins-to-blossom.html | CLASSICAL MUSIC; In the Shadow Of 'Messiah,' 'Elijah' Begins To Blossom | False | By Kenneth Furie | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/state-has-high-hopes-for-a-seafaring-school.html | State Has High Hopes For a Seafaring School | False | By Sam Libby | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-rosenberg-to-wed-in-march.html | Miss Rosenberg To Wed in March | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/editors-notes-886890.html | Editors' Notes | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-soviet-union-242690.html | Soviet Union | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/topics-of-the-times-defense-less-spending.html | Topics of the Times; Defense-less Spending | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/a-mountain-of-trouble-670890.html | A MOUNTAIN OF TROUBLE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/c-corrections-883390.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/southold-approves-mcdonald-s.html | Southold Approves McDonald's | False | By Ellen Mitchell | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/correction-in-list-of-notable-books.html | Correction in List Of Notable Books | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-they-know-bo-674090.html | THEY KNOW BO | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-bryn-mawr-pagan-traditions-are-increasing-among-students.html | Campus Life; Bryn Mawr; Pagan Traditions Are Increasing Among Students | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-it-s-our-military-even-at-suny-051490.html | It's Our Military, Even at SUNY | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/where-to-hear-the-songs-of-christmas.html | Where to Hear the Songs of Christmas | False | By Eleanor Charles | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/music-pageant-is-returning-with-a-more-joyful-air.html | MUSIC; Pageant Is Returning With a More 'Joyful' Air | False | By Rena Fruchter | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-mod-squad.html | The Mod Squad | False | By Jill Johnston | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/anti-party-protests-continue-in-albania.html | Anti-Party Protests Continue in Albania | False | By David Binder, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/theater/sunday-view-disenchanted-and-trying-to-laugh-about-it.html | SUNDAY VIEW; Disenchanted, and Trying to Laugh About It | False | By David Richards | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/technology-a-wider-work-force-by-computer.html | Technology; A Wider Work Force by Computer | False | By Glenn Rifkin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/results-plus-568090.html | RESULTS PLUS | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/hers-the-gift-of-the-maggie.html | Hers; The Gift of the Maggie | False | BY Peggy Noonan | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-american-baritone-in-debut.html | Review/Music; American Baritone In Debut | False | By James R. Oestreich | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-was-abe-fortas-a-tragic-hero-325890.html | Was Abe Fortas a Tragic Hero? | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-la-cage-throwback-is-welcome.html | THEATER; 'La Cage': Throwback Is Welcome | False | By Alvin Klein | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/chang-chun-is-dead-taiwan-aide-was-101.html | Chang Chun Is Dead;Taiwan Aide Was 101 | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/forum-the-1st-amendment-is-safe-at-prodigy.html | FORUM>; The 1st Amendment Is Safe at Prodigy | False | By Geoffrey Moore | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-hope-in-hell-s-classroom-663590.html | HOPE IN HELL'S CLASSROOM | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-new-hampshire-attitudes-faulted-on-issue-of-rape-by-acquaintances.html | Campus Life: New Hampshire; Attitudes Faulted On Issue of Rape By Acquaintances | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/vanishing-fields-captured-in-photos.html | Vanishing Fields Captured in Photos | False | By Angela delli Santi | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/wall-street-why-this-playwright-sells-short.html | Wall Street; Why This Playwright Sells Short | False | By Diana B. Henriques | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dumps-are-closing-but-increased-costs-loom.html | Dumps Are Closing, but Increased Costs Loom | False | By John Rather | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/forum-the-volatile-legacy-of-the-roaring-80-s.html | FORUM; The Volatile Legacy of the Roaring 80's | False | By Kenneth Leibler | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/on-language-vogue-words-of-1990.html | On Language; Vogue Words of 1990 | False | BY William Safire | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/dining/chef-stumps-for-food-and-wine-institute-92613945815.html | Chef Stumps for Food and Wine Institute | False | By Helen Bennett | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/pact-approved-at-delta-pride.html | Pact Approved at Delta Pride | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/all-about-dog-and-cat-food-will-the-american-pet-go-for-haute-cuisine.html | All About/Dog and Cat Food; Will the American Pet Go for Haute Cuisine? | False | By Barbara Presley Noble | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/israel-orders-deportation-of-4-arabs-in-gaza-strip.html | Israel Orders Deportation of 4 Arabs in Gaza Strip | False | Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/lights-on-tappen-zee-celebrate-35-years.html | Lights on Tappen Zee Celebrate 35 Years | False | By Suzanne Dechillo | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/in-the-nation-on-the-bandwagon.html | IN THE NATION; On the Bandwagon | False | By Tom Wicker | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/c-corrections-338090.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/c-corrections-337190.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-hope-in-hell-s-classroom-661990.html | HOPE IN HELL'S CLASSROOM | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-elderhostel-233790.html | Elderhostel | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/l-listen-up-corporate-america-079490.html | Listen Up, Corporate America | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/snuff-this-book-will-bret-easton-ellis-get-away-with-murder.html | Snuff This Book! Will Bret Easton Ellis Get Away With Murder? | False | By Roger Rosenblatt | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/crime-115490.html | CRIME | False | By Marilyn Stasio | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-145790.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-people-bowing-out-in-buffalo.html | SPORTS PEOPLE; Bowing Out in Buffalo | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/fashion-european-report-milan.html | Fashion: European Report; MILAN | False | BY Ruth La Ferla | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/luring-bank-customers-into-taking-a-next-step.html | Luring Bank Customers Into Taking a Next Step | False | By Marlene C. Piturro | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/war-by-default.html | War by Default | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/into-a-realm-where-time-stops.html | Into a Realm Where Time Stops | True | By Oliver Sacks | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/theater-love-changes-everything.html | THEATER; Love Changes Everything | True | By Patrick Pacheco | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/l-nhl-needs-american-teams-024290.html | N.H.L. Needs American Teams | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/nan-w-graham-91-modeled-for-brother-in-american-gothic.html | Nan W. Graham, 91; Modeled for Brother In 'American Gothic' | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/sherman-get-me-rewrite.html | Sherman, Get Me Rewrite | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-la-carte-keeping-score.html | A LA CARTE: KEEPING SCORE | False | By Richard Scholem | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/too-old-to-dress-like-santa-s-helpers.html | Too Old to Dress Like Santa's Helpers | False | By Deborah Hofmann | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/greece-toughens-law-on-terrorism.html | GREECE TOUGHENS LAW ON TERRORISM | False | Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/catherine-merino-and-daniel-n-reisman-marry.html | Catherine Merino and Daniel N. Reisman Marry | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/divided-loyalties.html | Divided Loyalties | False | By Joel Brinkley | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/students-now-plan-to-write-astronaut.html | Students Now Plan To Write Astronaut | False | By Ina Aronow | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hospital-in-flushing-will-affiliate-with-nyu.html | Hospital in Flushing Will Affiliate With N.Y.U. | False | By Joseph P. Fried | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/streetscapes-the-goelet-building-a-facade-rich-in-marble.html | Streetscapes: The Goelet Building; A Facade Rich in Marble | False | By Christopher Gray | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/gorbachev-s-passages.html | Gorbachev's Passages | False | By Philip Taubman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/kasparov-wins-to-take-2-point-lead.html | Kasparov Wins to Take 2-Point Lead | False | By Robert Byrne | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-something-askew-in-society-s-contrasts-088390.html | 'Something Askew' In Society's Contrasts | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/ms-chorney-wed-to-m-l-miller.html | Ms. Chorney Wed To M. L. Miller | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/children-s-books-123590.html | CHILDREN'S BOOKS | False | By Emily Arnold McCully | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/rebecca-ascher-weds-charles-walsh.html | Rebecca Ascher Weds Charles Walsh | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/japanese-bank-s-charity-to-aid-new-yorkers.html | Japanese Bank's Charity to Aid New Yorkers | False | By Kathleen Teltsch | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/looking-ahead.html | Looking Ahead | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/westchester-qa-carole-a-baldassano-celebrating-religious-holidays-a.html | WESTCHESTER Q&A;: CAROLE A. BALDASSANO; Celebrating Religious Holidays at School | False | By Donna Greene | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/minton-anderson-92-alcoa-executive-dies.html | Minton Anderson, 92, Alcoa Executive, Dies | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/sarah-w-casey-student-to-marry.html | Sarah W. Casey, Student, to Marry | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/having-fun-for-causes-of-all-kinds.html | Having Fun For Causes Of All Kinds | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/connecticut-guide-448990.html | >CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/westchester-guide-516790.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Dundon | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-more-than-100-casualties-326690.html | More Than 100 Casualties | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/alps-resorts-finding-hope-in-early-snow.html | Alps Resorts Finding Hope In Early Snow | False | By Brenda Fowler, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/sound-the-name-is-forgotten-but-the-legacy-is-enduring.html | SOUND; The Name Is Forgotten, But the Legacy Is Enduring | False | By Hans Fantel | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/on-the-street-a-wrap-of-color-in-the-cold.html | On the Street; A Wrap Of Color in the Cold | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/if-your-loan-is-adjustable-check-the-bill.html | If Your Loan Is Adjustable, Check the Bill | False | By Iver Peterson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/northeast-notebook-baltimore-tax-revolts-worry-officials.html | Northeast Notebook: Baltimore; Tax Revolts Worry Officials | False | By Larry Carson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-hope-in-hell-s-classroom-662790.html | HOPE IN HELL'S CLASSROOM | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/about-cars-getting-from-here-to-there-safely.html | About Cars; Getting From Here to There -- Safely | False | By Marshall Schuon | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-do-as-she-said-675990.html | DO AS SHE SAID | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/life-was-no-cabaret.html | Life Was No Cabaret | False | By Ronald Bryden | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/get-lost-buddy-i-ve-done-my-time.html | 'Get Lost, Buddy, I've Done My Time' | False | By Cyra McFadden | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/art-view-a-british-invasion-of-paintings-especially-portraits.html | ART VIEW; A British Invasion of Paintings, Especially Portraits | False | By Michael Brenson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-departure-taxes-239690.html | Departure Taxes | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/beverly-giannotto-and-robert-pattillo-are-to-wed.html | Beverly Giannotto and Robert Pattillo Are to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-executive-life-the-temporary-answer-to-the-recession.html | The Executive Life; The Temporary Answer To the Recession | False | By Deirdre Fanning | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-officials-under-the-microscope.html | BASEBALL; Officials Under the Microscope | False | By Gerald Eskenazi | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/europe-s-cozy-winter-rates.html | Europe's Cozy Winter Rates | False | By Sandra J. Weber | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/northeast-housing-slowdown-spreads-into-industry-recession.html | Northeast Housing Slowdown Spreads Into Industry Recession | False | By Thomas J. Lueck | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/film-no-more-nemo-in-our-perplexing-age.html | FILM; No More Nemo in Our Perplexing Age | False | By Jonathan Schwartz | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/c-corrections-884190.html | Corrections | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/kara-weiss-and-steven-maser-to-wed.html | Kara Weiss and Steven Maser to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-hockey-devils-turn-around-with-tight-defense.html | PRO HOCKEY; Devils Turn Around With Tight Defense | False | By Alex Yannis, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/art-rauschenberg-at-65-with-all-due-immodesty.html | ART; Rauschenberg at 65, With All Due Immodesty | False | By Grace Glueck | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/melanie-b-falk-wed-in-chicago.html | Melanie B. Falk Wed in Chicago | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-bull-in-the-typography-shop.html | A Bull in the Typography Shop | False | By John Updike | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/a-mountain-of-trouble-666090.html | A MOUNTAIN OF TROUBLE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/recession-s-pinch-fuels-fears-about-the-future.html | Recession's Pinch Fuels Fears About the Future | False | By Dirk Johnson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-the-maya-nobody-knows.html | IN SHORT: NONFICTION; The Maya Nobody Knows | False | By L. Elisabeth Beattie | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/john-m-exton-executive-75.html | John M. Exton, Executive, 75 | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/couple-are-sentenced-in-beating-of-2-boys.html | Couple Are Sentenced in Beating of 2 Boys | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/ms-ferguson-wed-to-harry-royal-3d.html | Ms. Ferguson Wed to Harry Royal 3d | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/dr-judith-pinsker-planning-to-wed.html | Dr. Judith Pinsker Planning to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-new-jersey-housing-permits-below-81-recessions.html | In the Region: New Jersey; Housing Permits Below '81 Recession's | False | By Rachelle Garbarine | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/arts-centers-impact-on-newark-debated.html | Arts Center's Impact on Newark Debated | False | By Marian Courtney | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-simplicity-next-to-complexity.html | ART; Simplicity Next to Complexity | False | By Vivien Raynor | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/christmas-music-resounds-on-li.html | Christmas Music Resounds on L.I. | False | By Barbara Delatiner | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/headliners-pleading-guilty.html | Headliners; Pleading Guilty | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-prescription-for-insanity-332090.html | TWENTYSOMETHINGS; Prescription for Insanity | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-atrocities-by-iraqis-in-kuwait-numbers-are-hard-to-verify.html | STANDOFF IN THE GULF; Atrocities by Iraqis in Kuwait: Numbers Are Hard to Verify | False | By Judith Miller, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-they-know-bo-672490.html | THEY KNOW BO | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/outdoors-decoys-help-wardens-stop-illegal-deer-hunters.html | OUTDOORS; Decoys Help Wardens Stop Illegal Deer Hunters | False | By Richard D. Lyons | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/postings-illustrated-guide-brooklyn-landmarks.html | Postings: Illustrated Guide; Brooklyn Landmarks | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/wall-street-consumer-driven-not-this-economy.html | Wall Street; Consumer Driven? Not This Economy | False | By Diana B. Henriques | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/domestic-violence-is-target-of-bill.html | DOMESTIC VIOLENCE IS TARGET OF BILL | False | Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-museums-sea-monsters-complemented-by-fossils.html | A Museum's Sea Monsters Complemented by Fossils | False | By Bess Liebenson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-dance-the-christmas-revels-are-a-mirthsome-affair.html | Review/Dance; 'The Christmas Revels' Are a Mirthsome Affair | False | By Anna Kisselgoff | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/film-view-sometimes-it-s-a-ticket-to-nowhere.html | FILM VIEW; Sometimes It's a Ticket to Nowhere | False | By Janet Maslin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/drunken-sages-pensive-dragons.html | Drunken Sages, Pensive Dragons | False | By Edward Seidensticker | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-do-as-she-said-678390.html | DO AS SHE SAID | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/a-not-very-divided-city.html | A Not-Very-Divided City | False | By Paul Hofmann | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/dainty-shoes-and-handbags-for-evening.html | Dainty Shoes and Handbags for Evening | False | By Anne-Marie Schiro | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/monks-of-mandalay-feel-lash-of-the-army.html | Monks of Mandalay Feel Lash of the Army | False | By Sheryl Wudunn, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-adelphi-li-excavations-attract-students-to-archeology.html | Campus Life: Adelphi; L.I. Excavations Attract Students To Archeology | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/new-orleans-outside-and-in-good-food-and-drink.html | New Orleans: Outside and In, Good Food and Drink | False | By Sarah Ferrell | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/chess-708490.html | Chess | False | By Robert Byrne | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/tin-army-and-fond-thoughts-of-the-past.html | Tin Army And Fond Thoughts Of the Past | False | By Chris Hedges | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/focus-mobile-homes-vermont-holds-the-line-on-affordability.html | Focus: Mobile Homes; Vermont Holds the Line on Affordability | False | By Susan Youngwood | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/shopping-across-the-russia-estonia-border.html | Shopping Across the Russia-Estonia Border | False | By Henry Kamm, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/egypt-s-money-dealers-victims-of-gulf-crisis.html | Egypt's Money Dealers: Victims of Gulf Crisis | False | By Alan Cowell, Special to The New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/music-shanghai-quartet-to-give-rye-recital.html | MUSIC; Shanghai Quartet To Give Rye Recital | False | By Robert Sherman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/states-try-pacts-to-aid-economies.html | STATES TRY PACTS TO AID ECONOMIES | False | By Kirk Johnson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-juilliard-demonstrates-its-up-to-dateness.html | Review/Music; Juilliard Demonstrates Its Up-to-Dateness | False | By John Rockwell | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/oil-city-presses-the-nostalgia-button.html | 'Oil City' Presses the Nostalgia Button | False | By Alvin Klein | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-new-kind-of-cop.html | A New Kind of Cop | False | By James Lardner | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/gardening-live-alternatives-to-faux-evergreens.html | GARDENING; Live Alternatives to Faux Evergreens | False | By Joan Lee Faust | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/children-s-books-bookshelf-132990.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-downtown-cabaret-s-cage-aux-folles.html | THEATER; Downtown Cabaret's 'Cage aux Folles' | False | By Alvin Klein | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-little-wed-to-c-p-tompkins.html | Miss Little Wed To C. P. Tompkins | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-of-the-times-saving-their-lives.html | SPORTS OF THE TIMES; Saving Their Lives | False | By George Vecsey | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/environmental-winners-are-named.html | Environmental Winners Are Named | False | By Lynne Ames | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-journal-611290.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-babbin-and-william-clark-lawyers-to-wed.html | Miss Babbin and William Clark, Lawyers, to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/paperback-best-sellers-december-16-1990.html | PAPERBACK BEST SELLERS: December 16, 1990 | False | | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/elizabeth-heard-banker-to-wed.html | Elizabeth Heard, Banker, to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/kathryn-nicklas-to-wed.html | Kathryn Nicklas to Wed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/food-to-please-the-holiday-crowds-versatile-shrimp.html | FOOD; To Please the Holiday Crowds, Versatile Shrimp | False | By Florence Fabricant | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/c-correction-083290.html | CORRECTION | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/camera.html | Camera | False | By Andy Grundberg | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/medical-center-hyphen-becomes-a-vs.html | Medical Center Hyphen Becomes a Vs. | False | By Josh Barbanel | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hospital-tests-prostatecancer-drugs.html | Hospital Tests Prostate-Cancer Drugs | False | By Jeanne Kassler | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/marjorie-christiansen-administrator-65.html | Marjorie Christiansen, Administrator, 65 | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/tales-of-horror-in-india-s-unrest.html | TALES OF HORROR IN INDIA'S UNREST | False | By Sanjoy Hazarika, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/alvin-fargo-jr-75-advertising-executive.html | Alvin Fargo Jr., 75, Advertising Executive | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-the-budget-process-needs-to-be-changed-152990.html | The Budget Process Needs to Be Changed | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/january-wedding-for-joan-gitelman.html | January Wedding For Joan Gitelman | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/army-copter-crash-kills-3.html | Army Copter Crash Kills 3 | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/holly-allen-plans-to-marry-in-june.html | Holly Allen Plans To Marry in June | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/topics-of-the-times-the-end-is-near.html | Topics of the Times; The End Is Near | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-artists-are-taking-their-chances-054990.html | Artists Are Taking Their Chances | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/robber-killed-with-own-gun.html | Robber Killed With Own Gun | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-folk-carvings-from-mexico-draw-on-an-ancient-tradition.html | ART; Folk Carvings From Mexico Draw on an Ancient Tradition | False | By Helen A. Harrison | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/ms-sheller-weds-simon-cresswell.html | Ms. Sheller Weds Simon Cresswell | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/film-richard-harris-at-work-in-the-field.html | FILM; Richard Harris: At Work in 'The Field' | False | By Glenn Collins | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/janet-stetler-is-engaged.html | Janet Stetler Is Engaged | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/yonkers-schools-act-on-discipline.html | Yonkers Schools Act on Discipline | False | By Amy Hill Hearth | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/l-habits-must-change-to-aid-environment-107390.html | Habits Must Change To Aid Environment | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/postings-co-op-condo-taxes-seeking-relief.html | Postings: Co-op/Condo Taxes; Seeking Relief | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/talking-insurance-getting-coverage-in-co-ops.html | Talking: Insurance; Getting Coverage In Co-ops | False | By Andree Brooks | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/meeting-african-national-congress-calls-for-continued-sanctions-against-pretoria.html | Meeting of African National Congress Calls for Continued Sanctions Against Pretoria | False | By Christopher S. Wren, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-shark-ate-wendy.html | The Shark Ate Wendy | False | By Joe Queenan | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction-rabbi-nachmans-mystery-tour.html | IN SHORT: FICTION; Rabbi Nachman's Mystery Tour | False | By Howard Mittelmark | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/it-s-a-wonderful-life.html | It's a Wonderful Life | False | By Jay McInerney, Novelist | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/l-after-the-initial-shock-327490.html | After the Initial Shock | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/toxicsite-cleanups-inching-along.html | Toxic-Site Cleanups Inching Along | False | By Thomas S. Clavin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-312190.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/commercial-property-regional-malls-for-the-90s-a-sharp-cut-in-new.html | Commercial Property: Regional Malls; For the 90's, a Sharp Cut in New Shopping Centers | False | By Rachelle Garbarine | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/charities-are-facing-lean-time.html | Charities Are Facing Lean Time | False | By Robert A. Hamilton | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | BY M. L. Emblen | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/dance-view-this-nutcracker-is-made-of-more-than-spun-sugar.html | DANCE VIEW; This 'Nutcracker' Is Made of More Than Spun Sugar | False | By Anna Kisselgoff | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-basketball-knicks-21-0-spurt-overcomes-nets.html | PRO BASKETBALL; Knicks' 21-0 Spurt Overcomes Nets | False | By Jack Curry, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/if-you-re-thinking-of-living-in-crestwood.html | If You're Thinking of Living in: Crestwood | False | By Mary McAleer Vizard | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/ann-cole-phillips-84-semi-abstract-painter.html | Ann Cole Phillips, 84, Semi-Abstract Painter | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/japan-is-moving-to-scale-back-military-spending.html | Japan Is Moving to Scale Back Military Spending | False | By David E. Sanger, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dedication-turns-a-gaggle-of-boys-into-a-celebrated-ensemble.html | Dedication Turns a Gaggle of Boys Into a Celebrated Ensemble | False | By Gitta Morris | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/l-marathon-start-can-t-be-earlier-021890.html | Marathon Start Can't Be Earlier | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/laura-laudonio-affianced.html | Laura Laudonio Affianced | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/kosher-kitty-kelly-and-friends.html | Kosher Kitty Kelly and Friends | False | By Michael Kammen | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/texas-in-black-and-white.html | Texas in Black and White | False | By Michael Oreskes | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/bridge-704190.html | Bridge | False | By Alan Truscott | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/gardening-berries-splash-color-on-a-bleak-scene.html | Gardening; Berries Splash Color On a Bleak Scene | False | By Joan Lee Faust | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/vermont-holds-the-line-for-its-mobilehome-owners.html | Vermont Holds the Line for Its Mobile-Home Owners | False | By Susan Youngwood | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-anderson-to-wed-sidney-w-davidson-3d.html | Miss Anderson to Wed Sidney W. Davidson 3d | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/august-wedding-for-miss-delaney.html | August Wedding For Miss Delaney | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/food-close-to-home.html | Food; CLOSE TO HOME | False | BY Aimee Lee Ball | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/theater-theatrical-glasnot-vietnamese-style-is-still-in-the-wings.html | THEATER; Theatrical Glasnot, Vietnamese Style, Is Still in the Wings | True | By Thomas Bird | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/l-two-cheers-for-the-root-canal-081690.html | Two Cheers for the Root Canal | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-zulu-chief-strikes-back.html | The Zulu Chief Strikes Back | False | By Michael Clough | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction-309690.html | IN SHORT: FICTION | False | By James Marcus | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/wobble-disrupts-solar-probe-but-solution-is-cited.html | Wobble Disrupts Solar Probe, but Solution Is Cited | False | By John Noble Wilford | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/how-we-got-that-run-down-feeling.html | How We Got That Run-Down Feeling | False | By Robert Howard | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/dining-out-sunny-california-inspiration-li-roots.html | DINING OUT; Sunny California Inspiration, L.I. Roots | False | By Joanne Starkey | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-nation-keating-five-are-in-the-dock-but-congress-is-being-judged.html | The Nation; Keating Five Are in the Dock, But Congress Is Being Judged | False | By Richard L. Berke | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/travel-advisory-206090.html | Travel Advisory | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-leading-the-chiefs-on-upward-climb.html | PRO FOOTBALL; Leading the Chiefs On Upward Climb | False | By Thomas George | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/l-a-challenge-to-bianchi-023490.html | A Challenge To Bianchi | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/dining/chef-stumps-for-food-and-wine-institute.html | Chef Stumps for Food and Wine Institute | False | By Helen Bennett | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/inside-716290.html | INSIDE | False | | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/your-own-account-timing-donations-for-tax-benefits.html | Your Own Account; Timing Donations for Tax Benefits | False | By Mary Rowland | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-peace-with-iran-stuns-many-iraqis.html | STANDOFF IN THE GULF; Peace With Iran Stuns Many Iraqis | False | By Philip Shenon, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/tv-view-laughter-is-a-serious-business.html | TV VIEW; Laughter Is a Serious Business | False | By John J. O'Connor | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/classical-view-as-kindred-as-opposites-could-be.html | CLASSICAL VIEW; As Kindred As Opposites Could Be | False | By Donal Henahan | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/style-makers-giuseppe-and-marco-ferrigno-nativity-figurine-maker.html | Style Makers; Giuseppe and Marco Ferrigno, Nativity Figurine Maker | True | By Louis Inturrisi | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/headliners-fallen-scholar.html | Headliners; Fallen Scholar | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/college-basketball-temple-s-macon-subdues-anderson.html | COLLEGE BASKETBALL; Temple's Macon Subdues Anderson | False | By William C. Rhoden, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-for-bush-and-hussein-a-high-stakes-game-of-resolve-and-intent.html | The World; For Bush and Hussein, A High-Stakes Game Of Resolve and Intent | False | By Thomas L. Friedman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/recordings-view-the-mythic-imagination-of-the-60-s-recaptured.html | RECORDINGS VIEW; The Mythic Imagination of the 60's, Recaptured | False | By Peter Watrous | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-farm-animals-from-a-more-intimate-time.html | ART; Farm Animals From a More Intimate Time | False | By Vivien Raynor | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/l-rent-increases-388190.html | Rent Increases | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/west-europeans-formally-initiate-closer-federation.html | WEST EUROPEANS FORMALLY INITIATE CLOSER FEDERATION | False | By Clyde Haberman, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/senators-seek-soviet-answers-on-flight-oo7.html | Senators Seek Soviet Answers on Flight OO7 | False | By Richard Witkin | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/christmas-music-peals-throughout-the-state.html | Christmas Music Peals Throughout the State | False | By Eleanor Charles | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/antiques-islamic-calligraphy-makes-a-statement.html | ANTIQUES; Islamic Calligraphy Makes a Statement | False | By Rita Reif | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/michelle-beth-tichauer-weds-eric-seth-fanwick.html | Michelle Beth Tichauer Weds Eric Seth Fanwick | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/stamps.html | Stamps | False | By Barth Healey | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/l-twentysomethings-counterpoint-336390.html | TWENTYSOMETHINGS; Counterpoint | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-a-mountain-of-trouble-668690.html | A MOUNTAIN OF TROUBLE | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/campus-life-syracuse-a-plan-to-change-rules-on-drinking-finds-wide-praise.html | Campus Life; Syracuse; A Plan to Change Rules on Drinking Finds Wide Praise | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/l-hope-in-hell-s-classroom-664390.html | HOPE IN HELL'S CLASSROOM | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/national-notebook-tampa-fla-glut-is-feared-as-offices-rise.html | NATIONAL NOTEBOOK: TAMPA, FLA.; Glut Is Feared As Offices Rise | False | By Steven Liesman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/strange-sounds-of-the-highlands.html | Strange Sounds of the Highlands | False | By Israel Shenker | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/the-view-from-yale-university-campus-offers-spectrum-of.html | THE VIEW FROM: YALE UNIVERSITY; Campus Offers Spectrum of Architecture | False | By Gitta Morris | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/lauren-podlach-weds-mark-stanich.html | Lauren Podlach Weds Mark Stanich | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-duty-free-240090.html | Duty Free | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-long-island-recent-sales-224090.html | In the Region: Long Island; Recent Sales | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-country-s-dance-of-death.html | A Country's Dance of Death | False | By David Lamb | 1991-02-01 | TX 2-998646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/l-mackinac-island-217590.html | Mackinac Island | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/l-rights-of-the-child-973290.html | Rights of the Child | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/headliners-gotti-iv.html | Headliners; Gotti IV | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/music-respite-from-holidays-on-concert-calendar.html | MUSIC; Respite From Holidays On Concert Calendar | False | By Robert Sherman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/fare-of-the-country-salsas-of-the-southwest.html | FARE OF THE COUNTRY; Salsas of the Southwest | False | By Jeanie Puleston Fleming | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/news/sunday-outing-indoor-fair-to-satisfy-the-spirit-of-holiday.html | Sunday Outing; Indoor Fair To Satisfy The Spirit Of Holiday | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/leeann-roland-wed-to-andrew-s-richter.html | Leeann Roland Wed To Andrew S. Richter | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-dance-scampering-in-the-school-of-hard-knocks.html | Review/Dance; Scampering in the School of Hard Knocks | False | By Jack Anderson | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/man-killed-on-corner-apparently-by-a-stray-bullet.html | Man Killed on Corner, Apparently by a Stray Bullet | False | By James C. McKinley Jr. | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/world/britain-s-sedate-premier-falls-in-with-europeans.html | Britain's Sedate Premier Falls In With Europeans | False | By Craig R. Whitney, Special To the New York Times | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/us/study-finds-drop-in-drunken-driving-deaths.html | Study Finds Drop in Drunken Driving Deaths | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/business/running-on-fast-forward-in-budapest.html | Running on Fast-Forward in Budapest | False | By Steven Greenhouse | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/an-april-wedding-for-meg-keeshan.html | An April Wedding For Meg Keeshan | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/television-read-any-good-tv-shows-lately.html | TELEVISION; Read Any Good TV Shows Lately? | True | By Stephanie Brush | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/style/miss-lynch-wed-to-stuart-fiertz.html | Miss Lynch Wed To Stuart Fiertz | False | | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/why-prop-up-gorbachev.html | Why Prop Up Gorbachev? | False | By William Taubman | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/many-crash-as-roads-become-rinks-in-sudden-morning-cold-snap.html | Many Crash as Roads Become Rinks in Sudden Morning Cold Snap | False | By Dennis Hevesi | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-hockey-islanders-cruise.html | PRO HOCKEY; Islanders Cruise | False | AP | 1991-02-01 | TX 2-998646 | | |
| 1990-12-16 | 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/brian-de-palma-takes-bonfire-into-his-hands.html | Brian De Palma Takes 'Bonfire' Into His Hands | False | By Tim Golden | 1991-02-01 | TX 2-998646 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/2-convicted-of-killing-amazon-environmentalist.html | 2 Convicted of Killing Amazon Environmentalist | False | By James Brooke, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/modell-gets-heat-from-fans.html | Modell Gets Heat From Fans | False | Special to The New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/kelly-awaits-word.html | Kelly Awaits Word | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/raiders-win-to-gain-playoffs.html | Raiders Win To Gain Playoffs | False | By Michael Martinez, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/bears-downfall-is-getting-serious.html | Bears' Downfall Is Getting Serious | False | By Joe Lapointe, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-music-quartets-by-dvorak-and-janacek.html | Review/Music; Quartets By Dvorak And Janacek | False | By Allan Kozinn | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/haitian-voting-is-free-of-violence-but-marred-by-delays-and-fraud-charges.html | Haitian Voting Is Free of Violence, but Marred by Delays and Fraud Charges | False | By Howard W. French, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/mila-p-conanan-administrator-43.html | Mila P. Conanan, Administrator, 43 | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/inside-253990.html | INSIDE | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-music-pick-an-evil-any-evil-and-then-scream.html | Review/Music; Pick an Evil. Any Evil. And Then Scream. | False | By Jon Pareles | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/sioux-mark-centennial-of-heartbreak.html | Sioux Mark Centennial of Heartbreak | False | AP | 1991-01-14 | TX 2-986335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-low-fee-avrett-free-sign-things-come.html | THE MEDIA BUSINESS: ADVERTISING; Is a Low Fee at Avrett, Free A Sign of Things to Come? | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/american-airlines-agrees-to-buy-london-us-routes-from-twa.html | American Airlines Agrees to Buy London-U.S. Routes From T.W.A. | False | By Eben Shapiro | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/l-how-to-put-iraq-out-of-the-oil-business-882090.html | How to Put Iraq Out of the Oil Business | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/obituaries/nan-w-graham-91-model-for-daughter-in-gothic-is-dead.html | Nan W. Graham 91, Model for Daughter In 'Gothic,' Is Dead | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/audit-in-philadelphia-finds-millions-spent-on-office-space.html | Audit in Philadelphia Finds Millions Spent on Office Space | False | By Michael Decoury Hinds, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-digest-518090.html | BUSINESS DIGEST | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/california-evangelist-buys-bakker-s-ptl-property.html | California Evangelist Buys Bakker's PTL Property | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/birmingham-journal-the-soot-is-history-victoria-should-visit-now.html | BIRMINGHAM JOURNAL; The Soot Is History. Victoria Should Visit Now. | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/l-we-needn-t-beggar-the-old-to-aid-the-young-rich-and-poor-gap-891090.html | We Needn't Beggar the Old to Aid the Young; Rich and Poor Gap | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/taco-bell-finds-price-of-success-59.html | Taco Bell Finds Price of Success (59Â¬Â¶) | False | By Michael Lev, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/standing-alone-with-help-from-neediest-cases-fund.html | Standing Alone, With Help From Neediest Cases Fund | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/books/books-of-the-times-when-just-saying-no-won-t-do-the-trick.html | BOOKS OF THE TIMES; When Just Saying No Won't Do the Trick | False | By Christopher Lehmann-Haupt | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/citicorp-s-reserves-stir-unease.html | Citicorp's Reserves Stir Unease | False | By Michael Quint | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-della-femina-mcnamee-to-run-sega-campaign.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Della Femina McNamee To Run Sega Campaign | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/2-are-shot-to-death-and-2-are-wounded-in-harlem-basement.html | 2 Are Shot to Death And 2 Are Wounded In Harlem Basement | False | By Donatella Lorch | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/l-the-right-tuna-894490.html | The Right Tuna | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/jets-deepen-slide-29-21.html | Jets Deepen Slide, 29-21 | False | Special to The New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/article-250490-no-title.html | Article 250490 -- No Title | False | By Stephen Labaton, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/polly-peck-s-chief-charged.html | Polly Peck's Chief Charged | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/2-shot-in-attempted-robberies-of-jackets.html | 2 Shot in Attempted Robberies of Jackets | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-book-scouts-aiding-foreign-houses.html | THE MEDIA BUSINESS; Book Scouts Aiding Foreign Houses | False | By Edwin McDowell | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/war-in-the-gulf-counsel-of-ignorance.html | War in the Gulf: Counsel of Ignorance | False | By Arthur Schlesinger Jr. | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/european-community-office-in-athens-struck-by-missiles.html | European Community Office In Athens Struck by Missiles | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/premier-bears-brunt-of-czech-slovak-dispute.html | Premier Bears Brunt of Czech-Slovak Dispute | False | By John Tagliabue, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/market-place-some-costly-bets-against-sara-lee.html | MARKET PLACE; Some Costly Bets Against Sara Lee | False | By Floyd Norris | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-all-news-radio-grows-rapidly-in-france.html | THE MEDIA BUSINESS; All-News Radio Grows Rapidly in France | False | Special to The New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/trump-sale-in-florida.html | Trump Sale In Florida | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/economic-calendar.html | Economic Calendar | False | | 1991-01-14 | TX 2-986335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/golf-notebook-trevino-tops-list-in-earnings.html | GOLF NOTEBOOK; Trevino Tops List in Earnings | False | By Jaime Diaz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-in-the-gulf-baker-still-voicing-hope-for-iraq-talks.html | STANDOFF IN THE GULF; Baker Still Voicing Hope for Iraq Talks | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-gulf-arabs-gulf-mosaic-artful-tactics-but-quite-different-goals.html | STANDOFF IN THE GULF; Arabs of the Gulf Mosaic: Artful Tactics but Quite Different Goals | False | By Alan Cowell, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/s-l-regulators-slowness-tied-to-need-to-win-votes-of-senators.html | S.& L. Regulators' Slowness Tied To Need to Win Votes of Senators | False | By Martin Tolchin, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/on-a-shoestring-a-catholic-school-braces-for-cuts.html | On a Shoestring, a Catholic School Braces for Cuts | False | By Ari L. Goldman | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/style/miss-greenwald-manager-weds.html | Miss Greenwald, Manager, Weds | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/l-why-don-t-schools-supply-clean-needles-as-well-as-condoms-896090.html | Why Don't Schools Supply Clean Needles, as Well as Condoms? | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/sanity-or-suicide-on-trade.html | Sanity or Suicide on Trade? | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-gay-press-looks-to-madison-ave.html | THE MEDIA BUSINESS; Gay Press Looks to Madison Ave. | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/campus-warns-army-on-bias.html | Campus Warns Army on Bias | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/news-summary-506690.html | News Summary | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/obituaries/gary-rivers-director-at-college-dies-at-39.html | Gary Rivers, Director At College, Dies at 39 | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/another-loss-for-giants-simms-is-out-indefinitely.html | Another Loss for Giants: Simms Is Out Indefinitely | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/stability-in-yields-is-seen-for-now.html | Stability in Yields Is Seen for Now | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-people-blockbuster-president-returning-to-academe.html | BUSINESS PEOPLE; Blockbuster President Returning to Academe | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/wrong-number-for-the-phone-company.html | Wrong Number for the Phone Company | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/timisoara-protests-again-but-against-new-rulers.html | Timisoara Protests Again, but Against New Rulers | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/clerk-s-actions-investigated-in-death-on-subway-tracks.html | Clerk's Actions Investigated In Death on Subway Tracks | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/bridge-051090.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/broken-contracts.html | Broken Contracts | False | By Irving R. Kaufman | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/metro-datelines-man-killed-in-fire-at-residential-hotel.html | METRO DATELINES; Man Killed in Fire At Residential Hotel | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/nfl-smith-carries-the-ball-and-the-cowboys.html | N.F.L.; Smith Carries the Ball and the Cowboys | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/pregnant-drug-abusers-find-hope-in-program.html | Pregnant Drug Abusers Find Hope in Program | False | By Felicia R. Lee | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/mandela-group-tells-pretoria-to-yield-or-it-will-end-talks.html | Mandela Group Tells Pretoria To Yield or It Will End Talks | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/archives/golf-videotapes-become-the-rage.html | Golf Videotapes Become the Rage | True | By Jerry Tarde | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/oiler-passing-game-overwhelms-chiefs.html | Oiler Passing Game Overwhelms Chiefs | False | By Thomas George, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/question-box.html | Question Box | False | By Ray Corio | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/theater/review-theater-lost-in-the-crosscurrents-of-mainstream-america.html | Review/Theater; Lost in the Crosscurrents of Mainstream America | False | By Frank Rich | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/knicks-put-on-show-for-nets.html | Knicks Put on Show for Nets | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/style/chronicle-855390.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-publishing-jitters-in-a-recession-proof-trade.html | THE MEDIA BUSINESS: PUBLISHING; Jitters in a 'Recession-Proof' Trade | False | By Roger Cohen | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/l-we-needn-t-beggar-the-old-to-aid-the-young-881290.html | We Needn't Beggar the Old to Aid the Young | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/israel-to-persist-with-deportation.html | ISRAEL TO PERSIST WITH DEPORTATION | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/at-t-set-for-ncr-proxy-fight.html | A.T.& T. Set For NCR Proxy Fight | False | By Eben Shapiro | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-scene-how-bankruptcy-can-feed-doubt.html | BUSINESS SCENE; How Bankruptcy Can Feed Doubt | False | By Louis Uchitelle | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/in-the-ravaged-south-bronx-a-camelot-is-envisioned.html | In the Ravaged South Bronx, a Camelot Is Envisioned | False | By Tim Golden | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/metro-datelines-anti-abortion-group-will-close-its-offices.html | METRO DATELINES; Anti-Abortion Group Will Close Its Offices | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/metro-datelines-inmate-recaptured-in-bedsheet-escape.html | METRO DATELINES; Inmate Recaptured In Bedsheet Escape | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/old-pro-with-new-challenge.html | Old Pro With New Challenge | False | By Clifton Brown | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/congress-gulf-hard-question-may-need-answer-soon-should-it-give-bush-go-ahead.html | CONGRESS AND THE GULF; Hard Question May Need an Answer Soon: Should It Give Bush a Go-Ahead on Force? | False | By Susan F. Rasky, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/executive-changes-110990.html | EXECUTIVE CHANGES | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/6-municipal-workers-honored-for-upsetting-popular-view-of-bureaucracy.html | 6 Municipal Workers Honored for Upsetting Popular View of Bureaucracy | False | By Kathleen Teltsch | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/ruling-highlights-a-rift-among-blacks.html | Ruling Highlights a Rift Among Blacks | False | By Karen de Witt, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/haiti-33-harrowing-years.html | Haiti: 33 Harrowing Years | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/banking-s-reins-too-tight-and-too-loose.html | Banking's Reins: Too Tight and Too Loose | False | By Peter Passell | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/rift-over-college-aid.html | Rift Over College Aid | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/corrosion-s-rise-imperils-bridges-over-east-river.html | Corrosion's Rise Imperils Bridges Over East River | False | By Calvin Sims | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/8-men-slain-and-suspicion-arises-that-the-killers-are-women.html | 8 Men Slain, and Suspicion Arises That the Killers Are Women | False | By Steven A. Holmes, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/essay-the-major-change.html | ESSAY; The Major Change | False | By William Safire | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/painful-task-meeting-goal-to-cut-costs-for-schools.html | Painful Task: Meeting Goal To Cut Costs For Schools | False | By Andrew L. Yarrow | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-in-the-gulf-tv-ads-seek-us-support-on-gulf-stand.html | STANDOFF IN THE GULF; TV Ads Seek U.S. Support On Gulf Stand | False | By Martin Tolchin, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-people-officer-at-pan-am-links-its-growth-to-europe-s.html | BUSINESS PEOPLE; Officer at Pan Am Links Its Growth to Europe's | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/metro-matters-out-of-prison-and-off-of-drugs-this-way-works.html | Metro Matters; Out of Prison And Off of Drugs: This Way Works | False | By Sam Roberts | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/archives/how-you-can-ride-your-bicycle-in-your-home.html | How You Can Ride Your Bicycle in Your Home | True | By Peter Sikowitz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/nba-cavs-blush-at-5-point-quarter.html | N.B.A.; Cavs Blush at 5-Point Quarter | False | By Sam Goldaper | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-television-comparing-health-care-in-the-us-and-canada.html | Review/Television; Comparing Health Care in the U.S. and Canada | False | By Walter Goodman | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/international-report-free-trade-imperils-a-free-trade-zone-in-brazil.html | INTERNATIONAL REPORT; Free Trade Imperils a Free-Trade Zone in Brazil | False | By James Brooke, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/at-brooklyn-museum-an-artist-surveys-the-objectionable.html | At Brooklyn Museum, an Artist Surveys the Objectionable | False | By Grace Glueck | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-dance-confrontation-wins-in-a-pilobolus-premiere.html | Review/Dance; Confrontation Wins In a Pilobolus Premiere | False | By Anna Kisselgoff | 1991-01-14 | TX 2-986335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/baseball-brooks-is-newest-piece-in-mets-puzzle.html | BASEBALL; Brooks Is Newest Piece in Mets' Puzzle | False | By Claire Smith | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/trimedyne-inc-reports-earnings-for-qtr-to-sept-30.html | Trimedyne Inc. reports earnings for Qtr to Sept 30 | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/in-beautiful-attack-kasparov-wins-game-20-to-take-2-point-lead.html | In Beautiful Attack, Kasparov Wins Game 20 to Take 2-Point Lead | False | By Robert Byrne | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/style/chronicle-121490.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/fbi-sees-mafia-splintered-and-ripe-for-power-clashes.html | F.B.I. Sees Mafia Splintered And Ripe for Power Clashes | False | By Selwyn Raab | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/news/new-ski-wax-alternative.html | New Ski-Wax Alternative | False | By Barbara Lloyd | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-in-the-gulf-iraq-is-delaying-soviet-departure.html | STANDOFF IN THE GULF; IRAQ IS DELAYING SOVIET DEPARTURE | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/style/miss-conigliaro-weds-stephen-trokel.html | Miss Conigliaro Weds Stephen Trokel | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/style/nicole-r-angel-a-teacher-weds.html | Nicole R. Angel, A Teacher, Weds | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/nhl-ranger-office-set-for-busy-season.html | N.H.L.; Ranger Office Set For Busy Season | False | By Joe Sexton | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/us-is-left-without-law-to-cover-oil-emergencies.html | U.S. Is Left Without Law To Cover Oil Emergencies | False | By Matthew L. Wald | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/c-correction-128190.html | Correction | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/sports-of-the-times-all-star-backdrop-for-the-jets-needs.html | SPORTS OF THE TIMES; All-Star Backdrop For the Jets' Needs | False | By Dave Anderson | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/reviews-music-ashkenazy-s-complementary-facets.html | Reviews/Music; Ashkenazy's Complementary Facets | False | By John Rockwell | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/results-plus-600390.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/california-lets-nontraditional-families-register.html | California Lets Nontraditional Families Register | False | By Tamar Lewin | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/abroad-at-home-zealotry-gone-mad.html | ABROAD AT HOME; Zealotry Gone Mad | False | By Anthony Lewis | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/movies/hear-about-a-film-that-became-a-hit-tv-series-you-re-not-alone.html | Hear About a Film That Became A Hit TV Series? You're Not Alone | False | By Bill Carter | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/auto-racing-earnhardt-enjoys-a-nature-timeout.html | AUTO RACING; Earnhardt Enjoys A Nature Timeout | False | By Joseph Siano | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/recession-darkens-christmas-shopping-spirit.html | Recession Darkens Christmas Shopping Spirit | False | By Alessandra Stanley | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/town-feels-betrayed-as-principal-faces-sex-case.html | Town Feels Betrayed as Principal Faces Sex Case | False | By Robert Hanley, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/tennis-sampras-breezes-to-2-million-payday.html | TENNIS; Sampras Breezes to $2 Million Payday | False | Special to The New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/quotation-of-the-day-847290.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/style/jeanne-moneyhun-weds-warren-ferris.html | Jeanne Moneyhun Weds Warren Ferris | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/lawmaker-questions-cat-shooting-project.html | Lawmaker Questions Cat-Shooting Project | False | AP | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/i-why-don-t-schools-supply-clean-needles-as-well-as-condoms-no-such-study-897990.html | Why Don't Schools Supply Clean Needles, as Well as Condoms?; No Such Study | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/manhattan-rumbles-to-christmas-tubas.html | Manhattan Rumbles to Christmas Tubas | False | By James Barron | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/finance-briefs-057990.html | FINANCE BRIEFS | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/the-sad-and-abiding-legacy-of-auto-racing.html | The Sad and Abiding Legacy of Auto Racing | False | By Michael Martinez, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/world/soviet-troops-in-germany-become-army-of-refugees.html | Soviet Troops in Germany Become Army of Refugees | False | By Serge Schmemann, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/san-francisco-s-chinatown-seeks-to-save-its-soul.html | San Francisco's Chinatown Seeks to Save Its Soul | False | By Katherine Bishop, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-hall-of-fame-elects-3.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hall of Fame Elects 3 | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/man-killed-in-shootout-after-dispute-in-a-cab.html | Man Killed in Shootout After Dispute in a Cab | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/l-we-needn-t-beggar-the-old-to-aid-the-young-retirement-housing-889890.html | We Needn't Beggar the Old to Aid the Young; Retirement Housing | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/international-report-a-debt-plan-to-aid-bolivian-children.html | INTERNATIONAL REPORT; A Debt Plan to Aid Bolivian Children | False | By Shirley Christian, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-public-service-ads-set-for-the-ussr.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Service Ads Set For the U.S.S.R. | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/us/west-bloomfield-journal-jews-and-ethnic-iraqis-a-neighborhood-s-story.html | WEST BLOOMFIELD JOURNAL; Jews and Ethnic Iraqis: A Neighborhood's Story | False | By Doron P. Levin, Special To the New York Times | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/dividend-meetings-028590.html | Dividend Meetings | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-dance-romantic-battle-of-wills.html | Review/Dance; Romantic Battle of Wills | False | By Jack Anderson | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/a-monumental-decision-on-the-hudson.html | A Monumental Decision on the Hudson | False | | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/outdoors-blame-it-on-the-compass.html | Outdoors: Blame It On the Compass | False | By Nelson Bryant | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-music-roundly-with-the-spirit-of-the-night.html | Review/Music; Roundly With the Spirit of the Night | False | By James R. Oestreich | 1991-01-14 | TX 2-986335 | | |
| 1990-12-17 | 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-mccann-erickson.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson | False | By Kim Foltz | 1991-01-14 | TX 2-986335 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-addenda-2-banks-are-accused-of-misleading-ads.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Banks Are Accused Of Misleading Ads | False | By Kim Foltz | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/basketball-walker-appears-close-to-rejoining-knicks.html | BASKETBALL; Walker Appears Close To Rejoining Knicks | False | By Clifton Brown | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-iraq-wants-europeans-to-talk-with-its-envoy.html | STANDOFF IN THE GULF; Iraq Wants Europeans To Talk With Its Envoy | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-gulf-british-dependents-being-advised-leave-gulf-well-before-jan-15.html | STANDOFF IN THE GULF; British Dependents Being Advised To Leave Gulf Well Before Jan. 15 | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/morocco-pledges-raises-and-better-benefits.html | Morocco Pledges Raises and Better Benefits | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/nba-notebook-lakers-new-coach-has-past-as-a-nemesis-of-the-lakers.html | N.B.A. Notebook; Lakers' New Coach Has Past as a Nemesis of the Lakers | False | By Sam Goldaper | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/l-more-adults-must-care-that-children-smoke-039190.html | More Adults Must Care That Children Smoke | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/educating-the-education-president.html | Educating the Education President | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/l-kenya-has-far-to-go-toward-democracy-038390.html | Kenya Has Far to Go Toward Democracy | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/seoul-journal-a-new-era-comes-to-korea-followed-by-crime.html | Seoul Journal; A New Era Comes to Korea, Followed by Crime | False | By Steven R. Weisman, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/haitians-overwhelmingly-elect-populist-priest-to-the-presidency.html | Haitians Overwhelmingly Elect Populist Priest to the Presidency | False | By Howard W. French, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/q-a-725090.html | Q&A | False | By C. Claiborne Ray | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/berkeley-johnson-84-executive-of-us-trust.html | Berkeley Johnson, 84; Executive of U.S. Trust | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/economists-start-to-fret-again-about-population.html | Economists Start To Fret Again About Population | False | By Peter Passell | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/science-watch-set-those-clocks-back.html | SCIENCE WATCH; Set Those Clocks Back | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/in-national-speech-cuomo-says-he-is-a-budget-cutter.html | In National Speech, Cuomo Says He Is a Budget-Cutter | False | By Kevin Sack, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/antiques-show-head-to-quit.html | Antiques Show Head to Quit | False | By Rita Reif | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-recital-soviet-cellist-at-weill-hall.html | Review/Recital; Soviet Cellist at Weill Hall | False | By Bernard Holland | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-people-baseball-cubs-sign-dave-smith-to-two-year-contract.html | SPORTS PEOPLE: BASEBALL; Cubs Sign Dave Smith To Two-Year Contract | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/defendant-to-testify-in-bias-case.html | Defendant to Testify in Bias Case | False | By Robert E. Tomasson | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/science-watch-romanian-cave-yields-14-new-species.html | SCIENCE WATCH; Romanian Cave Yields 14 New Species | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/payments-by-trump.html | Payments By Trump | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/bridge-975490.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/daily-news-files-5th-lawsuit.html | Daily News Files 5th Lawsuit | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/profit-at-nike-is-58-higher.html | Profit at Nike Is 58% Higher | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/composer-joins-faculty-of-the-juilliard-school.html | Composer Joins Faculty Of the Juilliard School | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/new-women-s-league-will-alter-the-game.html | New Women's League Will Alter the Game | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/regan-sees-new-shortfall-in-the-budget.html | Regan Sees New Shortfall In the Budget | False | By Elizabeth Kolbert | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-035990.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/football-hostetler-is-poised-to-lead-at-a-moment-s-notice.html | FOOTBALL; Hostetler Is Poised to Lead at a Moment's Notice | False | By Gerald Eskenazi | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/killer-of-7-given-a-death-sentence.html | KILLER OF 7 GIVEN A DEATH SENTENCE | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/thomas-lawrence-73-computer-consultant.html | Thomas Lawrence, 73, Computer Consultant | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/arts-agency-to-cut-grants.html | Arts Agency to Cut Grants | False | By William H. Honan | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/police-detective-suspected-of-being-informer-for-gotti.html | Police Detective Suspected Of Being Informer for Gotti | False | By Arnold H. Lubasch | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/estonians-escape-draft-with-civilian-service.html | Estonians Escape Draft With Civilian Service | False | By Henry Kamm, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/a-gardiner-creel-80-island-s-co-owner-dies.html | A. Gardiner Creel, 80, Island's Co-owner, Dies | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/first-boston-fills-post.html | First Boston Fills Post | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/suny-seeks-more-minority-students.html | SUNY Seeks More Minority Students | False | By Lisa W. Foderaro | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/drilling-site-yields-oldest-complete-record-of-cyclical-climate-change.html | Drilling Site Yields Oldest Complete Record of Cyclical Climate Change | False | By Malcolm W. Browne | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/london-route-talks-may-be-thorny.html | London Route Talks May Be Thorny | False | By Agis Salpukas | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-people-college-football-no-decision-on-hofstra.html | SPORTS PEOPLE: COLLEGE FOOTBALL; No Decision on Hofstra | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/use-force-in-gulf-14-ex-aides-urge.html | USE FORCE IN GULF, 14 EX-AIDES URGE | False | By Eric Schmitt, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/guerrilla-activity-shakes-bolivians.html | GUERRILLA ACTIVITY SHAKES BOLIVIANS | False | By Shirley Christian, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/ilse-bischoff-illustrator-89.html | Ilse Bischoff, Illustrator, 89 | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/gary-river-dies-at-39-led-technical-college.html | Gary River Dies at 39; Led Technical College | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/news-summary-525890.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/morgan-site-in-stamford.html | Morgan Site In Stamford | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-and-health-unscrupulous-medical-insurers.html | Business and Health; Unscrupulous Medical Insurers | False | By Milt Freudenheim | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-bracing-for-year-ahead-tighter-belts-playing-it-safe.html | MEDIA BUSINESS; ADVERTISING; Bracing for the Year Ahead: Tighter Belts, Playing It Safe | False | By Kim Foltz | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/football-loss-of-quarterbacks-disrupts-contenders.html | FOOTBALL; Loss of Quarterbacks Disrupts Contenders | False | By Thomas George, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/chrysler-s-new-vans-get-rebates.html | Chrysler's New Vans Get Rebates | False | By Paul C. Judge, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/executive-changes-984390.html | EXECUTIVE CHANGES | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/tax-exemptions-of-nonprofit-hospitals-scrutinized.html | Tax Exemptions of Nonprofit Hospitals Scrutinized | False | By Robert Pear, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/movies/james-brady-relives-the-day-he-became-a-symbol.html | James Brady Relives the Day He Became a Symbol | False | By Karen de Witt, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/john-brockmeyer-leading-actor-50-in-plays-by-ludlam.html | John Brockmeyer, Leading Actor, 50, In Plays by Ludlam | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/news/by-design-boots-never-ride-into-the-sunset.html | By Design; Boots Never Ride Into the Sunset | False | By Carrie Donovan | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-met-opera-chinese-baritone-s-debut.html | Review/Met Opera; Chinese Baritone's Debut | False | By Allan Kozinn | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/the-media-business-simon-schuster-will-shift-consumer-group-into-2-units.html | THE MEDIA BUSINESS; Simon & Schuster Will Shift Consumer Group Into 2 Units | False | By Edwin McDowell | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/market-place-a-debate-grows-over-proxy-rules.html | Market Place; A Debate Grows Over Proxy Rules | False | By Floyd Norris | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/transactions-852490.html | Transactions | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/college-carries-standard-in-revolution-for-the-deaf.html | College Carries Standard in Revolution for the Deaf | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/chrysler-deal-for-studio-was-sought.html | Chrysler Deal For Studio Was Sought | False | By Doron P. Levin, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/rangers-late-rally-turns-a-game-around-in-their-favor.html | Rangers' Late Rally Turns a Game Around in Their Favor | False | By Joe Sexton, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/route-shifts-challenge-british-air.html | Route Shifts Challenge British Air | False | By Steven Prokesch, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/so-dont-come-to-arizona.html | So Don't Come to Arizona | False | By Donald M. Peters | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/credit-markets-prices-of-us-issues-rise-modestly.html | CREDIT MARKETS; Prices of U.S. Issues Rise Modestly | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-television-aids-story-is-fiction-but-it-s-full-of-facts.html | Review/Television; AIDS Story Is Fiction But It's Full of Facts | False | By John J. O'Connor | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/an-odd-one-night-show-ivy-league-plays-las-vegas.html | An Odd One-Night Show: Ivy League Plays Las Vegas | False | By William C. Rhoden, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/uneasy-partners-arts-and-philip-morris.html | Uneasy Partners: Arts and Philip Morris | False | By Mervyn Rothstein | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/haiti-s-choice-and-father-aristide-s.html | Haiti's Choice, and Father Aristide's | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/simms-s-return-try-jan-20.html | Simms's Return? Try Jan. 20 | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/paul-c-darling-74-professor-of-economics.html | Paul C. Darling, 74, Professor of Economics | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-hurdle-is-cleared-in-d-h-rail-sale.html | COMPANY NEWS; Hurdle Is Cleared In D.&H. Rail Sale | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/briefs-368190.html | BRIEFS | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-mead-is-cutting-capital-spending.html | COMPANY NEWS; Mead Is Cutting Capital Spending | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/the-bad-bank-news-not-that-bad.html | The Bad Bank News: Not That Bad | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/topics-of-the-times-season-s-beatings.html | TOPICS OF THE TIMES; Season's Beatings | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/exemption-to-rise-100.html | Exemption to Rise $100 | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/airline-is-pursuing-2-hubs-on-continent.html | Airline Is Pursuing 2 Hubs on Continent | False | By Steven Prokesch, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/now-for-a-drug-policy-that-doesn-t-do-harm-995490.html | Now for a Drug Policy That Doesn't Do Harm | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/edwin-lester-95-light-opera-producer.html | Edwin Lester, 95, Light-Opera Producer | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-963690.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/shearson-and-bache-seen-in-back-office-merger-talks.html | Shearson and Bache Seen In Back-Office Merger Talks | False | By Kurt Eichenwald | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/white-house-retreats-on-ruling-that-curbs-minority-scholarships.html | White House Retreats on Ruling That Curbs Minority Scholarships | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-toyota-truck-unit-in-italian-venture.html | COMPANY NEWS; Toyota Truck Unit In Italian Venture | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/fdic-s-chairman-suggests-new-fees-to-insure-deposits.html | F.D.I.C.'S CHAIRMAN SUGGESTS NEW FEES TO INSURE DEPOSITS | False | By Stephen Labaton, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-mesa-fails-to-sell-natural-gas-sites.html | COMPANY NEWS; Mesa Fails to Sell Natural Gas Sites | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/prize-is-a-voyage-in-outer-space.html | Prize Is a Voyage in Outer Space | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/news/patterns-964490.html | Patterns | False | By Woody Hochswender | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/close-calls-are-on-the-rise-at-airports-a-study-finds.html | Close Calls Are on the Rise At Airports, a Study Finds | False | By Eric Weiner | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-people-college-football-beamer-rejects-offer.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Beamer Rejects Offer | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-of-the-times-pete-carril-and-the-frog-with-wings.html | SPORTS OF THE TIMES; Pete Carril And the Frog With Wings | False | By Ira Berkow | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-arab-leaders-call-peace-search-fruitless-so-far.html | STANDOFF IN THE GULF; Arab Leaders Call Peace Search Fruitless So Far | False | By Alan Cowell, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/bush-loses-the-right-wing.html | Bush Loses the Right Wing | False | By Richard A. Viguerie and Steve Allen | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/catholics-and-jews-join-in-a-forum-on-abortion.html | Catholics and Jews Join In a Forum on Abortion | False | By Peter Steinfels | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/taiwan-investor-plans-chemical-plant-in-china.html | Taiwan Investor Plans Chemical Plant in China | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/a-different-portrait-of-animals-size-based-on-diversity.html | A Different Portrait of Animals: Size Based on Diversity | False | | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-addenda-another-move-by-ed-mccabe.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Move By Ed McCabe | False | By Kim Foltz | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/unpopularity-no-obstacle-in-chinese-politics.html | Unpopularity No Obstacle in Chinese Politics | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/prague-to-auction-off-state-s-small-businesses.html | Prague to Auction Off State's Small Businesses | False | By John Tagliabue, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/results-plus-760990.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/25-are-rescued-off-ice-floes.html | 25 Are Rescued Off Ice Floes | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/key-rates-941090.html | Key Rates | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/l-now-for-a-drug-policy-that-doesn-t-do-harm-common-sense-033290.html | Now for a Drug Policy That Doesn't Do Harm; Common Sense | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-music-treasures-by-bach-on-early-instruments.html | Review/Music; Treasures By Bach On Early Instruments | False | By James R. Oestreich | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/news/how-children-react-differently-to-vaccines.html | How Children React Differently to Vaccines | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/aids-group-proposes-phone-line-for-needles.html | AIDS Group Proposes Phone Line for Needles | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-gulf-embassy-deputy-iraq-unschooled-diplomat-plays-top-us-role.html | STANDOFF IN THE GULF; Embassy Deputy in Iraq, Unschooled as Diplomat, Plays the Top U.S. Role | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/in-time-of-crisis-help-from-neediest-cases.html | In Time of Crisis, Help From Neediest Cases | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/ruth-c-lawson-79-professor-of-politics.html | Ruth C. Lawson, 79, Professor of Politics | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/new-hurdle-for-mandela-apartheid-foes-face-divisions-on-strategy.html | New Hurdle For Mandela; Apartheid Foes Face Divisions on Strategy | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/merrill-lynch-is-expected-to-increase-customer-fees.html | Merrill Lynch Is Expected To Increase Customer Fees | False | By Kurt Eichenwald | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-pie-international-will-shut-down.html | COMPANY NEWS; PIE International Will Shut Down | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/topics-of-the-times-the-77-percent-senate.html | TOPICS OF THE TIMES; The 77 Percent Senate | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/us-backs-un-bid-criticizing-israel.html | U.S. BACKS U.N. BID CRITICIZING ISRAEL | False | By Paul Lewis, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/man-tried-in-evers-killing-is-held.html | Man Tried in Evers Killing Is Held | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-dance-preserving-traditions-american-and-black.html | Review/Dance; Preserving Traditions American And Black | False | By Jack Anderson | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/states-to-act-on-sandoz.html | States to Act On Sandoz | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/on-my-mind-the-moscow-trials.html | ON MY MIND; The Moscow Trials | False | By A. M. Rosenthal | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/india-to-seek-big-imf-loan.html | India to Seek Big I.M.F. Loan | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/92-columbus-jubilee-is-mired-in-problems.html | '92 Columbus Jubilee Is Mired in Problems | False | By Jeff Gerth, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/albania-discusses-abolishing-one-party-system.html | Albania Discusses Abolishing One-Party System | False | By David Binder, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/basketball-nets-rally-falls-short-with-miss-in-last-second.html | BASKETBALL; Nets' Rally Falls Short With Miss in Last Second | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-people-price-company-official-is-promoted-to-no-2-post.html | BUSINESS PEOPLE; Price Company Official Is Promoted to No. 2 Post | False | By Michael Lev | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/dinkins-says-cultural-agency-will-be-spared-in-reorganization.html | Dinkins Says Cultural Agency Will Be Spared in Reorganization | False | By Felicia R. Lee | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/edward-a-sawin-jr-investment-counselor-53.html | Edward A. Sawin Jr.; Investment Counselor, 53 | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/sidney-schutz-counsel-at-yeshiva-dies-at-75.html | Sidney Schutz, Counsel At Yeshiva, Dies at 75 | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/man-in-the-news-an-educator-who-fulfills-a-vision-andrew-lamar-alexander-jr.html | Man in the News; An Educator Who Fulfills a Vision; Andrew Lamar Alexander Jr. | False | By William Celis 3d | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/news/flights-of-fancy-take-shape-in-lush-evening-bags.html | Flights of Fancy Take Shape in Lush Evening Bags | False | By Bernadine Morris | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/ouster-of-bronx-principal-leads-to-boycott.html | Ouster of Bronx Principal Leads to Boycott | False | By Robert D. McFadden | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/nbc-to-share-news-with-japanese-network.html | NBC to Share News With Japanese Network | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/baseball-major-leagues-enlist-outside-advice.html | BASEBALL; Major Leagues Enlist Outside Advice | False | By Claire Smith | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/books/books-of-the-times-a-failure-for-freud-and-its-lessons.html | Books of The Times; A Failure for Freud, and Its Lessons | False | By Michiko Kakutani | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/rjr-offers-cash-and-stock-for-junk-bonds.html | RJR Offers Cash and Stock for 'Junk Bonds' | False | By Alison Leigh Cowan | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/washington-at-work-point-man-battle-for-gop-s-soul-doesn-t-worry-about-drawing-fire.html | Washington at Work; Point Man in Battle for G.O.P.'s Soul Doesn't Worry About Drawing Fire | False | By Jason Deparle, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-digest-577090.html | BUSINESS DIGEST | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/rules-on-vdt-s-in-workplace-are-backed-in-san-francisco.html | Rules on VDT's in Workplace Are Backed in San Francisco | False | By Andrew Pollack | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/carolyn-p-falise-securities-analyst-57.html | Carolyn P. Falise; Securities Analyst, 57 | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/deutsche-bank-a-primary-dealer.html | Deutsche Bank A Primary Dealer | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-people-hockey-ottawa-picks-president.html | SPORTS PEOPLE: HOCKEY; Ottawa Picks President | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/imagine-7137360-condoms.html | Imagine, 7,137,360 Condoms | False | By John P. Hale | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/timeout-called-by-kasparov-postponing-21st-chess-game.html | Timeout Called by Kasparov, Postponing 21st Chess Game | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/after-17-years-zambia-allows-opposition.html | After 17 Years, Zambia Allows Opposition | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-investor-pursues-desoto-takeover.html | COMPANY NEWS; Investor Pursues DeSoto Takeover | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/l-engine-idling-037590.html | Engine Idling | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-a-partial-pullout-by-iraq-is-feared-as-deadline-ploy.html | STANDOFF IN THE GULF; A PARTIAL PULLOUT BY IRAQ IS FEARED AS DEADLINE 'PLOY' | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/nets-notebook-blindfolded-fan-gets-better-results-than-dudley.html | Nets Notebook; Blindfolded Fan Gets Better Results Than Dudley | False | By Jack Curry | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/editors-note-210090.html | Editors' Note | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/brazil-says-it-will-end-its-debt-payments-ban.html | Brazil Says It Will End Its Debt-Payments Ban | False | By Jonathan Fuerbringer | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/gorbachev-asks-votes-on-unity-in-the-republics.html | Gorbachev Asks Votes on Unity In the Republics | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/inside-247090.html | INSIDE | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-people-boxing-tyson-to-meet-ruddock.html | SPORTS PEOPLE: BOXING; Tyson to Meet Ruddock | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/kurt-masur-to-join-the-philharmonic-in-1991-a-year-early.html | Kurt Masur to Join The Philharmonic In 1991, a Year Early | False | By Allan Kozinn | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/hong-kong-bank-move.html | Hong Kong Bank Move | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/polly-peck-chief-is-jailed.html | Polly Peck Chief Is Jailed | False | AP | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/chess-coverage.html | Chess Coverage | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/football-rookie-passer-s-stock-soars-as-jets-continue-to-decline.html | FOOTBALL; Rookie Passer's Stock Soars As Jets Continue to Decline | False | By Al Harvin, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/news-cites-big-rise-in-sales-but-the-industry-is-skeptical.html | News Cites Big Rise in Sales, But the Industry Is Skeptical | False | By David E. Pitt | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/obituaries/scott-reeve-38-dies-city-opera-baritone.html | Scott Reeve, 38, Dies; City Opera Baritone | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/legions-of-plants-thrive-where-they-don-t-belong.html | Legions of Plants Thrive Where They Don't Belong | False | By William K. Stevens | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/accused-german-politician-steps-down.html | Accused German Politician Steps Down | False | By Stephen Kinzer | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/colombian-peace-pact-offers-leniency-to-drug-traffickers.html | Colombian Peace Pact Offers Leniency to Drug Traffickers | False | By James Brooke, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/l-new-york-city-is-just-adding-to-vacant-stores-996290.html | New York City Is Just Adding to Vacant Stores | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/school-construction-money-to-shrink-in-city-hall-plan.html | School Construction Money To Shrink in City Hall Plan | False | By Joseph Berger | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-034090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/baseball-brooks-will-get-the-job-done-his-way.html | BASEBALL; Brooks Will Get the Job Done His Way | False | By Murray Chass | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/theater/review-theater-when-radio-was-new-in-a-country-of-innocents.html | Review/Theater; When Radio Was New In a Country of Innocents | False | By Mel Gussow | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/l-no-wonder-divorce-depresses-women-998990.html | No Wonder Divorce Depresses Women | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-equity-sales-by-r-h-macy.html | COMPANY NEWS; Equity Sales By R. H. Macy | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/at-t-and-zenith-in-venture.html | A.T.&T. And Zenith In Venture | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/ncr-in-ad-campaign-rebuts-bid-by-at-t.html | NCR, in Ad Campaign, Rebuts Bid by A.T.&T. | False | By Eben Shapiro | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/the-un-today.html | The U.N. Today | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-arabs-prevented-from-entering-jerusalem.html | STANDOFF IN THE GULF; Arabs Prevented From Entering Jerusalem | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/deadlock-over-hospital-insurance-in-new-jersey.html | Deadlock Over Hospital Insurance in New Jersey | False | By Wayne King, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/peripherals-scheduling-help-up-to-2079-for-the-harassed.html | PERIPHERALS; Scheduling Help (Up to 2079) for the Harassed | False | By L. R. Shannon | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/british-coal-s-new-chairman.html | British Coal's New Chairman | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/c-corrections-745590.html | Corrections | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/our-towns-a-double-life-deft-juggling-of-plots-and-pans.html | Our Towns; A Double Life: Deft Juggling Of Plots and Pans | False | By Michael Winerip | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/world/central-american-presidents-condemn-salvadoran-rebels.html | Central American Presidents Condemn Salvadoran Rebels | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/health/theory-may-explain-mystery-of-deaths-after-heart-bypass.html | Theory May Explain Mystery of Deaths After Heart Bypass | False | By Gina Kolata | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-people-allied-signal-appoints-fibers-unit-president.html | BUSINESS PEOPLE; Allied-Signal Appoints Fibers Unit President | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/personal-computers-wise-electronic-giving.html | PERSONAL COMPUTERS; Wise Electronic Giving | False | By Peter H. Lewis | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/49ers-will-be-home-for-the-playoffs-again.html | 49ers Will Be Home For the Playoffs Again | False | By Michael Martinez, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/captain-is-blamed-for-oil-spill-off-rhode-island.html | Captain Is Blamed for Oil Spill Off Rhode Island | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/western-publishing-group-inc-reports-earnings-for-qtr-to-nov-3.html | Western Publishing Group Inc. reports earnings for Qtr to Nov 3 | False | | 1991-01-14 | TX 2-986308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/barge-owners-to-finance-spill-impact-study.html | Barge Owners to Finance Spill-Impact Study | False | AP | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/july-killing-in-queens-park-is-ruled-bias-related.html | July Killing in Queens Park Is Ruled Bias Related | False | By James Barron | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/careers-help-exists-for-dealing-with-job-cuts.html | Careers; Help Exists For Dealing With Job Cuts | False | By Elizabeth M. Fowler | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/quotation-of-the-day-744790.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/science/weaning-nasa-from-the-shuttle-old-ideas-revived.html | Weaning NASA From the Shuttle: Old Ideas Revived | False | By Warren E. Leary | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-addenda-chiat-day-mojo-wins-nutrasweet-account.html | MEDIA BUSINESS; ADVERTISING -- ADDENDA; Chiat/Day/Mojo Wins Nutrasweet Account | False | By Kim Foltz | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/briefs-230590.html | BRIEFS | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/the-media-business-universal-tour-upgrading-set.html | THE MEDIA BUSINESS; Universal Tour Upgrading Set | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/c-corrections-139290.html | Corrections | False | | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-036790.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/business/us-project-hobbled-by-japan-s-lead.html | U.S. Project Hobbled by Japan's Lead | False | By Andrew Pollack, Special To the New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/new-york-giving-up-5-year-drive-to-build-middle-income-units.html | New York Giving Up 5-Year Drive to Build Middle-Income Units | False | By Alan Finder | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/girl-15-is-found-strangled-under-the-williamsburg-bridge.html | Girl, 15, Is Found Strangled Under the Williamsburg Bridge | False | By Donatella Lorch | 1991-01-14 | TX 2-986308 | | |
| 1990-12-18 | 1990-12-18 | https://www.nytimes.com/1990/12/18/us/judge-orders-new-trial-in-rape-in-wisconsin.html | Judge Orders New Trial in Rape in Wisconsin | False | Special to The New York Times | 1991-01-14 | TX 2-986308 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/business-people-family-member-given-a-top-post-at-upjohn.html | BUSINESS PEOPLE; Family Member Given A Top Post at Upjohn | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-too-soon-to-celebrate-peace-in-lebanon-345090.html | Too Soon to Celebrate Peace in Lebanon | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/archives/chicago-parents-suit-adds-new-twist-to-voucher-issue.html | Chicago Parents' Suit Adds New Twist to Voucher Issue | True | By Amy Stuart Wells | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/johnson-is-keen-on-title-rings.html | Johnson Is Keen on Title Rings | False | By Sam Goldaper | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-banking-and-securities-businesses-don-t-mix-349390.html | Banking and Securities Businesses Don't Mix | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/state-says-rights-were-violated-by-police-in-boston-slaying-case.html | State Says Rights Were Violated By Police in Boston Slaying Case | False | By Fox Butterfield, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/finance-briefs-102990.html | FINANCE BRIEFS | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/patrick-t-bakman-opera-director-46.html | Patrick T. Bakman, Opera Director, 46 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/clippers-lose-again-at-spectrum.html | Clippers Lose Again at Spectrum | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/thomas-leval-moore-69-interior-and-architectural-designer-dies.html | Thomas LeVal Moore, 69, Interior And Architectural Designer, Dies | False | By Joan Cook | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/at-t-seeking-cuts-in-long-distance-rates.html | A.T.&T. Seeking Cuts In Long-Distance Rates | False | By Keith Bradsher | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/review-film-sean-connery-in-the-russia-house.html | Review/Film; Sean Connery in 'The Russia House' | False | By Vincent Canby | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/60-minute-gourmet-968290.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-american-buying-eastern-assets.html | COMPANY NEWS; American Buying Eastern Assets | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/in-the-nation-who-s-in-charge.html | IN THE NATION; Who's In Charge? | False | By Tom Wicker | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/national-league-narrows-expansion-entries-to-6.html | National League Narrows Expansion Entries to 6 | False | By Murray Chass | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/a-plan-to-help-bank-fund.html | A Plan to Help Bank Fund | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/unicef-sees-death-of-infants-ebbing.html | UNICEF SEES DEATH OF INFANTS EBBING | False | By Paul Lewis | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/goodfellas-is-no-1-in-film-critics-vote.html | 'Goodfellas' Is No. 1 in Film Critics Vote | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/hugh-s-wertz-patent-lawyer-81.html | Hugh S. Wertz, Patent Lawyer, 81 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-briefs-706090.html | COMPANY BRIEFS | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/m-k-blaustein-64-oil-company-chief-and-philanthropist.html | M. K. Blaustein, 64, Oil Company Chief And Philanthropist | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/the-pop-life-161090.html | The Pop Life | False | By Stephen Holden | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/mcdonald-s-appointment.html | McDonald's Appointment | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/social-security-is-short-of-money.html | SOCIAL SECURITY IS SHORT OF MONEY | False | By Robert Pear, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/2-comedy-channels-will-merge.html | 2 Comedy Channels Will Merge | False | By Bill Carter | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/finance-new-issues-3-offerings-by-fannie-mae.html | FINANCE/NEW ISSUES; 3 Offerings By Fannie Mae | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/filming-ban-by-chief-justice-in-new-jersey-is-ruled-illegal.html | Filming Ban by Chief Justice In New Jersey Is Ruled Illegal | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/in-the-us-haitians-take-their-joy-to-the-streets.html | In the U.S., Haitians Take Their Joy to the Streets | False | By Donatella Lorch | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/metropolitan-diary-036290.html | Metropolitan Diary | False | By Ron Alexander | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/dancer-in-a-wheelchair-jury-assesses-the-blame.html | Dancer in a Wheelchair: Jury Assesses the Blame | False | By William Glaberson | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/fetisov-gets-his-first-in-first-game-back.html | Fetisov Gets His First In First Game Back | False | By Alex Yannis, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-goldman-joins-ncr-s-team.html | COMPANY NEWS; Goldman Joins NCR's Team | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-gulf-filling-station-air-where-fighter-pilots-line-up-refuel.html | STANDOFF IN THE GULF; A Filling Station in the Air, Where Fighter Pilots Line Up to Refuel | False | By Philip Shenon, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-ammirati-puris-wins-nikon-account.html | MEDIA BUSINESS: ADVERTISING; Ammirati & Puris Wins Nikon Account | False | By Kim Foltz | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/review-television-koppel-on-sex-in-the-soviet-union.html | Review/Television; Koppel on 'Sex in the Soviet Union' | False | By Walter Goodman | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/us-aide-says-sudan-famine-and-ban-on-help-will-kill-thousands.html | U.S. Aide Says Sudan Famine and Ban on Help Will Kill Thousands | False | By Jane Perlez, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/neil-bush-assailed-by-judge.html | Neil Bush Assailed By Judge | False | By Martin Tolchin, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/2-retailers-post-losses.html | 2 Retailers Post Losses | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/john-k-boeing-executive-96.html | John K. Boeing, Executive, 96 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/having-six-healthy-defensemen-is-a-luxury-for-rangers.html | Having Six Healthy Defensemen Is a Luxury for Rangers | False | By Joe Sexton | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/big-money-tv-deal-looms-for-tyson-ruddock.html | Big-Money TV Deal Looms for Tyson-Ruddock | False | By Phil Berger | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/britain-clears-tv-merger.html | Britain Clears TV Merger | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/dr-walter-schachat-ophthalmologist-74.html | Dr. Walter Schachat, Ophthalmologist, 74 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/fine-distinctions-for-the-white-house.html | Fine Distinctions for the White House | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-new-us-troops-may-need-weeks-to-prepare.html | STANDOFF IN THE GULF; New U.S. Troops May Need Weeks to Prepare | False | By Eric Schmitt, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/morton-eisen-75-figure-in-court-fight-over-class-actions.html | Morton Eisen, 75, Figure in Court Fight Over Class Actions | False | By Glenn Fowler | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/bridge-063490.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/review-television-christmas-with-everyone-from-garland-to-belushi.html | Review/Television; Christmas With Everyone From Garland to Belushi | False | By John J. O'Connor | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-thacher-zades-picks-up-two-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thacher, Zades Picks Up Two Accounts | False | By Kim Foltz | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/education/us-eases-college-aid-stand-but-not-all-the-way.html | U.S. Eases College Aid Stand, But Not All the Way | False | By Karen de Witt, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sampras-says-he-s-seeking-a-prize-loftier-than-money.html | Sampras Says He's Seeking a Prize Loftier Than Money | False | By Samantha Stevenson, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/c-corrections-945390.html | Corrections | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/food-notes-633590.html | Food Notes | False | By Florence Fabricant | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/thelma-stevens-social-worker-88.html | Thelma Stevens, Social Worker, 88 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/london-polish-exiles-to-take-government-seals-to-warsaw.html | London Polish Exiles to Take Government Seals to Warsaw | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/deals.html | DEALS | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/scott-reeve-38-dies-city-opera-baritone.html | Scott Reeve, 38, Dies; City Opera Baritone | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/biggest-us-bank-retrenches-again.html | BIGGEST U.S. BANK RETRENCHES AGAIN | False | By Michael Quint | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/knicks-fail-to-execute-at-finish.html | Knicks Fail To Execute At Finish | False | By Clifton Brown | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/fed-cuts-key-rate-to-bolster-fight-against-recession.html | FED CUTS KEY RATE TO BOLSTER FIGHT AGAINST RECESSION | False | By Louis Uchitelle | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/ed-parker-karate-expert-59.html | Ed Parker, Karate Expert, 59 | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-final-census-count-still-awaits-review-352390.html | Final Census Count Still Awaits Review | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/global-markets-lure-baby-bells.html | Global Markets Lure 'Baby Bells' | False | By Edmund L. Andrews, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/hospital-family-doctor-and-benefactor.html | Hospital, Family Doctor and Benefactor | False | By Alessandra Stanley | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-people-tennis-lendl-and-graf-voted-players-of-the-year.html | SPORTS PEOPLE: TENNIS; Lendl and Graf Voted Players of the Year | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/safeguards-asked-for-atomic-arms.html | SAFEGUARDS ASKED FOR ATOMIC ARMS | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/top-corporate-donors.html | Top Corporate Donors | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/hasidim-try-to-explain-girl-s-killing.html | Hasidim Try to Explain Girl's Killing | False | By Dennis Hevesi | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/study-questions-value-of-routine-cholesterol-testing-of-children.html | Study Questions Value of Routine Cholesterol Testing of Children | False | By Gina Kolata | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/selling-soviet-unity-federation-debate-resembles-bazaar-haggling-treaty-far-over.html | Selling Soviet Unity; Federation Debate Resembles a Bazaar, And Haggling on Treaty Is Far From Over | False | By Bill Keller | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/mit-deal-with-japan-stirs-fear-on-competition.html | M.I.T. Deal With Japan Stirs Fear on Competition | False | By Gina Kolata | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/c-corrections-942990.html | Corrections | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/sales-down-christie-s-announces-layoffs.html | Sales Down, Christie's Announces Layoffs | False | By Rita Reif | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/education/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/muffle-strident-talk-de-klerk-tells-congress.html | Muffle Strident Talk, de Klerk Tells Congress | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/norman-butler-retailer-79.html | Norman Butler, Retailer, 79 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/c-correction-microwave-recipe-986090.html | Correction: Microwave Recipe | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/punjabis-caught-between-sikh-rebels-and-new-delhi-fear-a-showdown.html | Punjabis, Caught Between Sikh Rebels and New Delhi, Fear a Showdown | False | By Barbara Crossette, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/about-new-york-still-learning-from-the-music-and-the-master.html | About New York; Still Learning From the Music And the Master | False | By Douglas Martin | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/foreign-affairs-oil-is-the-trouble.html | FOREIGN AFFAIRS; Oil Is the Trouble | False | By Flora Lewis | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/say-goodnight-gorby.html | Say Goodnight, Gorby | False | By Melor Sturua | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-people-college-football-usc-hires-garrett.html | SPORTS PEOPLE: COLLEGE FOOTBALL; U.S.C. Hires Garrett | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/anne-kallem-editor-61.html | Anne Kallem, Editor, 61 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/the-spirit-of-christmas-past-lives-on-in-traditional-cookies.html | The Spirit of Christmas Past Lives On in Traditional Cookies | False | By Dena Kleiman | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-jordan-reeling-still-prepares-for-war-refugees.html | STANDOFF IN THE GULF; Jordan, Reeling Still, Prepares for War Refugees | False | By Judith Miller, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/samuel-berg-radiation-expert-92.html | Samuel Berg, Radiation Expert, 92 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/beijing-unmoved-by-student-s-plea.html | BEIJING UNMOVED BY STUDENT'S PLEA | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/trade-deficit-of-us-worst-in-2-1-2-years.html | Trade Deficit of U.S. Worst in 2 1/2 Years | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/is-uncle-sam-getting-stiffed.html | Is Uncle Sam Getting Stiffed? | False | By Jim Sasser | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/c-corrections-956990.html | Corrections | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/two-elections-board-workers-say-political-dispute-cost-them-raises.html | Two Elections Board Workers Say Political Dispute Cost Them Raises | False | By Dean Baquet | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/the-perfect-gift-it-s-in-the-cart.html | The Perfect Gift? It's in the Cart | False | By Trish Hall | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-people-track-and-field-barnes-gets-hearing.html | SPORTS PEOPLE: TRACK AND FIELD; Barnes Gets Hearing | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/lebanese-open-talks-to-form-new-cabinet.html | Lebanese Open Talks to Form New Cabinet | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/consumer-prices-up-by-modest-0.3.html | Consumer Prices Up by Modest 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-british-telecom-ibm-hold-talks.html | COMPANY NEWS; British Telecom, I.B.M. Hold Talks | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/style/chronicle-389290.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/teen-agers-play-the-odds-in-a-violent-world.html | Teen-Agers Play the Odds in a Violent World | False | By David Gonzalez | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/news-summary-733790.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/theater/review-theater-love-diatribe-vitriolic-get-the-parents-comedy.html | Review/Theater; 'Love Diatribe,' Vitriolic Get-the-Parents Comedy | False | By Frank Rich | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-banking-and-securities-businesses-don-t-mix-harsh-medicine-350790.html | Banking and Securities Businesses Don't Mix; Harsh Medicine | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/review-film-from-mad-max-to-a-prince-possessed.html | Review/Film; From Mad Max to a Prince Possessed | False | By Caryn James | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/finance-new-issues-new-york-power-authority-bonds.html | FINANCE/NEW ISSUES; New York Power Authority Bonds | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-diet-coke-spot-for-super-bowl.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diet Coke Spot For Super Bowl | False | By Kim Foltz | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/education/educators-see-need-for-diversity-on-campus-but-debate-how-to-achieve-it.html | Educators See Need for Diversity on Campus, but Debate How to Achieve It | False | By Michel Marriott | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/credit-markets-cut-in-discount-rate-lifts-prices.html | CREDIT MARKETS; Cut in Discount Rate Lifts Prices | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/instead-of-holiday-cards-help-to-the-neediest.html | Instead of Holiday Cards, Help to the Neediest | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/man-jean-bertrand-aristide-priest-very-poor-pinnacle-haiti.html | MAN IN THE NEWS: JEAN-BERTRAND ARISTIDE; A Priest to the Very Poor at the Pinnacle in Haiti | False | By Howard W. French, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-coors-takes-to-streets-in-battling-budweiser.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Takes to Streets In Battling Budweiser | False | By Kim Foltz | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/simms-placed-on-injured-reserve.html | Simms Placed on Injured Reserve | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-us-nightmare-scenario-being-finessed-by-iraq.html | STANDOFF IN THE GULF; U.S. 'Nightmare Scenario': Being Finessed by Iraq | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/the-czar-s-charisma-351590.html | The Czar's Charisma | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/inside-490790.html | INSIDE | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/clarence-monroe-90-engineer-of-levittowns.html | Clarence Monroe, 90, Engineer of Levittowns | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-bush-sees-a-firm-coalition-even-if-iraq-attacks-israel.html | STANDOFF IN THE GULF; Bush Sees a Firm Coalition Even if Iraq Attacks Israel | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/wine-talk-980190.html | Wine Talk | False | By Frank J. Prial | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/new-boeing-airliner-shaped-by-the-airlines.html | New Boeing Airliner Shaped by the Airlines | False | By Eric Weiner | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/needed-a-timely-veto-from-mr-cuomo.html | Needed: A Timely Veto From Mr. Cuomo | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/anne-revere-87-actress-dies-was-movie-mother-of-many-stars.html | Anne Revere, 87, Actress, Dies; Was Movie Mother of Many Stars | False | By Peter B. Flint | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/worker-s-random-drug-test-debated-in-appellate-court.html | Worker's Random Drug Test Debated in Appellate Court | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-of-the-times-cathy-rigby-unlike-peter-did-grow-up.html | SPORTS OF THE TIMES; Cathy Rigby, Unlike Peter, Did Grow Up | False | By George Vecsey | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/bush-says-budget-may-bar-a-tax-cut-for-capital-gains.html | BUSH SAYS BUDGET MAY BAR A TAX CUT FOR CAPITAL GAINS | False | By David E. Rosenbaum, Special to the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/market-place-a-profit-squeeze-in-tv-retailing.html | Market Place; A Profit Squeeze In TV Retailing | False | By Isadore Barmash | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/caviar-prices-they-went-thataway-up.html | Caviar Prices: They Went Thataway (Up) | False | By Florence Fabricant | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/one-egg-over-easy-hold-the-small-talk.html | One Egg Over Easy, Hold the Small Talk | False | By Ron Alexander | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/finance-new-issues-debt-rating-given-mexico-for-first-time-since-1982.html | FINANCE/NEW ISSUES; Debt Rating Given Mexico For First Time Since 1982 | False | By Jonathan Fuerbringer | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/the-purposeful-cook-just-6-cooking-days-left-till-christmas.html | THE PURPOSEFUL COOK; Just 6 Cooking Days Left Till Christmas | False | By Jacques Pepin | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/style/chronicle-924090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/quotation-of-the-day-913590.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/carter-loses-14.8-million.html | Carter Loses $14.8 Million | False | Special to The New York Times | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/11-killed-and-20-hurt-in-contra-troop-clash.html | 11 Killed and 20 Hurt In Contra-Troop Clash | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/review-opera-met-season-s-first-faust.html | Review/Opera; Met Season's First 'Faust' | False | By Allan Kozinn | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By H. J. Maidenberg | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/food-notes-239011.html | Food Notes | False | By Florence Fabricant | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/hoosiers-rally-to-edge-foul-plagued-wildcats.html | Hoosiers Rally to Edge Foul-Plagued Wildcats | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/is-a-dream-museum-dead-or-progressing-officials-disagree.html | Is a Dream Museum Dead or Progressing/Officials Disagree | False | By Grace Glueck | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/books/books-of-the-times-bits-and-pieces-by-an-american-literary-treasure.html | Books Of The Times; Bits and Pieces by an American Literary Treasure | False | By Herbert Mitgang | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/persian-gulf-buildup-disrupts-medical-care-back-in-the-us.html | Persian Gulf Buildup Disrupts Medical Care Back in the U.S. | False | By Eric Schmitt | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/reviews-film-a-thief-finds-that-god-really-is-charlton-heston.html | Reviews/Film; A Thief Finds That God Really Is Charlton Heston | False | By Janet Maslin | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/shift-asked-on-bank-insurance.html | Shift Asked On Bank Insurance | False | By Stephen Labaton, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/key-rates-067790.html | Key Rates | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/court-allows-aids-testing-for-insurance.html | Court Allows AIDS Testing For Insurance | False | By Kevin Sack, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-suits-against-sandoz-challenge-test-plan.html | COMPANY NEWS; Suits Against Sandoz Challenge Test Plan | False | By Milt Freudenheim | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/francis-wood-89-medical-educator-helped-perfect-ekg.html | Francis Wood, 89, Medical Educator; Helped Perfect EKG | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/reviews-film-this-is-not-spinal-tap-nor-is-it-woodstock.html | Reviews/Film; This Is Not 'Spinal Tap' (Nor Is It 'Woodstock') | False | By Caryn James | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/giants-waive-manuel-citing-a-bad-attitude.html | Giants Waive Manuel, Citing a Bad Attitude | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-gulf-new-us-troops-may-need-weeks-prepare-partial-pullout-rejected.html | STANDOFF IN THE GULF New U.S. Troops May Need Weeks to Prepare; Partial Pullout Rejected | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/sidney-schutz-counsel-at-yeshiva-dies-at-75.html | Sidney Schutz, Counsel At Yeshiva, Dies at 75 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/education/for-345-poverty-is-key-to-door-of-private-school.html | For 345, Poverty Is Key to Door of Private School | False | By Isabel Wilkerson, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/herman-e-roser-69-atom-weapons-chief.html | Herman E. Roser, 69; Atom Weapons Chief | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/economic-scene-time-is-money-and-other-things.html | Economic Scene; Time Is Money, And Other Things | False | By Peter Passell | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/soviet-press-agency-says-contest-for-a-soyuz-space-trip-is-a-hoax.html | Soviet Press Agency Says Contest For a Soyuz Space Trip is a Hoax | False | By Lisa Belkin, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/c-corrections-944590.html | Corrections | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/7-killed-in-collision-of-a-greyhound-bus-and-trucks-in-utah.html | 7 Killed in Collision Of a Greyhound Bus and Trucks in Utah | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/real-estate-retail-strip-for-section-of-broadway.html | Real Estate; Retail Strip For Section Of Broadway | False | By Rachelle Garbarine | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/for-some-cars-clean-gas-is-found-to-raise-emissions.html | For Some Cars, 'Clean' Gas Is Found to Raise Emissions | False | By Matthew L. Wald | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/c-corrections-648990.html | Corrections | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/lawyer-resigns-as-colleagues-suspect-fraud.html | Lawyer Resigns As Colleagues Suspect Fraud | False | By David Margolick | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/style/marilyn-lamarche-is-wed.html | Marilyn LaMarche Is Wed | False | | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/mexico-city-journal-who-s-afraid-of-trotsky-not-this-russian-now.html | Mexico City Journal; Who's Afraid of Trotsky? Not This Russian, Now | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/israel-and-iraq-unlinked.html | Israel and Iraq, Unlinked | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-intel-corp-makes-a-speedier-chip.html | COMPANY NEWS; Intel Corp. Makes A Speedier Chip | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/history-professor-is-named-to-the-ochs-chair-at-barnard.html | History Professor Is Named To the Ochs Chair at Barnard | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/world/drug-trafficking-suspect-surrenders-in-colombia.html | Drug-Trafficking Suspect Surrenders in Colombia | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/business-technology-up-on-the-roof-ozone-is-fighting-slime.html | BUSINESS TECHNOLOGY; Up on the Roof, Ozone Is Fighting Slime | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/5-long-island-towns-fail-to-meet-landfill-deadline.html | 5 Long Island Towns Fail to Meet Landfill Deadline | False | By Sarah Lyall, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/c-corrections-948890.html | Corrections | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/brooklyn-s-holiday-lights.html | Brooklyn's Holiday Lights | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/4-architects-suing-over-war-memorial.html | 4 Architects Suing Over War Memorial | False | Special to The New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-least-accept-jury-s-verdict-bensonhurst-case-acquittal-crisis-race-relations-353190.html | At Least Accept Jury's Verdict in Bensonhurst Case Acquittal; Crisis in Race Relations | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/islanders-tie-leafs-in-battle-of-bottom.html | Islanders Tie Leafs In Battle of Bottom | False | By Robin Finn, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/sex-assault-case-may-get-new-trial.html | SEX ASSAULT CASE MAY GET NEW TRIAL | False | Special to The New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/supremacist-is-charged-for-3d-time-with-killing-medgar-evers-in-1963.html | Supremacist Is Charged for 3d Time With Killing Medgar Evers in 1963 | False | By Ronald Smothers, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/dow-jumps-33.41-after-cut-in-discount-rate.html | Dow Jumps 33.41 After Cut in Discount Rate | False | By Robert J. Cole | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/style/whod-serve-caviar-from-paper-plates.html | Who'd Serve Caviar From Paper Plates? | False | By Marianne Rohrlich | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-moss-belongs-in-evolution-s-hall-of-fame-347790.html | Moss Belongs in Evolution's Hall of Fame | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/editorial-notebook-unseen-but-not-unsung.html | Editorial Notebook; Unseen but Not Unsung | False | By Brent Staples | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/de-gustibus-the-12-or-9-or-13-dishes-of-christmas.html | DE GUSTIBUS; The 12 (or 9 or 13) Dishes of Christmas | False | By Florence Fabricant | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/results-plus-947090.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-people-baseball-extension-for-valentine.html | SPORTS PEOPLE: BASEBALL; Extension for Valentine | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/style/chronicle-388490.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/just-a-few-drug-users-found-in-aviation-industry-testing.html | Just a Few Drug Users Found In Aviation Industry Testing | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/business-people-denison-mines-relies-on-turnaround-expert.html | BUSINESS PEOPLE; Denison Mines Relies On Turnaround Expert | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/protesters-fail-in-bid-to-feed-dying-woman.html | Protesters Fail in Bid to Feed Dying Woman | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/safecard-services-reports-earnings-for-qtr-to-oct-31.html | Safecard Services reports earnings for Qtr to Oct 31 | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/digital-model-has-problems.html | Digital Model Has Problems | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/eating-well.html | Eating Well | False | By Densie Webb | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/l-at-least-accept-jury-s-verdict-in-bensonhurst-case-acquittal-346990.html | At Least Accept Jury's Verdict in Bensonhurst Case Acquittal | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/rule-covers-s-l-capital.html | Rule Covers S.&.L. Capital | False | Special to The New York Times | 1991-01-14 | TX 2-986336 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-people-pro-football-kelly-to-return-sooner.html | SPORTS PEOPLE: PRO FOOTBALL; Kelly to Return Sooner | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/smoking-to-be-banned-on-interstate-bus-trips.html | Smoking to Be Banned On Interstate Bus Trips | False | AP | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/review-dance-the-tap-fraternity-honors-a-master.html | Review/Dance; The Tap Fraternity Honors a Master | False | By Anna Kisselgoff | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/us/us-to-begin-regulation-of-breast-implants-in-91.html | U.S. to Begin Regulation of Breast Implants in '91 | False | By Philip J. Hilts, Special To the New York Times | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/books/book-notes-131890.html | Book Notes | False | By Edwin McDowell | 1991-01-14 | TX 2-986336 | | |
| 1990-12-19 | 1990-12-19 | https://www.nytimes.com/1990/12/19/business/business-digest-692690.html | Business Digest | False | | 1991-01-14 | TX 2-986336 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/faa-moves-to-cut-wind-shift-peril.html | F.A.A. MOVES TO CUT WIND SHIFT PERIL | False | By Richard Witkin | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/news-summary-063590.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/mayors-without-counting-see-increase-in-needy.html | Mayors, Without Counting, See Increase in Needy | False | By Felicity Barringer, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-mitterrand-says-kuwait-pullout-means-every-square-meter.html | STANDOFF IN THE GULF; Mitterrand Says Kuwait Pullout Means 'Every Square Meter' | False | By Steven Greenhouse, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-lawsuit-against-hughes-dismissed.html | COMPANY NEWS; Lawsuit Against Hughes Dismissed | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/article-558090-no-title.html | Article 558090 -- No Title | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/japanese-to-head-un-refugee-unit.html | JAPANESE TO HEAD U.N. REFUGEE UNIT | False | By Paul Lewis, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/taylor-a-perfect-10-in-pro-bowl-selections.html | Taylor A Perfect 10 In Pro Bowl Selections | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/major-to-be-in-us-for-top-meetings.html | MAJOR TO BE IN U.S. FOR TOP MEETINGS | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/washington-talk-remaking-of-sam-nunn-with-92-in-the-distance.html | Washington Talk; Remaking of Sam Nunn With '92 in the Distance | False | By R.w. Apple Jr., Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/disney-halting-sale-of-its-tramp-doll.html | Disney Halting Sale Of Its Tramp Doll | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/military-still-wants-access-to-hawaiian-island.html | Military Still Wants Access to Hawaiian Island | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/consumer-rates-funds-yields-still-mixed.html | CONSUMER RATES; Funds' Yields Still Mixed | False | By Robert Hurtado | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/manhattan-man-held-in-slaying-of-nephew.html | Manhattan Man Held In Slaying of Nephew | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/bush-calls-kohl-on-trade-talks.html | Bush Calls Kohl On Trade Talks | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/style/chronicle-149690.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/german-who-hid-in-the-east-charged-in-77-terror-killing.html | German Who Hid in the East Charged in '77 Terror Killing | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/us-lawsuit-says-mob-controls-union-in-atlantic-city-s-casinos.html | U.S. Lawsuit Says Mob Controls Union in Atlantic City's Casinos | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/cambodian-rivals-to-meet-in-paris-on-friday.html | Cambodian Rivals to Meet in Paris on Friday | False | By Steven Greenhouse, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/us-opens-a-drive-to-wipe-out-lead-poisoning-among-children.html | U.S. Opens a Drive to Wipe Out Lead Poisoning Among Children | False | By Philip J. Hilts, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-people-american-cyanamid-names-new-president.html | BUSINESS PEOPLE; American Cyanamid Names New President | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/business/more-charges-expected-in-generic-drug-inquiry.html | More Charges Expected In Generic Drug Inquiry | False | By Warren E. Leary, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/business/finance-briefs-586090.html | FINANCE BRIEFS | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/business/banks-in-new-jersey-and-georgia-adjust-for-loan-woes.html | Banks in New Jersey and Georgia Adjust for Loan Woes | False | By Michael Quint | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/hortenius-chenault-dentist-80.html | Hortenius Chenault, Dentist, 80 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/sports/jackson-sparks-knicks-and-sees-some-progress-in-victory.html | Jackson Sparks Knicks and Sees Some Progress in Victory | False | By Clifton Brown, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/theater/review-theater-living-together-divided-by-money.html | Review/Theater; Living Together, Divided by Money | False | By Mel Gussow, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/c-corrections-791090.html | Corrections | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/in-first-gift-to-the-neediest-a-foundation-donates-125000.html | In First Gift to the Neediest, a Foundation Donates $125,000 | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/business/housing-starts-rose-last-month.html | Housing Starts Rose Last Month | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/garden/father-to-daughter-a-legacy-in-wood.html | Father to Daughter, a Legacy in Wood | False | By Patricia Leigh Brown | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/us/5-indicted-in-latest-inquiry-into-corruption-in-chicago.html | 5 Indicted in Latest Inquiry Into Corruption in Chicago | False | By William E. Schmidt, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/news/treating-a-drippy-nose-some-promising-tests.html | Treating a Drippy Nose: Some Promising Tests | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/world/american-official-presses-china-to-free-captives.html | American Official Presses China to Free Captives | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/sports/sports-people-baseball-harwell-asked-to-retire-as-tiger-broadcaster.html | SPORTS PEOPLE: BASEBALL; Harwell Asked to Retire As Tiger Broadcaster | | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/us/educators-report-great-confusion-on-minority-aid.html | EDUCATORS REPORT GREAT CONFUSION ON MINORITY AID | False | By Anthony Depalma | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/opinion/the-fed-room-to-move-and-it-does.html | The Fed: Room to Move, and It Does | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/bridge-452090.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/garden/improvisations-nurseries-that-make-statements.html | Improvisations; Nurseries That Make Statements | False | By Elaine Louie | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/business/german-link-to-us-rates.html | German Link To U.S. Rates | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/garden/when-a-man-defines-himself-by-tools-he-uses.html | When a Man Defines Himself By Tools He Uses | False | By Thomas Morgan | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/sports/cavaliers-hold-lakers-to-74-points.html | Cavaliers Hold Lakers to 74 Points | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/opinion/the-pentagon-pictures.html | The Pentagon Pictures | False | By Charles B. Rangel | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/world/gorbachev-urged-to-consider-crackdown-in-republics.html | Gorbachev Urged to Consider Crackdown in Republics | False | By Bill Keller | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/opinion/l-new-medicare-schedule-will-hurt-the-elderly-649890.html | New Medicare Schedule Will Hurt the Elderly | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/sports/outdoors-ski-areas-operate-despite-weather.html | OUTDOORS; Ski Areas Operate Despite Weather | False | By Janet Nelson | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/nyregion/new-york-city-school-board-members-clash-on-condom-proposal.html | New York City School Board Members Clash on Condom Proposal | False | By Joseph Berger | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/nyregion/bail-decision-reversed-in-slaying-of-kahane.html | Bail Decision Reversed In Slaying of Kahane | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/movies/review-film-from-a-living-death-to-life-in-awakenings.html | Review/Film; From a Living Death To Life in 'Awakenings' | False | By Janet Maslin | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-digest-065190.html | Business Digest | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/metro-datelines-gang-fight-at-school-sends-5-to-hospital.html | METRO DATELINES; Gang Fight at School Sends 5 to Hospital | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-people-college-football-boston-college-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Boston College Coach | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-of-the-times-holyfield-a-stand-up-champion.html | SPORTS OF THE TIMES; Holyfield A Stand-Up Champion | False | By Dave Anderson | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/trying-to-donate-a-school-generosity-vs-regulations.html | Trying to Donate a School: Generosity vs. Regulations | False | By Joseph Berger | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/credit-markets-farm-credit-unit-prices-3-issues.html | CREDIT MARKETS; Farm Credit Unit Prices 3 Issues | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/c-corrections-413490.html | Corrections | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-clocks-that-say-more-than-ticktock.html | CURRENTS; Clocks That Say More Than Ticktock | False | By Suzanne Slesin | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/haiti-leader-faces-task-of-controlling-military.html | Haiti Leader Faces Task Of Controlling Military | False | By Howard W. French, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/red-sox-get-astros-darwin-in-11.8-million-deal.html | Red Sox Get Astros' Darwin in $11.8 Million Deal | False | By Murray Chass | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/credit-markets-note-issue-priced-by-capital-cities.html | CREDIT MARKETS; Note Issue Priced By Capital Cities | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/ethiopia-backs-use-of-port-held-by-foes-for-un-relief.html | Ethiopia Backs Use of Port Held by Foes for U.N. Relief | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/mysterious-fall-kills-a-pastor-in-the-bronx.html | Mysterious Fall Kills a Pastor In the Bronx | False | By Marvine Howe | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/the-media-business-syndication-post-at-times.html | THE MEDIA BUSINESS; Syndication Post at Times | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-people-siemens-shifts-management-of-its-american.html | BUSINESS PEOPLE; Siemens Shifts Management Of Its American Operations | False | By Michael Lev | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-people-london-official-to-join-wasserstein-perella.html | BUSINESS PEOPLE; London Official to Join Wasserstein, Perella | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/gervin-has-a-big-night-as-nets-top-clippers.html | Gervin Has A Big Night As Nets Top Clippers | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-hewlett-revamps-computer-division.html | COMPANY NEWS; Hewlett Revamps Computer Division | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/us-adopts-new-policy-for-hearings-on-political-asylum-for-some-aliens.html | U.S. Adopts New Policy for Hearings On Political Asylum for Some Aliens | False | By Katherine Bishop, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-buyer-sought-by-highland.html | COMPANY NEWS; Buyer Sought By Highland | False | Special to The New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/inside-860690.html | INSIDE | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/jets-running-attack-a-team-effort.html | Jets' Running Attack a Team Effort | False | By Al Harvin, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/new-york-s-shaky-bridges-facing-new-cuts.html | New York's Shaky Bridges Facing New Cuts | False | By Calvin Sims | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/bid-for-ncr-is-questioned.html | Bid for NCR Is Questioned | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/arabs-uprising-leaders-call-strike-in-bethlehem-dec-24.html | Arabs' Uprising Leaders Call Strike in Bethlehem Dec. 24 | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/no-retrial-of-man-in-wisconsin-rape.html | NO RETRIAL OF MAN IN WISCONSIN RAPE | False | Special to The New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/long-term-treasuries-fall-reversing-tuesday-s-gains.html | Long-Term Treasuries Fall, Reversing Tuesday's Gains | False | By H. J. Maidenberg | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/be-it-ever-so-humble-history-is-preserved.html | Be It Ever So Humble, History Is Preserved | False | By Eve M. Kahn | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/soviet-official-affirms-contract-on-space-trip.html | Soviet Official Affirms Contract on Space Trip | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-joe-goode-puts-a-tough-face-on-masculinity.html | Reviews/Dance; Joe Goode Puts A Tough Face On Masculinity | False | By Jennifer Dunning | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-mcdonald-s-tries-sub-sandwiches.html | COMPANY NEWS; McDonald's Tries Sub Sandwiches | False | AP | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/queens-guard-accused-of-plotting-to-help-a-murder-suspect-escape.html | Queens Guard Accused of Plotting To Help a Murder Suspect Escape | False | By Joseph P. Fried | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/transactions-362690.html | Transactions | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/new-stock-exchange-is-opened-in-shanghai.html | New Stock Exchange Is Opened in Shanghai | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-1951-work-foreshadows-urban-violence.html | Reviews/Dance; 1951 Work Foreshadows Urban Violence | False | By Anna Kisselgoff | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/briefs-010490.html | BRIEFS | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-music-better-than-a-birthday.html | Reviews/Music; Better Than a Birthday? | False | By Allan Kozinn | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/robert-spitzer-executive-63.html | Robert Spitzer, Executive, 63 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/metro-datelines-reward-in-search-for-killer-of-girl-15.html | METRO DATELINES; Reward in Search For Killer of Girl, 15 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/l-new-medicare-schedule-will-hurt-the-elderly-blow-to-nursing-homes-654490.html | New Medicare Schedule Will Hurt the Elderly; Blow to Nursing Homes | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/key-rates-466090.html | Key Rates | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/health/new-focus-on-preventing-patient-therapist-sex.html | New Focus on Preventing Patient-Therapist Sex | False | By Daniel Goleman | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-people-hockey-devils-trim-roster.html | SPORTS PEOPLE: HOCKEY; Devils Trim Roster | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/theodore-c-marrs-presidential-aide-72.html | Theodore C. Marrs, Presidential Aide, 72 | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/group-says-it-will-sue-new-jersey-to-get-state-education-aid-data.html | Group Says It Will Sue New Jersey To Get State Education Aid Data | False | By Robert Hanley | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/bush-hails-drug-use-decline-in-a-survey-some-see-as-flawed.html | Bush Hails Drug Use Decline in a Survey Some See as Flawed | False | By Joseph B. Treaster, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/c-corrections-415090.html | Corrections | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/life-imitating-art-books-on-design.html | Life Imitating Art: Books on Design | False | By Amanda Lovell | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/game-21-adjourned-as-thrust-and-parry-give-way-to-melee.html | Game 21 Adjourned as Thrust and Parry Give Way to Melee | False | By Robert Byrne | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/city-opera-troupe-plans-56-city-tour.html | City Opera Troupe Plans 56-City Tour | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-making-fun-of-sense-and-enjoying-nonsense.html | Reviews/Dance; Making Fun of Sense And Enjoying Nonsense | False | BY Jennifer Dunning | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/theater/review-theater-apartheid-re-echoes-musical-rendering-strike-s-bitterness.html | Review/Theater; Apartheid Re-echoes In a Musical Rendering Of a Strike's Bitterness | False | By Mel Gussow | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/l-the-world-s-farmers-reject-trade-plan-653690.html | The World's Farmers Reject Trade Plan | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/albania-recognizes-first-opposition-party.html | Albania Recognizes First Opposition Party | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/c-corrections-416090.html | Corrections | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-people-pro-football-jankovich-moving-on.html | SPORTS PEOPLE: PRO FOOTBALL; Jankovich Moving On | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/murdoch-s-time-of-reckoning.html | Murdoch's Time of Reckoning | False | By Barnaby J. Feder | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/westchester-budget-more-a-political-than-a-fiscal-balancing-act.html | Westchester Budget: More a Political Than a Fiscal Balancing Act | False | By James Feron, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-roche-bid-backed.html | COMPANY NEWS; Roche Bid Backed | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/james-l-sturm-glass-expert-50.html | James L. Sturm, Glass Expert, 50 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/credit-markets-cit-note-offering-totals-100-million.html | CREDIT MARKETS; CIT Note Offering Totals $100 Million | False | | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/hard-day-easy-night-for-unlv.html | Hard Day, Easy Night For U.N.L.V. | False | By Michael Martinez, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/new-chief-of-housing-police.html | New Chief of Housing Police | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-music-evening-of-contemporary-violin-works.html | Reviews/Music; Evening of Contemporary Violin Works | False | By John Rockwell | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/why-the-trade-talks-fizzled.html | Why the Trade Talks Fizzled | False | By Roy Denman | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/ex-health-official-indicted-in-bribery.html | Ex-Health Official Indicted in Bribery | False | By Wayne King, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/catamarca-journal-a-nun-s-outrage-is-rocking-the-patriarch-s-realm.html | Catamarca Journal; A Nun's Outrage Is Rocking the Patriarch's Realm | False | By Shirley Christian, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/audit-panel-is-seeking-tough-rule.html | Audit Panel Is Seeking Tough Rule | False | By Alison Leigh Cowan | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/results-plus-211590.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-forces-not-ready-for-january-war-us-general-says.html | STANDOFF IN THE GULF; FORCES NOT READY FOR JANUARY WAR, U.S. GENERAL SAYS | False | By Eric Schmitt, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/quotation-of-the-day-376690.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/rare-japanese-screens-found-at-met-museum.html | Rare Japanese Screens Found at Met Museum | False | By Glenn Collins | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/struggle-white-house-mishandling-scholarships-for-minorities-reflects-search-for.html | Struggle at White House; Mishandling of Scholarships for Minorities Reflects Search for a Civil Rights Agenda | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/market-place-phelan-leaves-a-remolded-exchange.html | Market Place; Phelan Leaves a Remolded Exchange | False | By Floyd Norris | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/massachusetts-says-police-in-boston-illegally-stopped-black-youths.html | Massachusetts Says Police in Boston Illegally Stopped Black Youths | False | By Fox Butterfield, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/haitian-victor-reported-ready-to-soften-stands.html | Haitian Victor Reported Ready to Soften Stands | False | By Clifford Krauss, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-allies-leave-jordan-out-of-the-loop.html | STANDOFF IN THE GULF; Allies Leave Jordan 'Out of the Loop' | False | By Judith Miller, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/judge-bars-plan-by-us-on-immediate-evictions.html | Judge Bars Plan by U.S. On Immediate Evictions | False | By Neil A. Lewis, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/bush-to-lead-televised-plea-on-sober-driving-on-holidays.html | Bush to Lead Televised Plea On Sober Driving on Holidays | False | By Randall Rothenberg | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/engineers-in-train-accident-tried-to-brake-report-says.html | Engineers in Train Accident Tried to Brake, Report Says | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/new-york-phone-wins-an-increase-in-rates-of-4.8.html | NEW YORK PHONE WINS AN INCREASE IN RATES OF 4.8% | False | By Keith Bradsher | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/test-drugs-raise-hope-of-preventing-asthma.html | Test Drugs Raise Hope Of Preventing Asthma | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-wheeling-steel-is-reorganized.html | COMPANY NEWS; Wheeling Steel Is Reorganized | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/where-to-find-it-what-they-slept-on-a-century-ago.html | WHERE TO FIND IT; What They Slept On a Century Ago | False | Terry Trucco | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/farmer-s-almanac-battles-a-city-slicker.html | Farmer's Almanac Battles a City Slicker | False | By David Margolick | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/5th-avenue-merchants-want-a-ban-on-vendors.html | 5th Avenue Merchants Want a Ban on Vendors | False | By Felicia R. Lee | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/rangers-are-dominated-by-lowly-maple-leafs.html | Rangers Are Dominated by Lowly Maple Leafs | False | By Joe Sexton | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/brooklyn-deli-worker-held-in-two-rapes-at-gunpoint.html | Brooklyn Deli Worker Held In Two Rapes at Gunpoint | False | By James C. McKinley Jr. | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/in-blacks-homes-the-christmas-and-kwanzaa-spirits-meet.html | In Blacks' Homes, the Christmas and Kwanzaa Spirits Meet | False | By Lena Williams | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/health/personal-health-477590.html | Personal Health | False | By Jane E. Brody | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/encephalitis-reports-at-end-florida-says-outbreak-is-over.html | Encephalitis Reports at End, Florida Says Outbreak Is Over | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/topics-of-the-times-s-l-s-the-preview.html | TOPICS OF THE TIMES; S.& L.'s: The Preview | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/metro-matters-a-credit-expert-who-rates-high-at-budget-time.html | Metro Matters; A Credit Expert Who Rates High at Budget Time | False | By Sam Roberts | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-pop-saxophone-as-it-used-to-be.html | Review/Pop; Saxophone as It Used to Be | False | By Peter Watrous | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/l-peace-with-iraq-now-isn-t-path-to-war-later-634090.html | Peace With Iraq Now Isn't Path to War Later | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-music-masur-makes-elijah-safe-from-pomposity.html | Review/Music; Masur Makes 'Elijah' Safe From Pomposity | False | By John Rockwell | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/cruzan-protesters-ejected.html | Cruzan Protesters Ejected | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/dow-ends-unchanged-in-robust-trading.html | Dow Ends Unchanged in Robust Trading | False | By Robert J. Cole | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-diary-of-a-human-shield-my-nightmare-come-true.html | STANDOFF IN THE GULF; Diary of a 'Human Shield': 'My Nightmare Come True' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/essay-bad-year-for-women.html | ESSAY; Bad Year for Women | False | By William Safire | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/style/chronicle-647190.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/in-moscow-the-forces-for-force.html | In Moscow, the Forces for Force | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/lebanese-factions-wrangling-over-new-cabinet.html | Lebanese Factions Wrangling Over New Cabinet | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/giants-problem-coming-up-short.html | Giants' Problem: Coming Up Short | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/squelch-iraqs-nuclear-ambitions.html | Squelch Iraq's Nuclear Ambitions | False | By Ann Lewis | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-urban-bush-women-impart-their-visions-of-cultures.html | Reviews/Dance; Urban Bush Women Impart Their Visions of Cultures | False | By Jennifer Dunning | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/edward-p-hutchinson-sociologist-84.html | Edward P. Hutchinson, Sociologist, 84 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/bass-s-st-petersburg-sale.html | Bass's St. Petersburg Sale | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/samuel-j-moss-54-venture-capital-expert.html | Samuel J. Moss, 54, Venture-Capital Expert | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-opera-semiramide-cast-changes.html | Review/Opera; 'Semiramide' Cast Changes | False | By Bernard Holland | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/l-don-t-mix-hanukkah-up-with-christmas-645590.html | Don't Mix Hanukkah Up With Christmas | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-a-field-ward-for-those-who-fear.html | STANDOFF IN THE GULF; A Field Ward for Those Who Fear | False | By Philip Shenon, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/painful-but-fair-tuition-hikes.html | Painful but Fair Tuition Hikes | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/ex-officer-accused-of-stopping-women-in-false-detention.html | Ex-Officer Accused Of Stopping Women In False Detention | False | By James Feron | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/yankee-energy-system-reports-earnings-for-qtr-to-sept-30.html | Yankee Energy System reports earnings for Qtr to Sept 30 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-a-50-s-diner-that-bans-greasy-spoons.html | CURRENTS; A 50's Diner That Bans Greasy Spoons | False | By Suzanne Slesin | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/l-new-medicare-schedule-will-hurt-the-elderly-value-of-heart-test-655290.html | New Medicare Schedule Will Hurt the Elderly; Value of Heart Test | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/a-bittersweet-homecoming.html | A Bittersweet Homecoming | False | By David Falkner, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/belgian-bank-pact.html | Belgian Bank Pact | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-you-can-t-judge-a-book-by-the-price-on-its-cover.html | CURRENTS; You Can't Judge a Book By the Price on Its Cover | False | By Suzanne Slesin | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/topics-of-the-times-body-and-soul.html | TOPICS OF THE TIMES; Body and Soul | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-wave-of-gloom-over-war-peril-covers-baghdad.html | STANDOFF IN THE GULF; Wave of Gloom Over War Peril Covers Baghdad | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-amnesty-report-says-iraqis-tortured-and-killed-hundreds.html | STANDOFF IN THE GULF; Amnesty Report Says Iraqis Tortured and Killed Hundreds | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/morgan-e-lane-83-ex-civil-court-judge.html | Morgan E. Lane, 83, Ex-Civil Court Judge | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/reggie-williams-back-in-football.html | Reggie Williams Back in Football | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/burmese-dissidents-set-up-rival-government.html | Burmese Dissidents Set Up Rival Government | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/topics-of-the-times-mcconflict.html | TOPICS OF THE TIMES; McConflict | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/l-new-york-needs-life-sentence-without-parole-for-homicide-642090.html | New York Needs Life Sentence Without Parole for Homicide | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/holyfield-bout-pay-per-view.html | Holyfield Bout Pay Per View | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-fitting-together-30-s-design.html | CURRENTS; Fitting Together 30's Design | False | By Suzanne Slesin | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/calendar-frames-and-british-crafts.html | Calendar: Frames and British Crafts | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/cash-squeezed-pan-am-meets-on-icahn-bid.html | Cash-Squeezed Pan Am Meets on Icahn Bid | False | By Agis Salpukas | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/saudi-prince-ends-long-philanthropic-stay.html | Saudi Prince Ends Long Philanthropic Stay | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-continental-s-sale-of-route-backed.html | COMPANY NEWS; Continental's Sale Of Route Backed | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/style/chronicle-648090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/payment-plan-at-shearson-aims-to-keep-best-brokers.html | Payment Plan at Shearson Aims to Keep Best Brokers | False | By Kurt Eichenwald | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/digital-buys-65-stake-in-kienzle.html | Digital Buys 65% Stake in Kienzle | False | By John Markoff | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-it-s-a-tree-it-s-a-star-tree-star-tree-star.html | CURRENTS; It's a Tree. It's a Star. Tree. Star. Tree. Star. | False | By Suzanne Slesin | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-trump-taj-s-forecasts-due.html | COMPANY NEWS; Trump Taj's Forecasts Due | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/the-media-business-advertising-an-offbeat-campaign-for-dutch-cheese.html | THE MEDIA BUSINESS; ADVERTISING; An Offbeat Campaign for Dutch Cheese | False | By Anthony Ramirez | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/polish-catholic-bishops-denounce-anti-semitism.html | Polish Catholic Bishops Denounce Anti-Semitism | False | Special to The New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-music-celebrating-the-sounds-of-a-certain-age.html | Reviews/Music; Celebrating the Sounds of a Certain Age | False | By Bernard Holland | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/executive-changes-453890.html | EXECUTIVE CHANGES | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/soda-ash-makers-fined.html | Soda Ash Makers Fined | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-pop-the-stallone-who-sings.html | Review/Pop; The Stallone Who Sings | False | By Stephen Holden | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/rifts-threatening-czech-reform-movement.html | Rifts Threatening Czech Reform Movement | False | By John Tagliabue, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/israel-investigates-air-force-graft-assertions.html | Israel Investigates Air Force Graft Assertions | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/epa-drops-plan-to-require-waste-incinerators-to-recycle.html | E.P.A. Drops Plan to Require Waste Incinerators to Recycle | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/costly-accounting-rule-on-benefits-for-retirees-adopted.html | Costly Accounting Rule on Benefits for Retirees Adopted | False | By Milt Freudenheim | 1991-01-14 | TX 2-986334 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/a-paycheck-gone-a-family-in-crisis.html | A Paycheck Gone, A Family in Crisis | False | By Jon Nordheimer | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/soviets-buy-more-corn.html | Soviets Buy More Corn | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-people-college-football-wyoming-coach-out.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Wyoming Coach Out | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-us-says-general-s-remark-is-hurting-its-gulf-strategy.html | STANDOFF IN THE GULF; U.S. Says General's Remark Is Hurting Its Gulf Strategy | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/wesley-c-clark-dean-83.html | Wesley C. Clark, Dean, 83 | False | AP | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-people-baseball-burleson-promoted.html | SPORTS PEOPLE: BASEBALL; Burleson Promoted | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/karl-bargen-is-dead-freelance-violist-38.html | Karl Bargen Is Dead; Freelance Violist, 38 | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/steinbrenner-lawyer-says-wanted-to-sue-his-partners.html | Steinbrenner, Lawyer Says, Wanted to Sue His Partners | False | By Murray Chass | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/books/books-of-the-times-glorious-squalid-broadway-s-lore-and-lure.html | Books Of The Times; Glorious, Squalid Broadway's Lore and Lure | False | By John Tauranac | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/world/study-discourages-cash-for-soviets.html | STUDY DISCOURAGES CASH FOR SOVIETS | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/metro-datelines-093790.html | METRO DATELINES; | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/vincent-doing-fine-after-operation.html | Vincent Doing Fine After Operation | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/us/for-seattle-s-homeless-home-rule-and-self-pride.html | For Seattle's Homeless, Home Rule and Self-Pride | False | | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/paul-tortelier-a-french-cellist-and-political-idealist-dies-at-76.html | Paul Tortelier, a French Cellist And Political Idealist, Dies at 76 | False | By Bernard Holland | 1991-01-14 | TX 2-986334 | | |
| 1990-12-20 | 1990-12-20 | https://www.nytimes.com/1990/12/20/business/talking-deals-drug-maker-gets-a-giant-partner.html | Talking Deals; Drug Maker Gets A Giant Partner | False | By Lawrence M. Fisher | 1991-01-14 | TX 2-986334 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-xoma-seeking-bar.html | COMPANY NEWS; Xoma Seeking Bar | False | Special to The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-kremlin-west-european-policy-makers-are-perplexed-worried-shevardnadze-s.html | CRISIS IN THE KREMLIN; West European Policy Makers Are Perplexed and Worried by Shevardnadze's Move | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/on-my-mind-pan-am-103-and-mr-bush.html | ON MY MIND; Pan Am 103 and Mr. Bush | False | By A. M. Rosenthal | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/youth-slain-in-gang-fight-outside-a-junior-high-school.html | Youth Slain in Gang Fight Outside a Junior High School | False | By James Barron | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-people-skiing-roffe-goes-home.html | SPORTS PEOPLE: SKIING; Roffe Goes Home | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-people-baseball-white-sox-sign-hough-leibrandt-stays-a-brave.html | SPORTS PEOPLE: BASEBALL; White Sox Sign Hough Leibrandt Stays a Brave | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/results-plus-436990.html | Results Plus | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-pentagon-seeks-to-diminish-effects-of-officer-s-remarks.html | STANDOFF IN THE GULF; Pentagon Seeks to Diminish Effects of Officer's Remarks | False | By Eric Schmitt, Special to The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/with-macleod-directing-everybody-gets-into-the-act.html | With MacLeod Directing, Everybody Gets Into the Act | False | By Clifton Brown, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-times-raises-price.html | The Times Raises Price | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-art-a-conceptual-installation-with-luxury-for-all.html | Review/Art; A Conceptual Installation With Luxury for All | False | By Michael Brenson | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/books/books-what-s-best-and-where-year-s-worth-of-fiction-that-ought-to-be-read.html | Books: What's Best and Where; Year's Worth Of Fiction That Ought To Be Read | False | By Michiko Kakutani | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/polly-chief-gets-bail.html | Polly Chief Gets Bail | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/rabbi-david-schudrich-federation-official-61.html | Rabbi David Schudrich, Federation Official, 61 | False | | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/our-towns-a-tutor-s-tutor-gives-and-gives-but-never-takes.html | Our Towns; A Tutor's Tutor Gives and Gives But Never Takes | False | By Michael Winerip | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/panel-to-direct-child-welfare-in-connecticut.html | Panel to Direct Child Welfare In Connecticut | False | By J. C. Barden | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/better-to-give-than-retrieve.html | Better to Give Than Retrieve | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/news-summary-281190.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-kremlin-shevardnadze-stuns-kremlin-quitting-foreign-ministry-warning.html | CRISIS IN THE KREMLIN; SHEVARDNADZE STUNS KREMLIN BY QUITTING FOREIGN MINISTRY AND WARNING OF 'DICTATORSHIP' | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/george-cox-65-dies-former-ge-executive.html | George Cox, 65, Dies; Former G.E. Executive | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/mistletoe-in-beirut-crosses-religious-lines.html | Mistletoe in Beirut Crosses Religious Lines | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/tv-weekend-a-bewigged-parton-to-dreadlocked-lip-synchers.html | TV Weekend; A Bewigged Parton to Dreadlocked Lip-Synchers | False | By John J. O'Connor | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/southwest-airlines-gets-credit-line.html | Southwest Airlines Gets Credit Line | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/new-team-the-knights-to-start-play-in-spring.html | New Team, the Knights, To Start Play in Spring | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/nbc-affiliates-getting-slot.html | NBC Affiliates Getting Slot | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sounds-around-town-553590.html | Sounds Around Town | False | By John S. Wilson | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/bulgarians-linked-to-computer-virus.html | BULGARIANS LINKED TO COMPUTER VIRUS | False | By Chuck Sudetic, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/uncovered-short-sales-up-slightly-on-big-board.html | Uncovered Short Sales Up Slightly on Big Board | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/bishop-s-female-friend-got-20000-payment.html | Bishop's Female Friend Got $20,000 Payment | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sonya-selby-wright-a-tv-producer-54.html | Sonya Selby-Wright, A TV Producer, 54 | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/japan-to-share-more-of-us-troop-cost.html | Japan to Share More of U.S. Troop Cost | False | By Steven R. Weisman, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-music-an-instrument-in-the-spotlight.html | Review/Music; An Instrument In the Spotlight | False | By Bernard Holland | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/media-business-advertising-addenda-people-magazine-plans-offer-discount-price.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People Magazine Plans To Offer Discount Price | False | By Kim Foltz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/economic-scene-has-the-fed-eased-enough.html | Economic Scene; Has the Fed Eased Enough? | False | By Leonard Silk | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-kremlin-remarks-shevardnadze-gorbachev-people-s-deputies-moscow-appeal.html | CRISIS IN THE KREMLIN Remarks by Shevardnadze and Gorbachev to People's Deputies in Moscow; An Appeal for Calm and Unity and Some Feelings of Sorrow | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-addenda-people-136590.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/disobey-the-rules.html | 'Disobey The Rules' | False | By Jean-Bertrand Aristide | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/tokyo-journal-the-days-of-wine-and-115-melons-it-s-gift-time.html | Tokyo Journal; The Days of Wine and $115 Melons: It's Gift Time | False | By Steven R. Weisman, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-don-t-let-them-take-paderewski-s-body-024590.html | Don't Let Them Take Paderewski's Body | False | | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/giants-start-adjusting-to-life-without-simms.html | Giants Start Adjusting to Life Without Simms | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-pop-lounge-lizards-revised.html | Review/Pop; Lounge Lizards Revised | False | By Jon Pareles | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/man-charged-in-reporter-s-death-a-decade-after-winning-appeal.html | Man Charged in Reporter's Death A Decade After Winning Appeal | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-people-robert-mondavi-gives-winery-reins-to-sons.html | BUSINESS PEOPLE; Robert Mondavi Gives Winery Reins to Sons | False | By Lawrence M. Fisher | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-american-twa-deal-faces-inquiry.html | COMPANY NEWS; American-T.W.A. Deal Faces Inquiry | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/explosive-no-fertilizer.html | Explosive? No, Fertilizer | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/judge-denies-defense-motion-in-central-park-jogger-case.html | Judge Denies Defense Motion In Central Park Jogger Case | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/washington-talk-visions-of-a-tax-cut-from-republican-right.html | Washington Talk; Visions of a Tax Cut From Republican Right | False | By Michael Oreskes, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/us-makes-gains-in-race-to-develop-advanced-tv.html | U.S. Makes Gains in Race To Develop Advanced TV | False | By Edmund L. Andrews | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/finance-briefs-227790.html | FINANCE BRIEFS | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/credit-markets-shevardnadze-move-bolsters-bills.html | CREDIT MARKETS; Shevardnadze Move Bolsters Bills | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/legislative-pact-yields-a-budget-in-westchester.html | Legislative Pact Yields a Budget in Westchester | False | By James Feron, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/court-says-felony-no-bar-to-seating-of-mayor.html | Court Says Felony No Bar to Seating of Mayor | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sounds-around-town-148990.html | Sounds Around Town | False | By Jon Pareles | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/volek-hat-trick-powers-islanders-past-whalers.html | Volek Hat Trick Powers Islanders Past Whalers | False | By Robin Finn, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-addenda-mullen-wins-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Wins Two Accounts | False | By Kim Foltz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/somerby-r-dowst-64-expert-on-purchasing.html | Somerby R. Dowst, 64, Expert on Purchasing | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-digest-338990.html | BUSINESS DIGEST | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-photography-when-upside-down-is-right-side-up.html | Review/Photography; When Upside Down Is Right Side Up | False | By Andy Grundberg | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-dance-a-bolshoi-spinoff-s-nutcracker-variation.html | Review/Dance; A Bolshoi Spinoff's 'Nutcracker' Variation | False | By Anna Kisselgoff | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/bills-with-kelly-out-go-for-divisional-title.html | Bills, With Kelly Out, Go for Divisional Title | False | By Thomas George | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/archives/gay-groups-turn-to-state-courts-to-win-rights.html | Gay Groups Turn to State Courts to Win Rights | True | By Robb London | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/shevardnadze-and-3-scenarios.html | Shevardnadze, and 3 Scenarios | False | By Jerry Hough | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/health-spending-is-found-to-soar.html | HEALTH SPENDING IS FOUND TO SOAR | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-text-of-resolution-on-the-palestinians.html | STANDOFF IN THE GULF; Text of Resolution On the Palestinians | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/first-chicago-cuts-its-prime-rate-to-9-1-2.html | First Chicago Cuts Its Prime Rate to 9 1/2% | False | By Michael Quint | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/syracuse-to-review-allegations.html | Syracuse to Review Allegations | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/carols-at-st-john-s.html | Carols at St. John's | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-of-the-times-hubert-returns-mark-stays.html | SPORTS OF THE TIMES; Hubert Returns; Mark Stays | False | By George Veesey | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-the-field-a-little-bit-of-ireland.html | Review/Film; 'The Field,' A Little Bit Of Ireland | False | By Vincent Canby | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/albania-s-opposition-struggles-to-take-root.html | Albania's Opposition Struggles to Take Root | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-a-school-for-scandal-but-a-scandal-of-a-different-sort.html | Review/Film; A School for Scandal, but a Scandal of a Different Sort | False | By Caryn James | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/town-distances-itself-from-suspect-in-evers-case.html | Town Distances Itself From Suspect in Evers Case | False | By Ronald Smothers, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/prudential-bache-deficit-of-250-million-expected.html | Prudential-Bache Deficit Of $250 Million Expected | False | By Kurt Eichenwald | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/and-now-the-mobile-home-co-op-a-first-in-new-york.html | And Now the Mobile-Home Co-op, a First in New York | False | By Alan Finder | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/utility-official-proposes-plan-to-dismantle-shoreham.html | Utility Official Proposes Plan to Dismantle Shoreham | False | By Sarah Lyall, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/restaurants-462890.html | Restaurants | False | By Marian Burros | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/chelsea-stage-theater-has-been-closed.html | Chelsea Stage Theater Has Been Closed | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-people-pro-football-patriots-hire-jankovich.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Hire Jankovich | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/in-haiti-a-political-cockfight.html | In Haiti, a Political Cockfight | False | By Amy Wilentz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/pop-jazz-songs-for-christmas-with-a-latin-beat.html | POP/JAZZ; Songs for Christmas With a Latin Beat | False | By Jon Pareles | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-a-master-of-the-universe-brought-down-to-earth.html | Review/Film; A Master of the Universe Brought Down to Earth | False | By Vincent Canby | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/jury-faults-city-negligence-in-case-of-paralyzed-dancer.html | Jury Faults City Negligence In Case of Paralyzed Dancer | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/no-headline-442390.html | No Headline | False | By Grace Glueck | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/new-york-area-being-hit-hard-by-loss-of-jobs.html | New York Area Being Hit Hard By Loss of Jobs | False | By Richard Levine | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-the-shevardnadze-warning-not-just-content-but-timing.html | CRISIS IN THE KREMLIN; The Shevardnadze Warning: Not Just Content, but Timing | False | By Francis X. Clines, Special To The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/hospital-accused-of-keeping-2-aids-patients-in-hallway.html | Hospital Accused of Keeping 2 AIDS Patients in Hallway | False | By Thomas Morgan | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/briefs-294390.html | BRIEFS | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/security-gap-seen-at-nuclear-sites.html | SECURITY GAP SEEN AT NUCLEAR SITES | False | By Matthew L. Wald, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/partnership-ends-feud-over-marcos-property.html | Partnership Ends Feud Over Marcos Property | False | By David W. Dunlap | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/petition-seeks-to-speed-approval-of-aids-drugs.html | Petition Seeks to Speed Approval of AIDS Drugs | False | By Gina Kolata | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sounds-of-the-andes.html | Sounds of the Andes | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/subway-police-to-get-new-pistols.html | Subway Police to Get New Pistols | False | By James C. McKinley Jr. | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/hill-named-pacers-coach.html | Hill Named Pacers' Coach | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/consumer-spending-up-a-slight-0-1.html | Consumer Spending Up A Slight 0.1% | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/court-orders-eastern-to-rehire-pilots.html | Court Orders Eastern to Rehire Pilots | False | By Agis Salpukas | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/abroad-at-home-et-tu-eduard.html | ABROAD AT HOME; Et Tu, Eduard | False | By Anthony Lewis | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/theater/review-theater-sensitive-romeo-in-love-with-love.html | Review/Theater; Sensitive Romeo In Love With Love | False | By Stephen Holden | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/donations-to-the-neediest-giving-the-homeless-a-fresh-start.html | Donations to the Neediest Giving the Homeless a Fresh Start | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-a-personalized-view-of-the-civil-rights-struggle.html | Review/Film; A Personalized View of the Civil Rights Struggle | False | By Janet Maslin | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/new-parliament-meets-in-reichstag.html | New Parliament Meets in Reichstag | False | By John Tagliabue, Special To The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/quotation-of-the-day-726090.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/stanley-lesse-68-dies-attending-neurologist.html | Stanley Lesse, 68, Dies; Attending Neurologist | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/gwen-harold-terasaki-author-84.html | Gwen Harold Terasaki, Author, 84 | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/cuomo-and-dinkins-find-bush-optimism-on-drug-use-faulty.html | Cuomo and Dinkins Find Bush Optimism On Drug Use Faulty | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/style/chronicle-431890.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/market-place-sharper-image-slipping-a-bit.html | Market Place; Sharper Image Slipping a Bit | False | By Isadore Barmash | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-baker-and-shevardnadze-link-breaks.html | CRISIS IN THE KREMLIN; Baker and Shevardnadze: Link Breaks | False | By R. W. Apple Jr., Special To The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/israeli-general-to-return-millions-in-bribes.html | Israeli General to Return Millions in Bribes | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-how-do-we-know-port-authority-isn-t-being-mismanaged-021090.html | How Do We Know Port Authority Isn't Being Mismanaged? | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/3-big-banks-reporting-loan-woes.html | 3 Big Banks Reporting Loan Woes | False | By Louis Uchitelle | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/gardner-leaver-artist-69.html | Gardner Leaver, Artist, 69 | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-the-case-against-law-reviews-rebutted-066090.html | The Case Against Law Reviews Rebutted | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-puts-outlay-rise-at-slim-0.4.html | Business Puts Outlay Rise At Slim 0.4% | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-exodus-says-more-about-fetal-death-023790.html | Exodus Says More About Fetal Death | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/jets-matich-answers-call-to-fill-line-vacancies.html | Jets' Matich Answers Call To Fill Line Vacancies | False | By Al Harvin, Special To The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/spy-magazine-s-new-investors.html | Spy Magazine's New Investors | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/doctor-held-in-wife-s-death.html | Doctor Held in Wife's Death | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-the-gorbachev-era-up-to-now-five-explosive-years.html | CRISIS IN THE KREMLIN; The Gorbachev Era Up to Now: Five Explosive Years | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/indiana-is-seeking-man-in-7-slayings.html | INDIANA IS SEEKING MAN IN 7 SLAYINGS | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/critic-s-choice-567590.html | Critic's Choice | False | By Jennifer Dunning | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/key-rates-704490.html | Key Rates | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-people-college-football-coach-changes-mind.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Changes Mind | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/fascinating-draw-in-game-21-of-chess-match.html | Fascinating Draw in Game 21 of Chess Match | False | By Robert Byrne | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/three-rallies-by-devils-earn-a-tie-with-flyers.html | Three Rallies by Devils Earn a Tie With Flyers | False | By Alex Yannis, Special To The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/minor-quake-hits-indiana.html | Minor Quake Hits Indiana | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/inside-259590.html | INSIDE | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/coaches-approved.html | Coaches Approved | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/dow-up-2.73-points-despite-opening-slump.html | Dow Up 2.73 Points Despite Opening Slump | False | By Robert J. Cole | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-ford-fiat-venture.html | COMPANY NEWS; Ford-Fiat Venture | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-us-joins-un-vote-in-rebuking-israel-over-palestinians.html | STANDOFF IN THE GULF; U.S. JOINS U.N. VOTE IN REBUKING ISRAEL OVER PALESTINIANS | False | By Paul Lewis, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sales-decline-is-reported-by-sotheby-s.html | Sales Decline Is Reported By Sotheby's | False | By Rita Reif | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/messiah-at-carnegie.html | 'Messiah' at Carnegie | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-coke-bottler-move.html | COMPANY NEWS; Coke Bottler Move | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/dr-joseph-zubin-90-professor-and-research-psychologist-dies.html | Dr. Joseph Zubin, 90, Professor And Research Psychologist, Dies | False | By Glenn Fowler | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/about-real-estate-housing-at-moderate-cost-8on-high-cost-eastern-li.html | About Real Estate; Housing at Moderate Cost 8On High-Cost Eastern L.I. | False | By Diana Shaman, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/prof-sally-ronsheim-ex-liu-teacher-73.html | Prof. Sally Ronsheim, Ex-L.I.U. Teacher, 73 | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/lebanon-education-minister-chosen-to-form-government.html | Lebanon Education Minister Chosen to Form Government | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-few-chinese-hear-about-political-dissidents-063690.html | Few Chinese Hear About Political Dissidents | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-cms-energy-sets-earnings-change.html | COMPANY NEWS; CMS Energy Sets Earnings Change | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/theater/a-christmas-carol.html | 'A Christmas Carol' | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/books/books-of-the-times-the-oddest-of-a-very-odd-family.html | Books of The Times; The Oddest of a Very Odd Family | False | By Michiko Kakutani | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/ivy-team-prepares-for-game-in-japan.html | Ivy Team Prepares For Game in Japan | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/no-headline-771090.html | No Headline | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/c-correction-827090.html | Correction | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/abuse-is-seen-as-a-leading-factor-in-children-s-aggressive-behavior.html | Abuse Is Seen as a Leading Factor In Children's Aggressive Behavior | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-how-do-we-know-port-authority-isn-t-being-mismanaged-look-at-oakland-071790.html | How Do We Know Port Authority Isn't Being Mismanaged?; Look at Oakland | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/milder-transit-service-cuts-are-approved.html | Milder Transit Service Cuts Are Approved | False | By Calvin Sims | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-bush-talks-tough-about-iraqi-chief.html | STANDOFF IN THE GULF; BUSH TALKS TOUGH ABOUT IRAQI CHIEF | False | By Maureen Dowd, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/the-shevardnadze-alarm.html | The Shevardnadze Alarm | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/amtrak-takes-safety-move-in-boston.html | Amtrak Takes Safety Move in Boston | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/keep-in-mind.html | Keep in Mind | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/owens-leads-syracuse-to-10th-straight-victory.html | Owens Leads Syracuse To 10th Straight Victory | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-people-track-and-field-hearing-for-reynolds.html | SPORTS PEOPLE: TRACK AND FIELD; Hearing for Reynolds | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/guam-buffetted-by-typhoon.html | Guam Buffetted by Typhoon | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-people-chairman-of-thalhimers-is-named-by-may-stores.html | BUSINESS PEOPLE; Chairman of Thalhimers Is Named by May Stores | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-music-monteverdi-vespers-a-rarity-from-1610.html | Review/Music; Monteverdi Vespers, a Rarity From 1610 | False | By James R. Oestreich | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/epa-drops-plan-to-require-waste-incinerators-to-recycle.html | E.P.A. Drops Plan To Require Waste Incinerators to Recycle | False | AP | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/los-angeles-police-accused-of-bias.html | LOS ANGELES POLICE ACCUSED OF BIAS | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/executive-changes-237490.html | EXECUTIVE CHANGES | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/l-few-chinese-hear-about-political-dissidents-forgetting-history-078490.html | Few Chinese Hear About Political Dissidents; Forgetting History | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/news/noriega-judge-to-seek-a-charge-against-cnn.html | Noriega Judge to Seek a Charge Against CNN | False | By David Johnston, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/tuition-rise-adopted-by-suny-and-cuny.html | Tuition Rise Adopted by SUNY and CUNY | False | Special to The New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/john-m-briley-sr-85-lawyer-and-executive.html | John M. Briley Sr., 85, Lawyer and Executive | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/notebook-canadiens-troubling-on-and-off-ice.html | Notebook; Canadiens Troubling On and Off Ice | False | By Joe Lapointe | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/ex-gov-karl-rolvaag-minnesotan-78-dies.html | Ex-Gov. Karl Rolvaag, Minnesotan, 78, Dies | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/texan-convicted-of-s-l-fraud.html | Texan Convicted of S.& L. Fraud | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/books/books-what-s-best-and-where-in-the-stores-a-whole-world-for-the-browsing.html | Books: What's Best and Where; In the Stores, A Whole World For the Browsing | False | By Roger Cohen | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-soviet-turmoil-causes-unease-in-washington.html | CRISIS IN THE KREMLIN; Soviet Turmoil Causes Unease In Washington | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/oecd-predicts-us-downturn-in-91.html | O.E.C.D. Predicts U.S. Downturn in '91 | False | By Steven Greenhouse, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/robitaille-s-overtime-goal-lifts-kings-over-flames.html | Robitaille's Overtime Goal Lifts Kings Over Flames | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/style/chronicle-109890.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/us-acts-to-force-private-insurers-to-pay-on-claims-before-medicare.html | U.S. Acts to Force Private Insurers To Pay on Claims Before Medicare | False | By Robert Pear, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/news/bar-when-goal-presidency-state-bar-price-can-be-high-campaign-bitter.html | At the Bar; When the goal is presidency of a state bar, the price can be high and the campaign bitter. | False | By David Margolick | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/confronted-with-new-charges-unlv-braces-for-old-battle.html | Confronted With New Charges, U.N.L.V. Braces for Old Battle | False | By Michael Martinez, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-fashion-images-of-man-labeled-armani.html | Review/Fashion; Images of Man, Labeled Armani | False | By Woody Hochswender | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/an-editorial-stirs-a-newsroom-feud.html | An Editorial Stirs a Newsroom Feud | False | By Alex S. Jones | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/pacific-gas-plans-stock-repurchase.html | Pacific Gas Plans Stock Repurchase | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/making-bad-risks-good-business.html | Making Bad Risks Good Business | False | By Eric N. Berg, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-california-mcdonald-s-to-cut-menu-prices.html | COMPANY NEWS; California McDonald's To Cut Menu Prices | False | By Michael Lev, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/bangladesh-seizes-ex-vice-president.html | BANGLADESH SEIZES EX-VICE PRESIDENT | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/encephalitis-reports-at-end-florida-says-outbreak-is-over.html | Encephalitis Reports at End, Florida Says Outbreak Is Over | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/the-general-is-telling-the-truth.html | The General Is Telling the Truth | False | | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-1000-russians-would-rather-stay-in-iraq.html | STANDOFF IN THE GULF; 1,000 Russians Would Rather Stay in Iraq | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/style/chronicle-111090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-thompson-celebrates-by-aiding-the-needy.html | THE MEDIA BUSINESS: ADVERTISING; Thompson Celebrates by Aiding the Needy | False | By Kim Foltz | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/us/court-firm-on-cruzan-ruling.html | Court Firm on Cruzan Ruling | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-layoffs-seen-if-jet-is-halted.html | COMPANY NEWS; Layoffs Seen If Jet Is Halted | False | AP | 1991-01-14 | TX 2-986310 | | |
| 1990-12-21 | 1990-12-21 | https://www.nytimes.com/1990/12/21/world/colombia-s-move-on-drugs-backed.html | COLOMBIA'S MOVE ON DRUGS BACKED | False | By Joseph B. Treaster, Special To the New York Times | 1991-01-14 | TX 2-986310 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/c-corrections-426290.html | Corrections | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/c-corrections-428990.html | Corrections | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-talks-unlikely-war-closer-cheney-tells-troops-in-gulf.html | STANDOFF IN THE GULF; Talks Unlikely, War Closer, Cheney Tells Troops in Gulf | False | By Eric Schmitt, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/home-brew-liquor-in-desert-puts-8-gi-s-in-the-hospital.html | Home-Brew Liquor in Desert Puts 8 G.I.'s in the Hospital | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-people-auto-racing-chance-for-comeback.html | SPORTS PEOPLE: AUTO RACING; Chance for Comeback | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/pan-am-is-insisting-on-a-twa-loan-before-any-merger.html | Pan Am Is Insisting On a T.W.A. Loan Before Any Merger | False | By Agis Salpukas | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-croatia-takes-right-to-secede.html | Crisis in the Kremlin; Croatia Takes Right to Secede | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/new-england-bank-offered-swap-for-debt.html | New England Bank Offered Swap for Debt | False | By Leslie Wayne | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/style/chronicle-178690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-baghdad-mounts-mock-evacuation.html | STANDOFF IN THE GULF; BAGHDAD MOUNTS MOCK EVACUATION | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/us-and-britain-still-at-odds-on-airline-shift-at-heathrow.html | U.S. and Britain Still at Odds on Airline Shift at Heathrow | False | By Steven Prokesch, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/new-gulf-role-for-moscow.html | New Gulf Role for Moscow? | False | By David K. Shipler | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/foreign-affairs-a-serious-warning.html | FOREIGN AFFAIRS; A Serious Warning | False | By Flora Lewis | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/arctic-chill-paints-broad-wintry-canvas-in-west.html | Arctic Chill Paints Broad Wintry Canvas in West | False | By Michael Lev, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/pro-football-bears-rookie-killed-in-crash.html | PRO FOOTBALL; Bears Rookie Killed in Crash | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/israel-lobbying-group-found-to-comply-with-law.html | Israel Lobbying Group Found to Comply With Law | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/investor-in-chrysler-seldom-passive-before.html | Investor in Chrysler: Seldom Passive Before | False | By Doron P. Levin | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-462390.html | Crisis in the Kremlin; Reading Tea Leaves of Soviet Fate: U.S. Experts Look Ahead | False | By James H. Billington | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-soviet-aides-work-to-placate-fears-of-abrupt-change.html | Crisis in the Kremlin; SOVIET AIDES WORK TO PLACATE FEARS OF ABRUPT CHANGE | False | By Bill Keller, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/john-h-e-fried-85-lawyer-and-professor.html | John H. E. Fried, 85,Lawyer and Professor | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/news/reducing-worries-over-bank-accounts.html | Reducing Worries Over Bank Accounts | False | By Michael Quint | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-genentech-drug.html | COMPANY NEWS; Genentech Drug | False | Special to The New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/college-basketball-at-st-john-s-developing-a-leading-role.html | COLLEGE BASKETBALL; At St. John's, Developing a Leading Role | False | By William C. Rhoden | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-pop-evocations-of-count-basie.html | Review/Pop; Evocations of Count Basie | False | By John S. Wilson | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/minutes-from-fed-meeting-show-backdrop-of-rate-cuts.html | Minutes From Fed Meeting Show Backdrop of Rate Cuts | False | AP | 1990-12-31 | TX 2-965169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/transactions-992790.html | Transactions | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/ashland-oil-sees-loss-for-quarter.html | Ashland Oil Sees Loss For Quarter | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/citing-stress-fda-aide-wants-out.html | Citing Stress, F.D.A. Aide Wants Out | False | By Gina Kolata, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/as-jaruzelski-leaves-office-a-traitor-or-a-patriot-to-poles.html | As Jaruzelski Leaves Office: A Traitor or a Patriot to Poles? | False | By Stephen Engelberg, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/patents-patent-office-increasing-biotechnology-staff.html | Patents; Patent Office Increasing Biotechnology Staff | False | By Edmund L. Andrews | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/loan-company-is-sued-over-check-in-the-mail.html | Loan Company Is Sued Over Check in the Mail | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/pro-football-giants-notebook-robinson-is-likely-to-meet-cardinals.html | Pro Football; Giants Notebook; Robinson Is Likely To Meet Cardinals | False | By Frank Litsky | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-people-pro-football-seeing-green-in-draft.html | SPORTS PEOPLE: PRO FOOTBALL; Seeing Green in Draft | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/david-h-weiner-83-ex-new-jersey-judge.html | David H. Weiner, 83, Ex-New Jersey Judge | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-k-iii-holdings-to-buy-field-assets.html | COMPANY NEWS; K-III Holdings to Buy Field Assets | False | By Jonathan P. Hicks | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/results-plus-967690.html | RESULTS PLUS | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/dispute-cuts-short-brancusis-us-tour.html | Dispute Cuts Short Brancusis' U.S. Tour | False | By David Binder | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/baseball-with-no-ceremony-collusion-agreement-is-reached.html | BASEBALL; With No Ceremony, Collusion Agreement Is Reached | False | By Murray Chass | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/navy-opens-public-drive-to-save-57-billion-stealth-plane-project.html | Navy Opens Public Drive to Save $57 Billion Stealth Plane Project | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/c-chess-correction-game-21-503490.html | Chess Correction: Game 21 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/prices-of-treasury-securities-decline.html | Prices of Treasury Securities Decline | False | By H. J. Maidenberg | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/france-presses-cambodians-to-accept-pact.html | France Presses Cambodians to Accept Pact | False | Special to The New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-greece-has-no-territorial-claims-against-yugoslav-macedonia-tito-s-folly-511090.html | Greece Has No Territorial Claims Against Yugoslav Macedonia; Tito's Folly | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/key-rates-239690.html | Key Rates | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-reports-of-maldives-arrests-are-exaggerated-513790.html | Reports of Maldives Arrests Are Exaggerated | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/basketball-coleman-sits-pouts-then-performs.html | BASKETBALL; Coleman Sits, Pouts, Then Performs | False | By Jack Curry, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/li-school-district-s-politics-closings-taxes-and-anger.html | L.I. School District's Politics: Closings, Taxes and Anger | False | By Sarah Lyall, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/10-detectives-face-an-inquiry-on-false-data.html | 10 Detectives Face an Inquiry On False Data | False | By James C. McKinley Jr. | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/when-will-slump-end-pick-a-year-pick-an-economist.html | When Will Slump End? Pick a Year, Pick an Economist | False | By Richard Levine | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/argentina-asks-death-for-2-army-rebels.html | Argentina Asks Death for 2 Army Rebels | False | By Shirley Christian, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/quotation-of-the-day-425490.html | Quotation of the Day | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/indigent-sue-los-angeles.html | Indigent Sue Los Angeles | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/us-reports-rise-to-604-billion-in-health-care-spending-in-1989.html | U.S. Reports Rise, to $604 Billion, In Health Care Spending in 1989 | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/accord-on-semiconductors.html | Accord on Semiconductors | False | Special to The New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/federal-courts-are-chosen-in-telecast-experiment.html | Federal Courts Are Chosen In Telecast Experiment | False | AP | 1990-12-31 | TX 2-965169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/demonstrator-for-sioux-is-held-at-miss-liberty.html | Demonstrator for Sioux Is Held at Miss Liberty | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/remember-iran-contra.html | Remember Iran-Contra | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/c-corrections-429790.html | Corrections | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/christmas-cheer.html | Christmas Cheer | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/guilty-plea-set-in-case-on-s-l.html | Guilty Plea Set in Case On S.&L. | False | By Thomas C. Hayes, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/david-h-moses-lawyer-87.html | David H. Moses, Lawyer, 87 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/real-underground-fiction.html | Real Underground Fiction | False | By Roy Hoffman | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/movies/buchwald-gets-damages-in-film-suit.html | Buchwald Gets Damages in Film Suit | False | By Larry Rohter, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/safest-year-for-army-and-navy.html | Safest Year for Army and Navy | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-greece-has-no-territorial-claims-against-yugoslav-macedonia-510290.html | Greece Has No Territorial Claims Against Yugoslav Macedonia | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-736390.html | Crisis in the Kremlin; Reading Tea Leaves of Soviet Fate: U.S. Experts Look Ahead | False | By Dimitri K. Simes | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-real-estate-sales-taxes-cause-revenue-loss-368190.html | Real Estate Sales Taxes Cause Revenue Loss | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/bridge-296590.html | Bridge | False | By Alan Truscott | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/basketball-jackson-sent-to-bench-as-knicks-lose-to-bullets.html | BASKETBALL; Jackson Sent to Bench As Knicks Lose to Bullets | False | By Clifton Brown, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/nothing-gained-in-tibbett-gardens.html | Nothing Gained in Tibbett Gardens | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/tiny-studio-but-big-budget-films.html | Tiny Studio but Big-Budget Films | False | By Geraldine Fabrikant | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-japan-chooses-ge-made-engine.html | COMPANY NEWS; Japan Chooses G.E.-Made Engine | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-pacific-telecom-s-mid-plains-offer.html | COMPANY NEWS; Pacific Telecom's Mid-Plains Offer | False | Special to The New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/hockey-notebook-us-soviet-series-gets-mild-reception-in-florida.html | HOCKEY; Notebook; U.S.-Soviet Series Gets Mild Reception in Florida | False | By William N. Wallace | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/utility-plans-efficient-house.html | Utility Plans Efficient House | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/37-groups-win-grants-from-arts-endowment.html | 37 Groups Win Grants From Arts Endowment | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/james-h-day-professor-63.html | James H. Day, Professor, 63 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/basketball-jordan-s-33-lift-bulls-over-lakers-114-103.html | BASKETBALL; Jordan's 33 Lift Bulls Over Lakers, 114-103 | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/in-hard-times-more-gifts-for-the-neediest-cases-fund.html | In Hard Times, More Gifts For the Neediest Cases Fund | False | By Jonathan Rabinovitz | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/john-j-cardwell-59-food-executive-dies.html | John J. Cardwell, 59, Food Executive, Dies | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/why-should-i-give-my-baby-back.html | Why Should I Give My Baby Back? | False | By Jane Doe | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-music-a-messiah-with-some-surprises.html | Review/Music; A 'Messiah' With Some Surprises | False | By James R. Oestreich | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/4-children-leaving-church-are-injured-in-hit-and-run.html | 4 Children Leaving Church Are Injured in Hit-and-Run | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/us-lag-found-in-lead-poisoning-tests.html | U.S. Lag Found in Lead Poisoning Tests | False | By Philip J. Hilts, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/benefit-to-honor-dancer-and-teacher.html | Benefit to Honor Dancer and Teacher | False | | 1990-12-31 | TX 2-965169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-556590.html | Crisis in the Kremlin; Reading Tea Leaves of Soviet Fate: U.S. Experts Look Ahead | False | By Richard Pipes | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/style/chronicle-179490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/business-digest-saturday-december-22-1990.html | BUSINESS DIGEST: SATURDAY, DECEMBER 22, 1990 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/sunken-barge-halts-traffic-on-allegheny-at-pittsburgh.html | Sunken Barge Halts Traffic On Allegheny at Pittsburgh | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-new-ibm-entry-awaited.html | COMPANY NEWS; New I.B.M. Entry Awaited | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/dinkins-intent-on-police-plan-is-questioned.html | Dinkins Intent On Police Plan Is Questioned | False | By Elizabeth Kolbert | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/news/to-save-infants-labels-warn-of-bed-hazards.html | To Save Infants, Labels Warn of Bed Hazards | False | By Barry Meier | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/james-h-stallings-soil-scientist-98.html | James H. Stallings Soil Scientist. 98 | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/condoms-in-schools.html | Condoms in Schools | False | By Joseph Berger | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-approval-of-cow-hormone-imperils-our-milk-506490.html | Approval of Cow Hormone Imperils Our Milk | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/books/books-of-the-times-grant-and-sherman-write-of-war-and-of-lincoln.html | Books of The Times; Grant and Sherman Write of War and of Lincoln | False | By Herbert Mitgang | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/news/for-fanning-the-fire.html | For Fanning The Fire | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-people-pro-football-wait-and-see-on-toon.html | SPORTS PEOPLE: PRO FOOTBALL; Wait and See on Toon | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-out-of-saudi-view-us-force-allows-religious-their-rites.html | STANDOFF IN THE GULF; Out of Saudi View, U.S. Force Allows Religious Their Rites | False | By Philip Shenon, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/judge-denies-bail-for-gotti-and-2-others.html | Judge Denies Bail for Gotti and 2 Others | False | By Arnold H. Lubasch | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-soviet-economic-output-off-sharply.html | Crisis in the Kremlin; Soviet Economic Output Off Sharply | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/officer-accused-of-sex-abuse.html | Officer Accused of Sex Abuse | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/patents-a-diagnostic-technique-uses-enzymes-and-light.html | Patents; A Diagnostic Technique Uses Enzymes and Light | False | By Edmund L. Andrews | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/clarence-johnson-is-dead-at-80-a-top-aircraft-designer-in-us.html | Clarence Johnson Is Dead at 80; A Top Aircraft Designer in U.S. | False | By Alfonso A. Narvaez | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/all-science-great-and-small.html | All Science, Great and Small | False | By Marvin L. Goldberger and Wolfgang P.k. Panofsky | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/energy-policy-options-are-submitted-to-bush.html | Energy Policy Options Are Submitted to Bush | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/woman-wins-case-on-taunts-at-work.html | Woman Wins Case on Taunts at Work | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/style/chronicle-180890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3Com Corp. reports earnings for Qtr to Nov 30 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-use-of-sat-data-512990.html | Use of S.A.T. Data | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-people-pro-basketball-woolridge-is-sidelined-after-surgery-on-eye.html | SPORTS PEOPLE: PRO BASKETBALL; Woolridge Is Sidelined After Surgery on Eye | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/news/guidepost-storing-edible-goodies.html | Guidepost; Storing Edible Goodies | False | By Florence Fabricant | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/wacky-playoff-picture-makes-sense-to-nfl.html | Wacky Playoff Picture Makes Sense to N.F.L. | False | By Gerald Eskenazi | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-kremlin-rush-soviet-jews-israel-rises-fears-moscow-chaos-grow.html | Crisis in the Kremlin; Rush of Soviet Jews to Israel Rises As Fears of Moscow Chaos Grow | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-moscow-gossips-about-dictatorship.html | Crisis in the Kremlin; Moscow Gossips About Dictatorship | False | By Bill Keller, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/union-president-in-atlantic-city-denies-ties-to-organized-crime.html | Union President in Atlantic City Denies Ties to Organized Crime | False | By Joseph F. Sullivan | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/slaying-prompts-us-to-halt-guatemala-aid.html | Slaying Prompts U.S. to Halt Guatemala Aid | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/gert-schiff-63-professor-of-art-history-and-critic.html | Gert Schiff, 63, Professor of Art History and Critic | False | By Grace Glueck | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-456990.html | Crisis in the Kremlin; Reading Tea Leaves of Soviet Fate: U.S. Experts Look Ahead | False | By Martha Brill Olcott | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/c-corrections-427090.html | Corrections | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/verdict-is-upheld-in-deaf-man-s-case.html | VERDICT IS UPHELD IN DEAF MAN'S CASE | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/news/coping-with-an-ailing-old-car.html | Coping/With an Ailing Old Car | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/clemency-granted-to-25-women-convicted-for-assault-or-murder.html | Clemency Granted to 25 Women Convicted for Assault or Murder | False | By Isabel Wilkerson, Special to the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/maker-challenges-deal-on-us-weather-radar.html | Maker Challenges Deal On U.S. Weather Radar | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/pietermaritzburg-journal-signposts-of-apartheid-are-getting-hard-to-find.html | Pietermaritzburg Journal; Signposts of Apartheid Are Getting Hard to Find | False | By Christopher S. Wren, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/news-summary-778990.html | News Summary | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-real-estate-sales-taxes-cause-revenue-loss-516190.html | Real Estate Sales Taxes Cause Revenue Loss | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-2-us-sailors-drown-and-25-are-missing-as-israeli-boat-sinks.html | STANDOFF IN THE GULF; 2 U.S. Sailors Drown And 25 Are Missing As Israeli Boat Sinks | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-gulf-setting-deadlines-risky-particularly-those-you-can-t-meet.html | STANDOFF IN THE GULF; Setting Deadlines Is Risky, Particularly Those You Can't Meet | False | By R. W. Apple Jr., Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-of-the-times-ignorance-is-bliss-in-college-sports.html | Sports of The Times; Ignorance Is Bliss In College Sports | False | By Ira Berkow | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-dance-abandon-is-controlled-and-heat-is-very-cool.html | Review/Dance; Abandon Is Controlled And Heat Is Very Cool | False | By Jennifer Dunning | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-550690.html | Crisis in the Kremlin; Reading Tea Leaves of Soviet Fate: U.S. Experts Look Ahead | False | By Stephen F. Cohen | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/inquiry-by-police-finds-no-leniency-for-hasidim.html | Inquiry by Police Finds No Leniency for Hasidim | False | By David Gonzalez | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-briefs-443790.html | COMPANY BRIEFS | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/democrats-to-hold-off-on-surtax-on-high-incomes.html | Democrats to Hold Off on Surtax on High Incomes | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/dr-joseph-zubin-90-research-psychologist.html | Dr. Joseph Zubin, 90, Research Psychologist | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/world/20000-bucharest-protesters-honor-revolution-s-victims.html | 20,000 Bucharest Protesters Honor Revolution's Victims | False | By Chuck Sudetic, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/college-basketball-syracuse-is-silent-amid-more-accusations.html | COLLEGE BASKETBALL; Syracuse Is Silent Amid More Accusations | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/samuel-ranhand-professor-75.html | Samuel Ranhand, Professor, 75 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/white-gloved-shuffle-of-police-brass.html | White-Gloved Shuffle of Police Brass | False | By Robert D. McFadden | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-opera-streamlining-messages-on-the-way-to-the-heart.html | Review/Opera; Streamlining Messages On the Way to the Heart | False | By Bernard Holland | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/walter-l-kidd-executive-82.html | Walter L. Kidd, Executive, 82 | False | | 1990-12-31 | TX 2-965169 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/about-new-york-the-moral-is-the-stories-here-are-but-chapters.html | About New York; The Moral Is, The Stories Here Are but Chapters | False | By Douglas Martin | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/patents-microscope-shows-how-a-cell-works.html | Patents; Microscope Shows How A Cell Works | False | By Edmund L. Andrews | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/medieval-murder-law-facing-test-in-georgia.html | Medieval Murder Law Facing Test in Georgia | False | By David Margolick, Special To the New York Times | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/steven-alexander-kraft-tennis-authority-39.html | Steven Alexander Kraft, Tennis Authority, 39 | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/four-youths-walking-home-are-wounded-in-the-capital.html | Four Youths Walking Home Are Wounded in the Capital | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/arts-endowment-takes-and-then-gives-away.html | Arts Endowment Takes and Then Gives Away | False | By William H. Honan | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/l-cuomo-should-sit-down-with-the-unions-515390.html | Cuomo Should Sit Down With the Unions | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/new-york-services-to-be-affected-by-reductions-in-capital-budget.html | New York Services to Be Affected By Reductions in Capital Budget | False | By Felicia R. Lee | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/dow-gains-4.20-on-sharply-higher-volume.html | Dow Gains 4.20 on Sharply Higher Volume | False | By Robert J. Cole | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/beliefs-729090.html | Beliefs | False | By Peter Steinfels | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/panama-a-poor-report-card.html | Panama: A Poor Report Card | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/us/a-federal-judge-scolds-protesters-on-filing-petitions-in-cruzan-case.html | A Federal Judge Scolds Protesters On Filing Petitions in Cruzan Case | False | AP | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-people-pro-football-colts-to-keep-meyer.html | SPORTS PEOPLE: PRO FOOTBALL; Colts to Keep Meyer | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/business/your-money-using-computers-to-get-organized.html | Your Money; Using Computers To Get Organized | False | By Jan M. Rosen | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/inside-493390.html | INSIDE | False | | 1990-12-31 | TX 2-965169 | | |
| 1990-12-22 | 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/michael-oakeshott-political-scholar-89-influential-in-britain.html | Michael Oakeshott, Political Scholar, 89; Influential in Britain | False | By Glenn Fowler | 1990-12-31 | TX 2-965169 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/campus-life-san-francisco-state-an-unusual-class-puts-students-on-the-street.html | Campus Life: San Francisco State; An Unusual Class Puts Students On the Street | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/families-trying-to-recapture-the-spiritual-side-of-christmas.html | Families Trying to Recapture the Spiritual Side of Christmas | False | By Amy Hill Hearth | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/focus-santa-cruz-quakeravaged-downtown-carries-on.html | Focus: Santa Cruz; Quake-Ravaged Downtown Carries On | False | By Eric Nee | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/oil-imports-imperil-states-fragile-economy.html | Oil Imports Imperil State's Fragile Economy | False | By Barbara Loecher | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-the-choice-of-not-living-a-vegetative-life-the-patient-s-decision-246090.html | The Choice of Not Living a Vegetative Life; The Patient's Decision | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-region-indictments-just-a-part-of-the-albany-routine.html | The Region; Indictments: Just a Part Of the Albany Routine | False | By Elizabeth Kolbert | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/l-dat-new-technology-or-new-toy-475090.html | DAT: New Technology or New Toy? | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/ideas-trends-another-way-to-get-to-the-global-village.html | Ideas & Trends; Another Way to Get to the Global Village | False | By John Markoff | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/l-the-hidden-costs-in-seeking-cheaper-labor-abroad-478590.html | The Hidden Costs in Seeking Cheaper Labor Abroad | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-but-families-dine-together-less-often-486690.html | But Families Dine Together Less Often | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/margery-i-grossman-marries-in-new-jersey.html | Margery I. Grossman Marries in New Jersey | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/ms-webb-to-wed-edward-sheridan.html | Ms. Webb to Wed Edward Sheridan | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-people-celtics-sign-smith.html | SPORTS PEOPLE; Celtics Sign Smith | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/the-merry-pranksters-and-the-art-of-the-hoax.html | The Merry Pranksters And the Art of the Hoax | False | By Mark Dery | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/standoff-gulf-iraq-s-shadowy-quest-for-atom-arms-tentacles-four-continents.html | STANDOFF IN THE GULF; Iraq's Shadowy Quest for Atom Arms: Tentacles in Four Continents | False | By Michael Wines | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-when-executives-give-something-back-507290.html | When Executives 'Give Something Back' | False | | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/about-cars-wishing-for-a-better-sled.html | ABOUT CARS; Wishing for a Better Sled | False | By Marshall Schuon | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/a-rarity-among-roman-towns.html | A Rarity Among Roman Towns | False | By Michael Frank | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/c-corrections-232090.html | Corrections | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/all-about-smelling-good-two-crucial-days-in-scent-peddling.html | All About/Smelling Good; Two Crucial Days In Scent Peddling | False | By Josh Kurtz | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/laura-r-farish-to-marry-in-may.html | Laura R. Farish To Marry in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/sunday-menu-blend-ordinary-exotic-mushrooms-can-brighten-dish-pasta.html | Sunday Menu; A Blend of Ordinary and Exotic Mushrooms Can Brighten a Dish of Pasta | False | By Marian Burros | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/a-changing-climate-for-co-op-sublets.html | A Changing Climate for Co-op Sublets | False | By Shawn G. Kennedy | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/recordings-view-the-sensitive-side-of-broadway.html | RECORDINGS VIEW; The Sensitive Side of Broadway | False | By Stephen Holden | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/l-children-and-vietnam-290590.html | Children and Vietnam | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-seton-hall-shooters-overpower-rutgers.html | COLLEGE BASKETBALL; Seton Hall Shooters Overpower Rutgers | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-the-king-and-i-on-stage-in-darien.html | THEATER; 'The King and I' On Stage in Darien | False | By Alvin Klein | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Melinda Corey | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-481990.html | IN SHORT: FICTION | False | By Elizabeth Hanson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-world-new-leader-of-haitians-offers-us-a-wary-hand.html | The World; New Leader Of Haitians Offers U.S. a Wary Hand | False | By Howard W. French | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/madeleine-naylor-to-marry-in-april.html | Madeleine Naylor to Marry in April | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/l-now-let-s-talk-of-new-orleans-293090.html | Now Let's Talk of New Orleans | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/center-tailors-program-as-children-grow.html | Center Tailors Program as Children Grow | False | By Nicole Wise | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/music-showing-children-what-an-opera-is.html | MUSIC; Showing Children What an Opera Is | False | By Rena Fruchter | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/bridge-910890.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-420390.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-ecuador-258690.html | Ecuador | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/ms-slade-to-wed-david-mellgard.html | Ms. Slade to Wed David Mellgard | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/the-executive-life-if-its-a-feeling-it-does-too-belong.html | The Executive Life; If It's a Feeling, It Does Too Belong | False | By Deirdre Fanning | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/maura-scanlon-to-wed-in-april.html | Maura Scanlon To Wed in April | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-father-time-509290.html | FATHER TIME | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/crisis-in-the-kremlin-bush-concerned-over-shevardnadze.html | CRISIS IN THE KREMLIN; Bush Concerned Over Shevardnadze | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/practical-traveler-coalition-sees-unfair-edge-by-nonprofit-groups.html | PRACTICAL TRAVELER; Coalition Sees Unfair Edge by Nonprofit Groups | False | By Betsy Wade | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/forum-the-deregulation-of-business-schools.html | FORUM; The Deregulation of Business Schools | False | EDWARD J. CONRY | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/about-men-a-confession-a-lie.html | About Men; A Confession, A Lie | False | BY John Holveck | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/home-entertainment-video-newvideo-releases.html | HOME ENTERTAINMENT/VIDEO: NEWVIDEO RELEASES | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/paperback-best-sellers-december-23-1990.html | PAPERBACK BEST SELLERS: December 23, 1990 | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/come-home-a-hero-or-not-at-all.html | Come Home a Hero or Not at All | False | By Carolyn Gaiser | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/home-entertainment-video-critics-choices-what-they-saw-in-the-funny-papers.html | HOME ENTERTAINMENT/VIDEO: CRITIC'S CHOICES; What They Saw in the Funny Papers | False | By Lawrence Van Gelder | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/c-a-correction-064590.html | A Correction | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-pastor-and-his-family-confront-new-haven-s-ills.html | A Pastor and His Family Confront New Haven's Ills | False | By Andi Rierden | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/let-this-be-a-lesson-to-you-the-snakebit-life-of-nathanael-west.html | Let This Be a Lesson to You: The Snakebit Life of Nathanael West | False | By Gerald Howard | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/music-christmas-carols-new-year-s-champagne.html | MUSIC; Christmas Carols, New Year's Champagne | False | By Robert Sherman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jenny Polshek | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/two-classic-resorts-face-the-future.html | Two Classic Resorts Face the Future | False | By Robert Reinhold | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-beachcombings-treasures.html | ART; Beachcombing's Treasures | False | By Helen A. Harrison | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/a-june-wedding-for-miss-cullman.html | A June Wedding For Miss Cullman | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/four-formulas-for-avoiding-the-mess-in-banking.html | Four Formulas for Avoiding the Mess in Banking | False | By Michael Quint | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/jennifer-rush-weds-gabriel-castillo.html | Jennifer Rush Weds Gabriel Castillo | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/a-hot-market-emerges-for-the-third-world-s-bad-loans.html | A Hot Market Emerges for the Third World's Bad Loans | False | By Jonathan Fuerbringer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/realities-of-the-mating-game-choices-for-women-over-35.html | Realities of the Mating Game: Choices for Women Over 35 | False | By Valerie Gladstone | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/on-the-cover.html | On the Cover | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/jury-rejects-death-sentence.html | Jury Rejects Death Sentence | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/dianne-l-goldberg-weds-h-b-weiss-in-new-jersey.html | Dianne L. Goldberg Weds H. B. Weiss in New Jersey | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/gardening-poinsettias-from-miniature-to-mighty.html | GARDENING; Poinsettias, From Miniature to Mighty | False | By Joan Lee Faust | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/about-cars-a-low-tech-thief-thwarter.html | ABOUT CARS; A Low-Tech Thief-Thwarter | False | By Marshall Schuon | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-hostetler-familiar-with-foe.html | PRO FOOTBALL; Hostetler Familiar With Foe | False | FRANK LITSKY | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/pop-view-the-legendary-lost-recordings-of-charlie-parker.html | POP VIEW; The Legendary, Lost Recordings Of Charlie Parker | False | By Peter Watrous | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/westchester-qa-irwin-weiner-looking-out-for-an-athletes-future.html | WESTCHESTER Q&A; IRWIN WEINER; Looking Out for an Athlete's Future | False | By Donna Greene | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/results-plus-013090.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/connecticut-guide-644290.html | CONNECTICUT GUIDE | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/slovenes-to-vote-on-independence.html | SLOVENES TO VOTE ON INDEPENDENCE | False | By Brenda Fowler, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/l-twentysomethings-twenty-years-in-front-of-tv-496790.html | TWENTYSOMETHINGS; Twenty Years In Front of TV | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/county-gets-temporary-exemption-on-sludge.html | County Gets Temporary Exemption On Sludge | False | By Tessa Melvin | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/l-stereotyping-is-seen-too-253290.html | Stereotyping Is Seen, Too | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/outdoors-li-goose-hunting-on-rise.html | Outdoors; L.I. Goose Hunting on Rise | False | By Richard D. Lyons | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/technology/chess-916790.html | Chess | False | By Robert Byrne | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/end-fight-on-dying-woman-churches-urge.html | End Fight on Dying Woman, Churches Urge | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-west-africa-290090.html | West Africa | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/theater-jule-styne-s-music-to-live-by-composed-in-the-key-of-gee.html | THEATER; Jule Styne's Music to Live By, Composed in the Key of 'Gee' | False | By Alex Witchel | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-419090.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/karpov-calls-final-timeout-22d-game-to-be-on-monday.html | Karpov Calls Final Timeout; 22d Game to Be on Monday | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/l-social-history-from-berkow-250890.html | Social History From Berkow | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/topics-of-the-times-cranberry-crunch.html | Topics of the Times; Cranberry Crunch | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/newcomers-on-mexico-s-pacific.html | Newcomers on Mexico's Pacific | False | By Mark A. Uhlig | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-awakening-hispanic-artists.html | ART; 'Awakening': Hispanic Artists | False | By William Zimmer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/teenagers-depict-illegal-aliens-world.html | Teen-Agers Depict Illegal Aliens' World | False | By Lynne Ames | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-everyday-expectations-with-a-twist.html | ART; Everyday Expectations With a Twist | False | By William Zimmer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/theater/sunday-view-this-time-a-different-cry-in-south-africa.html | SUNDAY VIEW; This Time, A Different Cry In South Africa | False | By David Richards | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/travel-advisory-288890.html | Travel Advisory | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/tech-notes-the-pagerphone-ciao-velcro.html | Tech Notes; The Pagerphone: Ciao Velcro | False | By Andrew Pollack | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/l-no-ethnic-test-for-davis-cup-330990.html | No Ethnic Test For Davis Cup | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/neediest-cases-donors-continue-a-tradition.html | Neediest Cases Donors Continue a Tradition | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/in-the-nation-an-ominous-warning.html | IN THE NATION; An Ominous Warning | False | By Tom Wicker | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/joanna-putney-is-to-wed-david-pavlik-in-may.html | Joanna Putney Is to Wed David Pavlik in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/obituaries/jim-wynne-dies-at-60-a-boating-pioneer.html | Jim Wynne Dies at 60; A Boating Pioneer | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/dance-view-judith-jamison-adds-spices-to-the-ailey-brew.html | DANCE VIEW; Judith Jamison Adds Spices to The Ailey Brew | False | By Anna Kisselgoff | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/dr-beth-roland-planning-to-wed.html | Dr. Beth Roland Planning to Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/dr-lisa-a-carey-is-to-marry-in-may.html | Dr. Lisa A. Carey Is to Marry in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-cholesterol-inspires-a-mixed-response-430090.html | 'Cholesterol' Inspires A Mixed Response | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/susan-dreier-weds-david-wishnow.html | Susan Dreier Weds David Wishnow | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/l-smoot-hawley-s-role-in-the-depression-474290.html | Smoot-Hawley's Role in the Depression | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/antiques-in-ceramics-ancient-is-practically-yesterday.html | ANTIQUES; In Ceramics, Ancient Is Practically Yesterday | False | By Rita Reif | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-at-blue-hill-sculptors-offer-animation-and-wit.html | ART; At Blue Hill, Sculptors Offer Animation and Wit | False | By William Zimmer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-planes-problems-gives-f14-a-boost.html | A Plane's Problems Gives F-14 a Boost | False | By John Rather | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/l-art-under-attack-correctitude-495990.html | ART UNDER ATTACK; Correctitude | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/yachting-collisions-and-repairs-at-sea-in-world-race.html | YACHTING; Collisions and Repairs at Sea in World Race | False | By Barbara Lloyd | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/postings-iran-s-un-mission-an-updating.html | Postings: Iran's U.N. Mission; An Updating | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-the-choice-of-not-living-a-vegetative-life-244390.html | The Choice Of Not Living a Vegetative Life | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-of-the-times-the-hard-lesson-of-backup-history.html | Sports of The Times; The Hard Lesson of 'Backup' History | False | By Dave Anderson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/office-vacancies-climbing-to-a-record.html | Office Vacancies Climbing to a Record | False | By Philip Lutz | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/white-house-seeking-cuts-in-aid-for-mass-transit.html | White House Seeking Cuts in Aid for Mass Transit | False | By John H. Cushman Jr., Special To The New York Times | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/northeast-notebook-westborough-mass-powder-hill-up-and-down.html | Northeast Notebook: Westborough, Mass.; Powder Hill Up and Down | False | By Susan Diesenhouse | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/data-bank-december-23-1990.html | Data Bank/December 23, 1990 | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/northeast-notebook-philadelphia-small-inn-big-city.html | Northeast Notebook: Philadelphia; Small Inn, Big City | False | BY Leslie Scism | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-mullin-sparks-st-john-s.html | COLLEGE BASKETBALL; Mullin Sparks St. John's | False | By William C. Rhoden | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-doctor-uses-bears-not-lollipops.html | The Doctor Uses Bears, Not Lollipops | False | By Carole G. Rogers | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/21-states-imposing-drug-tax-and-then-fining-the-evaders.html | 21 States Imposing Drug Tax And Then Fining the Evaders | False | By Robert E. Tomasson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/frances-fitzgerald-magazine-writer-married-to-james-p-sterba-reporter.html | Frances FitzGerald, Magazine Writer, Married to James P. Sterba, Reporter | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/crisis-in-the-kremlin-kgb-chief-warns-against-west-s-aid-to-soviet-economy.html | CRISIS IN THE KREMLIN; K.G.B. CHIEF WARNS AGAINST WEST'S AID TO SOVIET ECONOMY | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-cholesterol-inspires-a-mixed-response-438690.html | 'Cholesterol' Inspires a Mixed Response | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/hospitals-worried-about-fund-for-poor.html | Hospitals Worried About Fund For Poor | False | By Sandra Friedland | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/news-summary-837390.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-learning-center-s-success-at-rutgers-514590.html | Learning Center's Success at Rutgers | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-snow-reports-304390.html | Snow Reports | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/parents-to-resume-school-boycott.html | Parents to Resume School Boycott | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-people-lemieux-feels-lucky.html | SPORTS PEOPLE; Lemieux Feels Lucky | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/up-from-invisibility.html | Up From Invisibility | False | By James Forbes | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/rhonda-gray-to-wed.html | Rhonda Gray to Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/gwen-kinkead-writer-is-wed.html | Gwen Kinkead, Writer, Is Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-turkey-538690.html | Turkey | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/lisa-resman-weds.html | Lisa Resman Weds | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/marina-frants-is-engaged.html | Marina Frants Is Engaged | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/lisa-m-strieter-to-marry-in-may.html | Lisa M. Strieter To Marry in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/too-good-for-his-own-good.html | Too Good for His Own Good | False | By Nelson George | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/ideas-trends-what-medical-science-can-t-seem-to-learn-when-to-call-it-quits.html | Ideas & Trends; What Medical Science Can't Seem to Learn: When to Call It Quits | False | By Andrew H. Malcolm | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-the-choice-of-not-living-a-vegetative-life-hospice-alternative-249490.html | The Choice of Not Living a Vegetative Life; Hospice Alternative | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/q-and-a-428890.html | Q and A | False | By Shawn G. Kennedy | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/style-makers-john-keane-artist-and-recorder-of-conflict.html | Style Makers; John Keane, Artist and Recorder of Conflict | False | By Suzanne Cassidy | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/used-bicycles-brighten-city-childrens-holiday.html | Used Bicycles Brighten City Children's Holiday | False | By Cynthia Marshall | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/long-island-journal-062890.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/6-members-of-ku-klux-klan-are-met-by-1500-protesters.html | 6 Members of Ku Klux Klan Are Met by 1,500 Protesters | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/forum-my-61-day-career-on-wall-street.html | FORUM; My 61-Day Career on Wall Street | False | By Jeffrey Martz | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/ideas-trends-publishing-for-love-and-money-in-kafka-s-land.html | Ideas & Trends; Publishing For Love and Money in Kafka's Land | False | By Herbert Mitgang | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/l-twentysomethings-lacking-coherence-497590.html | TWENTYSOMETHINGS; Lacking Coherence | False | | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/disarming-tenants-for-peace-in-project.html | Disarming Tenants For Peace In Project | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-touching-up-the-past.html | IN SHORT: FICTION; Touching Up the Past | False | By Beverly Fields | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/national-notebook-washington-agencies-take-tower-space.html | NATIONAL NOTEBOOK: WASHINGTON; Agencies Take Tower Space | False | By Fran Rensbarger | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/l-diary-of-an-erotic-life-292190.html | 'Diary of an Erotic Life' | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-letting-voters-change-the-status-quo-509990.html | Letting Voters Change The Status Quo | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-the-asbestos-mess-507690.html | THE ASBESTOS MESS | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/best-sellers-december-23-1990.html | BEST SELLERS: December 23, 1990 | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-born-useless.html | IN SHORT: FICTION; Born Useless | False | By Gardner McFall | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/an-april-bridal-for-miss-gerrity.html | An April Bridal For Miss Gerrity | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/connecticut-qa-paul-crotty-expanding-awareness-on-alcoholism.html | CONNECTICUT Q&A:; PAUL CROTTY; Expanding Awareness on Alcoholism | False | By Jacqueline Weaver | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/philadelphia-paper-apologizes-for-editorial.html | Philadelphia Paper Apologizes for Editorial | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/technology-another-new-wave-in-sound.html | Technology; Another New Wave in Sound | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/little-engines-that-couldn-t.html | Little Engines That Couldn't | False | By Craig R. Whitney | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/about-long-island-checking-up-on-those-close-to-the-heart.html | ABOUT LONG ISLAND; Checking Up on Those Close to the Heart | False | By Diane Ketcham | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/l-children-and-vietnam-291390.html | Children and Vietnam | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/2-of-gnp-spent-by-us-on-cleanup.html | 2% OF G.N.P. SPENT BY U.S. ON CLEANUP | False | By William K. Stevens | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/susan-toung-student-weds-martin-horvath.html | Susan Toung, Student, Weds Martin Horvath | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-view-from-cannondale-books-and-crafts-transform-train-depot.html | THE VIEW FROM: CANNONDALE; Books and Crafts Transform Train Depot | False | By Alberta Eiseman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/home-clinic-lamp-repairs-not-too-difficult.html | HOME CLINIC; Lamp Repairs Not Too Difficult | False | By John Warde | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/l-baseball-is-a-business-251690.html | Baseball Is a Business | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/campus-life-vermont.html | Campus Life: Vermont | False | Burglaries Bring 7-Year Suspension For a Fraternity | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/l-letter-prompts-disgust-252490.html | Letter Prompts Disgust | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/westchester-guide-943390.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-long-island-the-battle-to-develop-the-pine-barrens.html | In the Region: Long Island; The Battle to Develop the Pine Barrens | False | By Diana Shaman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-when-executives-give-something-back-508090.html | When Executives 'Give Something Back' | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/drinking-salt-in-the-dawn.html | Drinking Salt in the Dawn | False | By James Sterngold | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/ultrasound-may-detect-ovarian-cancer.html | Ultrasound May Detect Ovarian Cancer | False | By Jeanne Kassler | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-new-jersey-recent-sales-517090.html | In the Region: New Jersey; Recent Sales | False | | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-turkey-536090.html | Turkey | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/mary-e-halpin-teacher-to-wed.html | Mary E. Halpin, Teacher, to Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/business-diary-december-16-21.html | Business Diary/December 16-21 | False | By Allen R. Myerson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/ms-cohen-plans-to-marry-in-june.html | Ms. Cohen Plans To Marry in June | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-world-western-wedge-in-the-indian-subcontinent.html | The World; Western Wedge in the Indian Subcontinent | False | By Barbara Crossette | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/disputes-threaten-plan-to-control-flooding.html | Disputes Threaten Plan to Control Flooding | False | By Tessa Melvin | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/a-june-wedding-for-mary-lester.html | A June Wedding For Mary Lester | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-ireland-295090.html | Ireland | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/miss-rosenthal-to-wed-g-d-starkman.html | Miss Rosenthal to Wed G. D. Starkman | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/tales-told-by-a-monopod.html | Tales Told by a Monopod | False | By Hilma Wolitzer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/dear-santas-a-jolly-old-scrapbook.html | Dear Santas, A Jolly Old Scrapbook | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-corrections-233890.html | Corrections | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/market-watch-old-st-alan-s-gift-a-30-minute-trading-spree.html | MARKET WATCH; Old St. Alan's Gift: A 30-Minute Trading Spree | False | By Floyd Norris | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-betting-the-planet-505090.html | BETTING THE PLANET | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/art-view-what-is-sigmar-polke-laughing-about.html | ART VIEW; What Is Sigmar Polke Laughing About? | False | By Michael Kimmelman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/cynthia-vaughan-designer-to-wed.html | Cynthia Vaughan, Designer, to Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-corrections-231190.html | Corrections | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-long-island-recent-sales-518890.html | In the Region: Long Island; Recent Sales | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/l-correction-298090.html | Correction | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/3-men-charged-in-kidnapping-of-li-woman.html | 3 Men Charged In Kidnapping Of L.I. Woman | False | By Wolfgang Saxon | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/lindsey-buttner-to-marry-in-may.html | Lindsey Buttner To Marry in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/coins.html | Coins | False | By Jed Stevenson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/meredith-paulin-planning-to-wed.html | Meredith Paulin Planning to Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/l-correction-494790.html | CORRECTION | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-basketball-break-gives-knicks-a-lift.html | PRO BASKETBALL; Break Gives Knicks A Lift | False | By Sam Goldaper | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/southern-resort-clothes-may-set-a-fashion-course.html | Southern Resort Clothes May Set a Fashion Course | False | By Anne-Marie Schiro | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/five-babes-in-toyland.html | Five Babes in Toyland | False | By Joe Queenan | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/from-a-bed-littered-with-manuscripts.html | From a Bed Littered With Manuscripts | False | By Peter Brooks | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/erica-prager-is-engaged.html | Erica Prager Is Engaged | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/television-guess-whos-got-all-the-answers.html | TELEVISION; Guess Who's Got All the Answers | False | By Joanne Kaufman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/us-is-relaxing-its-ban-on-oil-imports-from-iran.html | U.S. Is Relaxing Its Ban on Oil Imports From Iran | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/a-rambo-christmas-for-the-kids.html | A Rambo Christmas for the Kids | False | By Mary E. Mitchell | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/classical-view-music-to-think-by-and-about.html | CLASSICAL VIEW; Music To Think By And About | False | By Donal Henahan | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/tearful-walesa-is-sworn-in-as-president.html | Tearful Walesa Is Sworn In as President | False | By Stephen Engelberg, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/amy-donner-expects-to-marry-in-1992.html | Amy Donner Expects to Marry in 1992 | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/dr-rabbin-weds-dr-neil-brodsky.html | Dr. Rabbin Weds Dr. Neil Brodsky | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/jennifer-gillen-weds-robert-scacheri.html | Jennifer Gillen Weds Robert Scacheri | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/headliners-cease-fire.html | Headliners; Cease Fire | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-grassroots-crusade-to-build-a-library.html | A Grass-Roots Crusade to Build a Library | False | By Mary Jane McKay | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/standoff-in-the-gulf-at-least-19-us-sailors-die-as-ferry-sinks-near-israel.html | STANDOFF IN THE GULF; At Least 19 U.S. Sailors Die As Ferry Sinks Near Israel | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/reflections-on-the-revolution-296490.html | Reflections on the Revolution | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/campus-life-iowa-state-students-to-fight-university-ban-on-anti-gay-signs.html | Campus Life: Iowa State; Students to fight University Ban On Anti-Gay Signs | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/dr-amy-l-bloch-to-marry-in-june.html | Dr. Amy L. Bloch To Marry in June | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-the-king-and-i-opens-a-festival.html | THEATER; 'The King and I' Opens a Festival | False | By Alvin Klein Darien | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-england-302790.html | England | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/miss-campbell-to-wed-in-spring.html | Miss Campbell To Wed in Spring | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-cholesterol-inspires-a-mixed-response-435190.html | 'Cholesterol' Inspires a Mixed Response | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-betting-the-planet-503390.html | BETTING THE PLANET | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-review-challenging-the-traditions-of-the-faith.html | THEATER REVIEW; Challenging the Traditions of the Faith | False | By Leah D. Frank | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/coppola-it-was-an-offer-he-couldn-t-refuse.html | Coppola: It Was an Offer He Couldn't Refuse | False | By Larry Rohter | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/l-no-ethnic-test-for-davis-cup-412090.html | No Ethnic Test For Davis Cup | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/review-music-beethoven-concerto-in-context-of-its-time.html | Review/Music; Beethoven Concerto In Context of Its Time | False | By John Rockwell | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/world-markets-doing-business-in-eastern-europe.html | World Markets; Doing Business in Eastern Europe | False | By Jonathan Fuerbringer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/what-s-doing-in-bangkok.html | WHAT'S DOING IN: Bangkok | False | By Steven Erlanger | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/framing-recognized-as-an-art-in-itself.html | Framing Recognized as an Art in Itself | False | By Barbara Delatiner | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/l-major-sorcery-297290.html | Major Sorcery | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/baseball-majors-look-east-for-more-riches.html | BASEBALL; Majors Look East for More Riches | False | By Claire Smith | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/are-we-cracking-under-the-strain.html | Are We Cracking Under the Strain? | False | By Arthur C. Danto | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/obituaries/ishak-mousa-husseini-palestinian-writer-86.html | Ishak Mousa Husseini, Palestinian Writer, 86 | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/when-the-healer-is-the-drug-abuser.html | When the Healer Is the Drug Abuser | False | By Lynne Ames | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/religion-is-playing-a-major-role-for-the-aged-ill.html | Religion Is Playing a Major Role for the Aged Ill | False | By Valerie Gladstone | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/perspective-downtown-flushing-growing-asian-presence-inspires-a-hotel.html | Perspective: Downtown Flushing; Growing Asian Presence Inspires a Hotel | False | By Alan S. Oser | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-region-oil-shock-or-no-shoreham-is-still-heading-for-oblivion.html | The Region; Oil Shock or No, Shoreham Is Still Heading for Oblivion | False | By Matthew L. Wald | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/butcher-in-queens-is-killed-in-a-robbery-near-his-shop.html | Butcher in Queens Is Killed In a Robbery Near His Shop | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/l-frida-kahlo-congenital-defect-499190.html | FRIDA KAHLO; Congenital Defect | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/on-the-street-visions-of-sugar-plums.html | On the Street; Visions Of Sugar Plums | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/record-notes-mercury-marches-to-the-civil-war.html | RECORD NOTES; Mercury Marches To the Civil War | False | By Gerald Gold | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/headliners-who-s-afraid-of-the-big-bad-recession.html | Headliners; Who's Afraid of the Big, Bad Recession? | False | By Carlyle C. Douglas | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/one-for-our-side.html | One for Our Side | False | By Charles Horner | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/from-the-basement-workshop-to-the-wild-blue-yonder.html | From the Basement Workshop to the Wild Blue Yonder | False | By Jay Romano | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/judith-philipson-to-marry-in-may.html | Judith Philipson To Marry in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/campus-life-maryland-business-school-seeks-its-own-white-knight.html | Campus Life: Maryland; Business School Seeks Its Own White Knight | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/for-causes-the-ballet-and-youth.html | For Causes, The Ballet And Youth | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/postings-fairchild-publications-heading-for-34th.html | Postings: Fairchild Publications; Heading For 34th | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/managing-007-it-s-not-but-intelligence-is-in.html | Managing; 007 It's Not. But Intelligence Is In. | False | By Claudia H. Deutsch | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/style-makers-larry-burdick-chocolatier.html | Style Makers; Larry Burdick, Chocolatier | False | By Eric Asimov | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/gardening-decorative-ideas-on-a-grand-scale.html | Gardening; Decorative Ideas On a Grand Scale | False | By Megan Fulweiler | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/film-view-scrooge-pens-the-screenplay.html | FILM VIEW; Scrooge Pens the Screenplay | False | By Caryn James | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/keeping-out-cold-with-cozy-accessories.html | Keeping Out Cold With Cozy Accessories | False | By Deborah Hofmann | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/albania-269190.html | Albania | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/term-limits-a-symptom-not-a-cure.html | Term Limits -- a Symptom, Not a Cure | False | By Thomas E. Cronin | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/l-the-cartographic-underclass-473490.html | The Cartographic Underclass | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/alton-journal-in-deaths-of-children-lives-are-transformed.html | Alton Journal; In Deaths of Children, Lives Are Transformed | False | By Lisa Belkin, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/eliza-de-sola-mendes-plans-to-marry.html | Eliza de Sola Mendes Plans to Marry | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-packers-vikings-are-out.html | PRO FOOTBALL; Packers, Vikings Are Out | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/sunday-dining-where-to-take-children-for-food-and-fancy.html | Sunday Dining; Where to Take Children For Food and Fancy | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/debra-l-semel-to-marry-in-may.html | Debra L. Semel To Marry in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/residential-resales-422990.html | Residential Resales | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/fashion-what-they-re-wearing-sequins.html | Fashion; WHAT THEY'RE WEARING: Sequins | False | By Carrie Donovan | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/headliners-trying-again.html | Headliners; Trying Again | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/quaketorn-downtown-santa-cruz-carries-on.html | Quake-Torn Downtown Santa Cruz Carries On | False | By Eric Nee | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-flipped-out-world-in-breaking-up.html | THEATER; Flipped-Out World In 'Breaking Up' | False | By Alvin Klein | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-leipzig-257890.html | Leipzig | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/topics-of-the-times-the-polls-vs-the-polls.html | Topics of the Times; The Polls vs. the Polls | False | | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/campus-life-new-hampshire-pledge-books-are-at-the-center-of-a-legal-tangle.html | Campus Life: New Hampshire; Pledge Books Are at the Center Of a Legal Tangle | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-world-china-keeps-door-closed-on-dissent.html | The World; China Keeps Door Closed On Dissent | False | By Sheryl Wudunn | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/life-s-goofy-splendors.html | Life's Goofy Splendors | False | By David Kirby | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/channel-tunnel-city-worries-about-job-loss.html | Channel Tunnel City Worries About Job Loss | False | Special to The New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-mall-munching-in-danbury-and-stamford.html | DINING OUT; Mall Munching in Danbury and Stamford | False | By Patricia Brooks | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/record-brief-810490.html | RECORD BRIEF | False | By Peter Watrous | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/school-readies-plan-for-increased-state-aid.html | School Readies Plan for Increased State Aid | False | By Stephen Barr | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-giants-activate-robinson-for-game.html | PRO FOOTBALL; Giants Activate Robinson for Game | False | Special to The New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-sanctions-just-may-avert-war-with-iraq-499890.html | Sanctions Just May Avert War With Iraq | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/review-jazz-steve-turre-his-trombone-and-friends-in-several-modes.html | Review/Jazz; Steve Turre, His Trombone and Friends, in Several Modes | False | By Peter Watrous | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/shooting-of-washington-children-is-taken-in-stride-in-neighborhood.html | Shooting of Washington Children Is Taken in Stride in Neighborhood | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-people-surgery-for-roffe.html | SPORTS PEOPLE; Surgery for Roffe | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/for-this-movie-step-into-the-garden.html | For This Movie, Step Into the Garden | False | By Paula Deitz | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/spring-wedding-for-miss-gilman.html | Spring Wedding For Miss Gilman | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-cameras-focus-on-the-arts-and-life.html | ART; Cameras Focus on The Arts And Life | False | By Phyllis Braff | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/ann-h-hunter-to-wed-in-may.html | Ann H. Hunter To Wed in May | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/forum-take-the-money-out-of-medicine.html | FORUM; Take the Money Out of Medicine | False | FAZLUR RAHMAN | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/film-view-you-can-t-make-book-on-movies.html | FILM VIEW; You Can't Make Book On Movies | False | By Janet Maslin | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-what-happens-in-the-90-s-will-make-the-60-s-look-like-the-50-s-500590.html | What Happens in the 90's Will Make the 60's Look Like the 50's | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/campus-life-berkeley-campus-is-split-over-statements-by-a-professor.html | Campus Life: Berkeley; Campus Is Split Over Statements By a Professor | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-cowboys-emerge-to-be-contenders.html | PRO FOOTBALL; Cowboys Emerge To Be Contenders | False | By Thomas George | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/sing-the-speech-i-pray-you.html | Sing the Speech, I Pray You | False | By William Weaver | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/holiday-pilgrims-flock-like-moths-to-frontyard-light-show.html | Holiday Pilgrims Flock Like Moths to Front-Yard Light Show | False | By Jeanne Leblanc | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/homeless-and-hungry-youths-of-india.html | Homeless and Hungry Youths of India | False | By Barbara Crossette, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/susan-crone-is-a-bride.html | Susan Crone is a Bride | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-devils-win-4-1-over-nordiques.html | PRO HOCKEY; Devils Win, 4-1, Over Nordiques | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/despite-cuts-li-companies-find-strength-in-the-military.html | Despite Cuts, L.I. Companies Find Strength In the Military | False | By Peter Crescenti | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/l-grading-the-professors-472690.html | Grading the Professors | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/a-few-roads-lead-to-carnuntum-too.html | A Few Roads Lead to Carnuntum, Too | False | By Paul Hofmann | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/l-francesco-clemente-the-columbus-of-the-art-world-498390.html | FRANCESCO CLEMENTE; The Columbus Of the Art World | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/if-you-re-thinking-of-living-in-congers.html | If You're Thinking of Living in: Congers | False | By Jerry Cheslow | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-betting-the-planet-504190.html | BETTING THE PLANET | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/elisabeth-j-wilder-to-marry-in-june.html | Elisabeth J. Wilder to Marry in June | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/postings-town-and-detached-houses-optimism-in-yonkers.html | Postings: Town and Detached Houses; Optimism in Yonkers | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/louisa-giannelli-to-wed-g-a-ritter.html | Louisa Giannelli to Wed G. A. Ritter | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/looking-ahead.html | Looking Ahead | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/your-own-account-how-to-keep-your-job.html | Your Own Account; How to Keep Your Job | False | By Mary Rowland | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/film-keye-luke-what-the-doctor-called-for.html | FILM; Keye Luke: What the Doctor Called For | False | By Aljean Harmetz | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/archives/around-the-garden.html | Around the Garden | True | By Jaon Lee Faust | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/shopper-s-world-fanciful-creche-figures-of-provence.html | SHOPPER'S WORLD; Fanciful Creche Figures of Provence | False | By Robert W. Stock | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-pantyhose-dolls-and-aerosol-cheese.html | IN SHORT: FICTION; Pantyhose Dolls and Aerosol Cheese | False | By Scott Heller | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-world-general-s-recipe-add-signals-mix-well.html | The World: General's Recipe; Add Signals, Mix Well | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-westchester-and-connecticut-vacancy-rates-narrow-in.html | In the Region: Westchester and Connecticut; Vacancy Rates Narrow in Westchester | False | By Joseph P. Griffith | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-geneva-293490.html | Geneva | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/campus-life-ombudsmen-help-people-on-campus-help-themselves.html | Campus Life; Ombudsmen Help People on Campus Help Themselves | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/france-questions-its-identity-as-it-sinks-into-le-malaise.html | France Questions Its Identity As It Sinks Into 'Le Malaise' | False | By Alan Riding, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/l-cholesterol-inspires-a-mixed-response-431990.html | 'Cholesterol' Inspires a Mixed Response | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/headliners-discovering-penury.html | Headliners; Discovering Penury | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/talking-resources-building-a-useful-library.html | Talking Resources; Building A Useful Library | False | By Andree Brooks | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-region-the-news-finds-to-its-cost-that-it's-still-a-union-town.html | The Region; The News Finds, to Its Cost, That It's Still a Union Town | False | By Martin Gottlieb | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/ashley-hundley-to-marry-kevin-ward.html | Ashley Hundley to Marry Kevin Ward | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/the-world-euphoria-gives-way-to-fractured-feelings-of-gloom.html | The World; Euphoria Gives Way to Fractured Feelings of Gloom | False | By Richard Bernstein | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/transactions-020390.html | Transactions | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/l-home-rentals-407590.html | Home Rentals | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/food-for-the-new-year-beans-for-luck.html | FOOD; For the New Year, Beans for Luck | False | By Moira Hodgson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/t-f-galvin-wed-to-meg-grogan.html | T. F. Galvin Wed To Meg Grogan | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/in-melvilles-wake.html | In Melville's Wake | False | By Suzanne Charle | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/cara-furer-weds-david-e-richter.html | Cara Furer Weds David E. Richter | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-people-barnes-pleads-case.html | SPORTS PEOPLE; Barnes Pleads Case | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/blunt-regulator-thrives-in-the-banking-crisis.html | Blunt Regulator Thrives in the Banking Crisis | False | By Stephen Labaton, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/baseball-losing-a-friend-and-wondering.html | BASEBALL; Losing A Friend and Wondering | False | By Joe Lapointe | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/baseball-notebook-down-under-baseball-emerges-as-an-up-and-coming-sport.html | BASEBALL; NOTEBOOK; Down Under, Baseball Emerges as an Up-and-Coming Sport | False | By Murray Chass | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/views-of-sport-the-super-bowl-not-a-political-football.html | VIEWS OF SPORT; The Super Bowl: Not a Political Football | False | By Paul Tagliabue | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/jennifer-kroeber-to-wed-chiming-tse.html | Jennifer Kroeber to Wed Chiming Tse | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/department-of-defense.html | DEPARTMENT OF DEFENSE | False | By James Traub | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/gillian-bowen-and-james-hellman-to-wed-in-june.html | Gillian Bowen and James Hellman to Wed in June | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/standoff-in-the-gulf-6-gulf-nations-meet-on-preventing-invasions.html | STANDOFF IN THE GULF; 6 Gulf Nations Meet on Preventing Invasions | False | By Judith Miller, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/albania-s-trade-union-deserts-communists.html | Albania's Trade Union Deserts Communists | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/why-reform-never-works.html | Why Reform Never Works | False | By Alan Tonelson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/trade-you-two-tom-thumbs-for-a-picture-of-uncle-george.html | Trade You Two Tom Thumbs For a Picture of Uncle George | False | By Alberta Eiseman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/ellis-island-journal-celebrating-gateway-to-nation-debating-link-to-jersey-city.html | ELLIS ISLAND JOURNAL; Celebrating Gateway to Nation, Debating Link to Jersey City | False | By Albert J. Parisi | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/pakistan-reports-agreement-with-india-on-cutting-troops.html | Pakistan Reports Agreement With India on Cutting Troops | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/remember-the-children.html | Remember the Children | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/anne-j-isacowitz-planning-to-wed.html | Anne J. Isacowitz Planning to Wed | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-betting-the-planet-506890.html | BETTING THE PLANET | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-418190.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dispensing-cheer-in-crossing-delancey.html | Dispensing Cheer in 'Crossing 'Delancey' | False | By Alvin Klein | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/ellen-j-roberts-to-wed-in-august.html | Ellen J. Roberts To Wed in August | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/9-bronx-shops-set-afire-and-3-men-who-argued-in-a-diner-are-sought.html | 9 Bronx Shops Set Afire and 3 Men Who Argued in a Diner Are Sought | False | By Stephanie Strom | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/l-father-time-508490.html | FATHER TIME | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/data-update.html | Data Update | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/fern-smerling-to-wed-louis-ginsberg.html | Fern Smerling To Wed Louis Ginsberg | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/office-parties-slim-down-but-survive.html | Office Parties Slim Down, but Survive | False | By Penny Singer | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-people-marinovich-is-ailing.html | SPORTS PEOPLE; Marinovich Is Ailing | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/why-don-t-we-stop-testing-the-bomb.html | Why Don't We Stop Testing the Bomb? | False | By Jerome Wiesner | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/3-held-in-a-pyramid-scheme-that-preyed-on-businesses.html | 3 Held in a Pyramid Scheme That Preyed on Businesses | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/more-bomb-than-bomber.html | More Bomb Than Bomber | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/henry-griggs-jr-wed-to-barbara-landsman.html | Henry Griggs Jr. Wed To Barbara Landsman | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/fashion-cut-from-the-same-cloth.html | Fashion; Cut From the Same Cloth | False | BY Ruth La Ferla | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-budapest-260890.html | Budapest | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/obituaries/clare-appel-66-dies-founder-of-arts-center.html | Clare Appel, 66, Dies; Founder of Arts Center | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/buffalo-bisons-might-join-yanks.html | Buffalo Bisons Might Join Yanks | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/l-frank-sinatra-less-than-perfect-500990.html | FRANK SINATRA; Less Than Perfect | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/schuyler-rainey-capitol-aide-to-wed.html | Schuyler Rainey, Capitol Aide, to Wed | False | | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-view-from-wilkins-fruit-and-fir-farm-families-head-to-yorktown.html | THE VIEW FROM: WILKINS FRUIT AND FIR FARM; Families Head to Yorktown For a Christmas Adventure | False | By Lynne Ames | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-new-jersey-newarks-downtown-revival-moves-east.html | In the Region: New Jersey; Newark's Downtown Revival Moves East | False | By Rachelle Garbarine | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/currency-dollar-rises-on-soviet-turmoil.html | CURRENCY; Dollar Rises On Soviet Turmoil | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/art-view-operating-in-the-gap-between-art-and-not-art.html | ART VIEW; Operating in the Gap Between Art and Not Art | False | By Roberta Smith | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/when-mountains-aren-t-enough.html | When Mountains Aren't Enough | False | Howard Tomb wrote the humorous language guides "Wicked French" and "Wicked Italian for the Traveler" (Workman Publishing).By Howard Tomb | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/wall-street-the-dow-and-a-decade-of-discount-rate-cuts.html | Wall Street; The Dow and a Decade of Discount Rate Cuts | False | By Diana B. Henriques | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/on-language-well-bite-my-ankle.html | On Language; Well, Bite My Ankle | False | BY William Safire | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/mutual-funds-a-last-minute-gift-list.html | Mutual Funds; A Last-Minute Gift List | False | By Carole Gould | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/christianity-and-judaism-censored.html | Christianity and Judaism: Censored | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/developer-and-environmentalists-clash-over-new-jersey-wetlands.html | Developer and Environmentalists Clash Over New Jersey Wetlands | False | By Robert Hanley, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/style-makers-stuart-alan-kalinsky-toothbrush-designer.html | Style Makers; Stuart Alan Kalinsky, Toothbrush Designer | False | By Deborah Hofmann | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/uconn-women-excel-on-basketball-court.html | UConn Women Excel On Basketball Court | False | By Jack Cavanaugh | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/new-jersey-q-a-gertrude-s-galloway-deaf-school-head-is-like-her-students.html | NEW JERSEY Q & A: GERTRUDE S. GALLOWAY; Deaf-School Head Is Like Her Students | False | By Priscilla van Tassel | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/in-the-glow-of-a-sparkling-season.html | In the Glow of a Sparkling Season | False | By Roberta Hershenson | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/children-s-books-952890.html | CHILDREN'S BOOKS | False | By Rosemary L. Bray | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/chill-factors-for-bush-a-season-of-bad-tidings-and-poor-timing.html | Chill Factors; For Bush, a Season Of Bad Tidings And Poor Timing | False | By Robin Toner | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-people-jockey-is-suspended.html | SPORTS PEOPLE; Jockey Is Suspended | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/sunday-outing-brooklyn-garden-becomes-the-south.html | Sunday Outing; Brooklyn Garden Becomes The South | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/elizabeth-c-nott-to-wed-r-b-hall.html | Elizabeth C. Nott to Wed R. B. Hall | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/style/susan-j-becker-is-wed-in-darien.html | Susan J. Becker Is Wed in Darien | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/television-carving-a-career-out-of-chats.html | TELEVISION; Carving a Career Out of Chats | False | By N. R. Kleinfield | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/we-talk-therefore-we-think.html | We Talk; Therefore We Think | False | By Robert Wright | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/does-holiday-waste-make-you-feel-guilty.html | Does Holiday Waste Make You Feel Guilty? | False | By Trish Hall | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/man-is-set-on-fire-and-dies-in-attack-in-his-apartment.html | Man Is Set on Fire and Dies In Attack in His Apartment | False | By James C. McKinley Jr. | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/postings-freddie-and-fannie-mortgage-limits-up.html | Postings: Freddie and Fannie; Mortgage Limits Up | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-freshman-with-a-mission.html | College Basketball; Freshman With a Mission | False | By Malcolm Moran | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/obituaries/janet-chusmir-executive-editor-of-the-miami-herald-dies-at-60.html | Janet Chusmir, Executive Editor Of The Miami Herald, Dies at 60 | False | By Dennis Hevesi | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/world/crisis-kremlin-soviet-army-surrenders-towering-symbol-its-victory-berlin.html | CRISIS IN THE KREMLIN; Soviet Army Surrenders a Towering Symbol of Its Victory in Berlin | False | By John Tagliabue, Special To The New York Times | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/food-out-of-africa.html | Food; Out of Africa | False | BY Eric V Copage | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-it-s-holiday-time-at-bayport-landmark.html | DINING OUT; It's Holiday Time at Bayport Landmark | False | By Joanne Starkey | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/the-original-touchy-feely-pat-the-bunny-turns-50.html | The Original Touchy-Feely: 'Pat the Bunny' Turns 50 | False | By Philip B. Kunhardt Jr. | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/greenwich-welcomes-homeless-from-stamford.html | Greenwich Welcomes Homeless From Stamford | False | By Nick Ravo, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-nonfiction-491690.html | IN SHORT: NONFICTION | False | By Charles Paikert | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-417390.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/classical-music-there-may-be-more-to-music-than-meets-a-typical-ear.html | CLASSICAL MUSIC; There May Be More to Music Than Meets A Typical Ear | False | By Will Crutchfield | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/l-the-choice-of-not-living-a-vegetative-life-power-of-attorney-248690.html | The Choice of Not Living a Vegetative Life; Power of Attorney | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-jets-and-patriots-17-straight-losses.html | PRO FOOTBALL; Jets and Patriots: 17 Straight Losses | False | By Al Harvin | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/us/unseen-sentinels-workplace-special-report-workers-using-computers-find-big.html | Unseen Sentinels in the Workplace/A special report; Workers Using Computers Find 'Big Brother' Inside | False | By Peter T. Kilborn, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-convenience-and-cheer-in-white-plains.html | DINING OUT; Convenience and Cheer in White Plains | False | By M. H. Reed | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/national-notebook-cleveland-pinning-hopes-on-a-new-ritz.html | NATIONAL NOTEBOOK: CLEVELAND; Pinning Hopes On a New Ritz | False | By Jennifer Stoffel | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/l-cash-cards-259490.html | Cash Cards | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/review-film-when-a-population-was-victimized-at-home.html | Review/Film; When a Population Was Victimized at Home | False | By Caryn James | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-rangers-now-0-9-2-since-83-in-montreal.html | PRO HOCKEY; Rangers Now 0-9-2 Since '83 in Montreal | False | By Joe Lapointe, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-la-carte-new-approaches.html | A la Carte: New Approaches | False | By Richard Scholem | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/quotation-of-the-day-230390.html | Quotation of the Day | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/news/camera.html | Camera | False | By Andy Grundberg | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/children-s-books-bookshelf-976590.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/home-entertainment-video-fast-forward-when-the-date-is-hard-to-keep.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; When the Date Is Hard to Keep | False | By Peter M. Nichols | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/commercial-property-christmas-decor-scrooge-banished-businesses-get-into-spirit.html | Commercial Property: Christmas Decor; Scrooge Banished as Businesses Get Into the Spirit | False | By David W. Dunlap | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/weekinreview/headliners-prior-offenses.html | Headliners; Prior Offenses | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/the-executive-computer-on-electronic-bulletin-boards-what-rights-are-at-stake.html | The Executive Computer; On Electronic Bulletin Boards, What Rights Are at Stake? | False | By Peter H. Lewis | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/wine-brut-force.html | Wine; Brut Force | False | BY Frank J. Prial | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/4-children-hurt-in-manhattan-hit-and-run.html | 4 Children Hurt in Manhattan Hit-and-Run | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/music-bach-is-a-favorite-this-season.html | MUSIC; Bach Is a Favorite This Season | False | By Robert Sherman | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-islanders-lose-on-an-irritating-goal.html | PRO HOCKEY; Islanders Lose on an Irritating Goal | False | By Robin Finn, Special To the New York Times | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/inside-607990.html | INSIDE | False | | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/northeast-notebook-washington-agencies-take-tower-space.html | Northeast Notebook: Washington; Agencies Take Tower Space | False | By Fran Rensbarger | 1991-01-14 | TX 2-992663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/cigar-makers-are-irate-at-raids-over-new-tax.html | Cigar Makers Are Irate At Raids Over New Tax | False | By Stephanie Strom | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/national-notebook-leesburg-va-xerox-plans-a-new-town.html | NATIONAL NOTEBOOK: LEESBURG, VA.; Xerox Plans A New Town | False | By Heidi Daniel | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/books/800-years-of-hatred.html | 800 Years of Hatred | False | By R. I. Moore | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-the-cuisine-has-really-hit-its-stride.html | DINING OUT; The Cuisine Has Really Hit Its Stride | False | By Valerie Sinclair | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-lafontaine-relies-on-family.html | PRO HOCKEY; LaFontaine Relies on Family | False | By Robin Finn | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-sooners-streak-is-over.html | COLLEGE BASKETBALL; Sooners' Streak Is Over | False | AP | 1991-01-14 | TX 2-992663 | | |
| 1990-12-23 | 1990-12-23 | https://www.nytimes.com/1990/12/23/business/wall-street-a-paper-company-that-loves-itself.html | Wall Street; A Paper Company That Loves Itself | False | By Diana B. Henriques | 1991-01-14 | TX 2-992663 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/inside-697090.html | INSIDE | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-green-tiger-press-sold.html | THE MEDIA BUSINESS; Green Tiger Press Sold | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/l-holding-the-tv-networks-in-check-serves-the-public-interest-479390.html | Holding the TV Networks in Check Serves the Public Interest | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/finance-briefs-379290.html | FINANCE BRIEFS | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/gm-offices-in-ussr.html | G.M. Offices in U.S.S.R. | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/three-killed-in-a-holdup-in-brooklyn.html | Three Killed in a Holdup in Brooklyn | False | By Stephanie Strom | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-music-st-cecilia-s-christmas-oratorio.html | Review/Music; St. Cecilia's 'Christmas Oratorio' | False | By Allan Kozinn | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-outlook-for-noranda.html | The Outlook For Noranda | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-and-the-law-sec-near-plan-on-mutual-funds.html | Business and the Law; S.E.C. Near Plan On Mutual Funds | False | By Stephen Labaton | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/slovenes-vote-decisively-for-independence-from-yugoslavia.html | Slovenes Vote Decisively for Independence From Yugoslavia | False | By Brenda Fowler, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/indian-premier-has-a-problem-he-s-seen-as-gandhi-s-shadow.html | Indian Premier Has a Problem: He's Seen as Gandhi's Shadow | False | By Barbara Crossette, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/only-us-notes-in-week-s-sales.html | Only U.S. Notes In Week's Sales | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/credit-markets-uncertainty-seen-testing-nerves.html | CREDIT MARKETS; Uncertainty Seen Testing Nerves | False | By Kenneth N. Gilpin | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/katherine-lipton-student-marries.html | Katherine Lipton, Student, Marries | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-advertising-shearson-move-to-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING; Shearson Move To Chiat/Day | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/laurie-seidman-weds-david-selinger.html | Laurie Seidman Weds David Selinger | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/raines-traded-to-white-sox.html | Raines Traded To White Sox | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/all-next-inc-s-plant-lacks-is-orders.html | All Next Inc.'s Plant Lacks Is Orders | False | By John Markoff, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-people-calmat-chief-executive-adds-chairmans-post.html | BUSINESS PEOPLE; Calmat Chief Executive Adds Chairman's Post | False | By Michael Lev | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/health/fonda-s-view-of-food-live-without-the-fat.html | Fonda's View of Food: Live Without the Fat | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/casinos-falter-but-atlantic-city-s-fortunes-may-be-rising.html | Casinos Falter, but Atlantic City's Fortunes May Be Rising | False | By Wayne King, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/l-what-persian-gulf-buildup-costs-us-142690.html | What Persian Gulf Buildup Costs U.S. | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/topics-of-the-times-uncle-sam-wants-who.html | Topics of the Times; Uncle Sam Wants Who? | False | | 1990-12-31 | TX 2-963259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/the-epidemic-continues.html | The Epidemic Continues | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-television-santa-is-challenged-in-retail-christmas.html | Review/Television; Santa Is Challenged in 'Retail Christmas' | False | By John J. O'Connor | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nhl-thinking-of-lindros-devils-beat-leafs.html | N.H.L.; Thinking of Lindros, Devils Beat Leafs | False | By Alex Yannis, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/sports-of-the-times-super-bowl-or-backup-bowl.html | Sports of The Times; Super Bowl or Backup Bowl? | False | By Dave Anderson | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-facing-more-losses-bbc-to-end-61-year-old-weekly.html | THE MEDIA BUSINESS; Facing More Losses, BBC To End 61-Year-Old Weekly | False | By Craig R. Whitney | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/a-tennessean-s-view-on-education.html | A Tennessean's View on Education | False | By Karen de Witt, Special To The New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-embassies-in-iraq-weigh-january-evacuation.html | STANDOFF IN THE GULF; Embassies in Iraq Weigh January Evacuation | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/market-place-profitable-increase-in-selling-stocks-short.html | Market Place; Profitable Increase in Selling Stocks Short | False | By Richard D. Hylton | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/books/books-of-the-times-from-a-dark-world-stories-of-the-damaged.html | Books of the Times; From a Dark World, Stories of the Damaged | False | By Christopher Lehmann-Haupt | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/japanese-brokers-accused.html | Japanese Brokers Accused | False | By James Sterngold, Special to The New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/new-way-to-treat-alcoholism-discards-spirituality-of-aa.html | New Way to Treat Alcoholism Discards Spirituality of A.A. | False | By Trish Hall | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/kathryn-leebron-wed-to-t-c-smyth.html | Kathryn Leebron Wed to T. C. Smyth | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-digest-monday-december-24-1990.html | BUSINESS DIGEST: MONDAY, DECEMBER, 24, 1990 | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/c-corrections-132990.html | Corrections | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/the-wild-and-wonderful-life-of-jack-haley.html | The Wild and Wonderful Life of Jack Haley | False | By Jack Curry | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/morris-e-dry-94-dies-was-company-counsel.html | Morris E. Dry, 94, Dies; Was Company Counsel | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nhl-shaky-rangers-salvage-a-5-5-tie.html | N.H.L.; Shaky Rangers Salvage a 5-5 Tie | False | By Joe Sexton | 1990-12-5 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/bridge-369590.html | Bridge | False | BY Alan Truscott | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/another-step-and-a-snag-on-cambodia.html | Another Step, and a Snag, on Cambodia | False | By Steven Greenhouse, Special to The New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/media-business-advertising-addenda-tatham-laird-acquires-peter-rogers-associates.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Tatham-Laird Acquires Peter Rogers Associates | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/nothing-succeeds-like-the-old-tv-shows.html | Nothing Succeeds Like The Old TV Shows | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/airbus-may-develop-jet.html | Airbus May Develop Jet | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/jets-for-one-day-are-able-to-laugh.html | Jets, for One Day, Are Able to Laugh | False | By Al Harvin, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/c-corrections-133790.html | Corrections | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/bills-top-dolphins-to-capture-3d-title-in-row.html | Bills Top Dolphins to Capture 3d Title in Row | False | By Thomas George, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/hostetler-pleased-after-fine-day-s-work.html | Hostetler Pleased After Fine Day's Work | False | By Michael Martinez, Special to The New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/c-corrections-134590.html | Corrections | False | | 1990-12-31 | TX 2-963259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-cheney-ending-trip-seems-reassured-by-troops.html | STANDOFF IN THE GULF; Cheney, Ending Trip, Seems Reassured by Troops | False | By Eric Schmitt, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/intel-files-suit-against-a-rival.html | Intel Files Suit Against a Rival | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/salvadoran-official-dismisses-prosecutors-in-jesuits-killing.html | Salvadoran Official Dismisses Prosecutors in Jesuits' Killing | False | By Lindsey Gruson, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/struggling-giants-top-cardinals.html | Struggling Giants Top Cardinals | False | By Frank Litsky, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/drexel-still-pays-millions-in-salaries.html | Drexel Still Pays Millions In Salaries | False | By Kurt Eichenwald | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nfl-oilers-lose-game-moon.html | N.F.L.; Oilers Lose Game, Moon | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/rachel-stein-wed-to-david-geller.html | Rachel Stein Wed to David Geller | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-dance-walking-toward-death-in-her-sensible-shoes.html | Review/Dance; Walking Toward Death In Her Sensible Shoes | False | By Jennifer Dunning | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/news/gatorade-challenged.html | Gatorade Challenged | False | By Barbara Lloyd | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/pink-slips-for-law-firm-partners-as-tradition-bows-to-tough-times.html | Pink Slips for Law Firm Partners As Tradition Bows to Tough Times | False | By David Margolick, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/three-by-flatley-lift-islanders.html | Three by Flatley Lift Islanders | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/rookie-give-colts-a-lift.html | Rookie Give Colts a Lift | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/california-gun-control-law-runs-into-rebellion.html | California Gun Control Law Runs Into Rebellion | False | By Seth Mydans, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/millions-in-bills-are-coming-due-for-region-s-ocean-dumping.html | Millions in Bills Are Coming Due For Region's Ocean Dumping | False | By Allan R. Gold | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/washington-at-work-2-top-republicans-keep-on-feuding-and-talking.html | Washington at Work; 2 Top Republicans Keep on Feuding, and Talking | False | By Robin Toner | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/theater/review-theater-modern-misery-in-sea-gull-update.html | Review/Theater; Modern Misery in 'Sea Gull' Update | False | By Stephen Holden | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/executive-changes-380690.html | EXECUTIVE CHANGES | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/intruder-at-home-for-aged-beats-six-elderly-residents.html | Intruder at Home for Aged Beats Six Elderly Residents | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/i-don-t-knock-the-veto-an-american-tradition-139690.html | Don't Knock the Veto, an American Tradition | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/herbert-salzman-is-dead-at-74-economics-adviser-to-4-presidents.html | Herbert Salzman Is Dead at 74; Economics Adviser to 4 Presidents | False | By Wolfgang Saxon | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/results-plus-917090.html | RESULTS PLUS | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-british-broadcaster-is-said-to-seek-a-buyer-for.html | THE MEDIA BUSINESS; British Broadcaster Is Said To Seek a Buyer for MTM | False | By Michael Lev | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/archives/getting-the-most-for-court-dollars.html | Getting the Most For Court Dollars | True | By Alexander McNab | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/sayed-tawfik-54-dies-archeologist-of-egypt.html | Sayed Tawfik, 54, Dies; Archeologist of Egypt | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/twa-pan-am-combination-a-good-fit.html | T.W.A.-Pan Am Combination: A Good Fit | False | By Keith Bradsher | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/essay-the-final-warning.html | ESSAY; The Final Warning | False | By William Safire | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/newman-s-salad-oil-venture-benefits-neediest-cases-fund.html | Newman's Salad-Oil Venture Benefits Neediest Cases Fund | False | By Jonathan Rabinovitz | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/news/a-look-at-some-exercise-videotapes.html | A Look at Some Exercise Videotapes | False | By Barbara Lloyd | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/exploration-for-gold-is-delayed.html | Exploration for Gold Is Delayed | False | Special to The New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-dance-new-nutcracker-prince.html | Review/Dance; New 'Nutcracker' Prince | False | By Anna Kisselgoff | 1990-12-31 | TX 2-963259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/christmas-tomorrow.html | Christmas Tomorrow | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/chronicle-112490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-people-new-president-named-by-worlds-of-wonder.html | BUSINESS PEOPLE; New President Named By Worlds of Wonder | False | By Lawrence M. Fisher | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/ms-gross-weds-j-a-schutzman.html | Ms. Gross Weds J. A. Schutzman | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/helen-sachs-straus-95-radio-station-official.html | Helen Sachs Straus, 95, Radio Station Official | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/l-don-t-knock-the-veto-an-american-tradition-quality-not-quantity-140090.html | Don't Knock the Veto, an American Tradition; Quality, Not Quantity | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/nigeria-s-leader-to-seek-slavery-reparations.html | Nigeria's Leader to Seek Slavery Reparations | False | By Kenneth B. Noble, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/soviet-military-grows-resentful-at-gorbachev-s-policy-of-change.html | Soviet Military Grows Resentful At Gorbachev's Policy of Change | False | By Bill Keller, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/investigators-seek-more-aid-to-solve-killings-of-students.html | Investigators Seek More Aid To Solve Killings of Students | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-advertising-addenda-people-123090.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-advertising-addenda-accounts-122190.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-recipe-to-rally-troops-plan-festive-christmas.html | STANDOFF IN THE GULF; Recipe to Rally Troops: Plan Festive Christmas | False | By Philip Shenon, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/metro-matters-a-way-to-help-with-a-penny-and-a-thought.html | Metro Matters; A Way to Help, With a Penny And a Thought | False | By Sam Roberts | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/cecil-effinger-choral-composer-music-professor-and-inventor-76.html | Cecil Effinger, Choral Composer, Music Professor and Inventor, 76 | False | By Allan Kozinn | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/new-york-city-churches-urgently-need-repairs.html | New York City Churches Urgently Need Repairs | False | By Ari L. Goldman | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/20-confirmed-dead-in-ferry-accident.html | 20 Confirmed Dead in Ferry Accident | False | By Youssef M. Ibrahim | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/health-problems-of-inner-city-poor-reaching-crisis-point.html | Health Problems of Inner City Poor Reaching Crisis Point | False | By Elisabeth Rosenthal | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nba-celtics-finish-off-the-hawks.html | N.B.A.; Celtics Finish Off the Hawks | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/small-lights-in-the-darkness.html | Small Lights in the Darkness | False | By Donna Baranski-Walker | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/college-notebook-knight-receives-some-barbs.html | COLLEGE NOTEBOOK; Knight Receives Some Barbs | False | By William C. Rhoden | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/question-box.html | Question Box | False | By Ray Corio | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/exxon-ordered-to-improve-controls-at-new-jersey-creek.html | Exxon Ordered to Improve Controls at New Jersey Creek | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/outdoors-festive-and-solemn-times.html | OUTDOORS; Outdoors: Festive And Solemn Times | False | By Nelson Bryant | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/shira-lehmann-is-married.html | Shira Lehmann Is Married | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/a-i-weisman-81-fertility-specialist-professor-and-writer.html | A. I. Weisman, 81, Fertility Specialist, Professor and Writer | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nba-knicks-learning-art-of-rebounding.html | N.B.A.; Knicks Learning Art of Rebounding | False | By Sam Goldaper | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-doctors-who-visited-iraq-say-embargo-hurts-civilians.html | STANDOFF IN THE GULF; Doctors Who Visited Iraq Say Embargo Hurts Civilians | False | By Lawrence K. Altman, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/l-what-persian-gulf-buildup-costs-us-blind-eye-to-iraq-143490.html | What Persian Gulf Buildup Costs U.S.; Blind Eye to Iraq | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/chronicle-113290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/topics-of-the-times-declaration-of-undependents.html | Topics of the Times; Declaration of Undependents | False | | 1990-12-31 | TX 2-963259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/3-in-brooklyn-hurt-as-building-suddenly-falls.html | 3 in Brooklyn Hurt as Building Suddenly Falls | False | By David Gonzalez | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/2-afc-titles-still-undecided.html | 2 A.F.C. Titles Still Undecided | False | By Gerald Eskenazi | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/tennis-king-in-big-upset-coaches-mayotte.html | TENNIS; King, in Big Upset, Coaches Mayotte | False | By Bonnie Barber | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/brooklyn-museum-cutback.html | Brooklyn Museum Cutback | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-a-successful-rebirth-for-a-photo-magazine.html | THE MEDIA BUSINESS; A Successful Rebirth for a Photo Magazine | False | By Deirdre Carmody | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/bogota-journal-was-the-beautiful-anti-drug-agent-a-cartel-spy.html | Bogota Journal; Was the Beautiful Anti-Drug Agent a Cartel Spy? | False | By James Brooke, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/indian-classical-dance-meets-modern-freedom.html | Indian Classical Dance Meets Modern Freedom | False | By Sanjoy Hazarika, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/holiday-festivities-for-troops.html | Holiday Festivities for Troops | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-in-a-comeback-a-publisher-turns-to-software.html | THE MEDIA BUSINESS; In a Comeback, a Publisher Turns to Software | False | By Edwin McDowell | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/l-what-persian-gulf-buildup-costs-us-japanese-attitudes-144290.html | What Persian Gulf Buildup Costs U.S.; Japanese Attitudes | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/a-clamor-in-norway-to-ban-all-smoking.html | A Clamor in Norway to Ban All Smoking | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/quotation-of-the-day-128090.html | Quotation of the Day | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/bridge-466790.html | Bridge | False | By Alan Truscott | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/2-suits-on-radium-cleanup-test-oil-industry-s-liability.html | 2 Suits on Radium Cleanup Test Oil Industry's Liability | False | By Keith Schneider, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-advertising-addenda-scali-mccabe-sloves-names-vice-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scali, McCabe, Sloves Names Vice Chairman | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/gershom-g-schocken-78-editor-of-israeli-newspaper-for-50-years.html | Gershom G. Schocken, 78, Editor Of Israeli Newspaper for 50 Years | False | By Peter B. Flint | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/abroad-at-home-the-guns-of-january.html | ABROAD AT HOME; The Guns of January | False | By Anthony Lewis | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/revelry-harmony-poverty-and-a-tree.html | Revelry, Harmony, Poverty and a Tree | False | By Robert D. McFadden | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/world/soviets-yield-to-us-on-pacific-islands-status.html | Soviets Yield to U.S. on Pacific Islands' Status | False | By Paul Lewis | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/after-drug-raid-harlem-hill-finds-hope-lp-family-run-franchise-restaurant-little.html | After Drug Raid, a Harlem Hill Finds Hope LP>The family-run Franchise Restaurant, a little place in Harlem with four tables and a stubby red and green metal canopy, featured curried goat, beef patties and other West Indian dishes. But the daily special, the police and neighbors say, was marijuana -- and sometimes murder. "Food was secondary," said a musician who lives around the corner. "People would go in and come out in 30 seconds," he said. "There's fast food, but not that fast." | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/vanities-on-the-bench.html | Vanities, on the Bench | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/recording-process-puts-the-listener-amid-the-music.html | Recording Process Puts the Listener Amid the Music | False | By Stephen Holden | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/news-summary-815890.html | News Summary | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-dance-woes-of-a-failed-vacation.html | Review/Dance; Woes of a Failed Vacation | False | By Jack Anderson | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/l-source-validates-khrushchev-tapes-141890.html | Source Validates Khrushchev Tapes | False | | 1990-12-31 | TX 2-963259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/no-booty-for-iraq-none.html | No Booty for Iraq. None. | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/the-soviet-foreign-legion.html | The Soviet Foreign Legion | False | By Daniel Schorr | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/television-little-improvement-in-sight-as-networks-end-bad-year.html | Television; Little Improvement in Sight As Networks End Bad Year | False | By Bill Carter | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-advertising-wpp-outlook-turns-worrisome.html | THE MEDIA BUSINESS; ADVERTISING; WPP Outlook Turns Worrisome | False | By Kim Foltz | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/us/san-francisco-journal-for-asian-men-a-calendar-for-change.html | San Francisco Journal; For Asian Men, a Calendar for Change | False | By Katherine Bishop, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/international-report-alsace-booms-as-lorraine-lags.html | INTERNATIONAL REPORT; Alsace Booms as Lorraine Lags | False | By Tom Mashberg | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/international-report-pentagon-paying-high-prices-for-shipping-supplies-to-gulf.html | International Report; Pentagon Paying High Prices For Shipping Supplies to Gulf | False | By Keith Bradsher | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/business/budget-gap-soars-by-62.html | Budget Gap Soars by 62% | False | AP | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/style/chronicle-111690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/cowboy-hopes-dim-after-losing-17-3.html | Cowboy Hopes Dim After Losing, 17-3 | False | By William N. Wallace, Special To the New York Times | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/for-refugees-the-door-swings-open.html | For Refugees, the Door Swings Open | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/c-corrections-131090.html | Corrections | False | | 1990-12-31 | TX 2-963259 | | |
| 1990-12-24 | 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/annals-of-soviet-capitalism.html | Annals of Soviet Capitalism | False | By Adam Smith | 1990-12-31 | TX 2-963259 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/our-towns-a-festive-duck-gets-a-new-look-for-the-holidays.html | Our Towns; A Festive Duck Gets a New Look For the Holidays | False | By Sarah Lyall | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-football-nfl-notebook-bills-fans-breathing-easier.html | PRO FOOTBALL: N.F.L. Notebook; Bills' Fans Breathing Easier | False | By Thomas George, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/salvador-aide-denies-ouster-of-prosecutors.html | Salvador Aide Denies Ouster of Prosecutors | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/carlos-r-goez-51-bookshop-founder-and-classics-expert.html | Carlos R. Goez, 51, Bookshop Founder And Classics Expert | False | By David W. Dunlap | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/jeremiah-dine-is-married-to-anne-marie-mcintyre.html | Jeremiah Dine Is Married To Anne-Marie McIntyre | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/news/some-genetic-pieces-are-falling-into-place-in-breast-cancer-puzzle.html | Some Genetic Pieces Are Falling Into Place In Breast Cancer Puzzle | False | By Natalie Angier | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/sports-people-pro-football-charitable-in-buffalo.html | SPORTS PEOPLE: PRO FOOTBALL; Charitable in Buffalo | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/l-japan-makes-efforts-to-be-less-insular-136790.html | Japan Makes Efforts to Be Less Insular | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/depardieu-in-english-in-weir-s-green-card.html | Depardieu in English, In Weir's 'Green Card' | False | By Janet Maslin | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/homeless-refuse-to-leave-burned-bronx-building.html | Homeless Refuse to Leave Burned Bronx Building | False | By Dean Baquet | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-144890.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/robert-bonaparte-67-a-newsprint-executive.html | Robert Bonaparte, 67, A Newsprint Executive | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/prisoners-help-the-homeless.html | Prisoners Help the Homeless | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/india-us-accord-on-taxes.html | India-U.S. Accord on Taxes | False | Special to The New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-sat-rewards-human-robots-102290.html | S.A.T. Rewards Human Robots | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/new-aspiration-for-soviet-jews-life-in-germany.html | New Aspiration For Soviet Jews: Life in Germany | False | By Stephen Kinzer, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/what-the-world-owes-mr-rushdie.html | What the World Owes Mr. Rushdie | False | | 1991-01-02 | TX 3-005672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/rhode-island-ponders-rescue-of-smallest-city.html | Rhode Island Ponders Rescue of Smallest City | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-at-t-hostile-bid.html | COMPANY NEWS; A.T.&T. Hostile Bid | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/faster-stronger-and-among-the-select.html | Faster, Stronger and Among the Select | False | By Samantha Stevenson, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/assets-of-white-supremacist-are-target-of-legal-maneuver.html | Assets of White Supremacist Are Target of Legal Maneuver | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/q-a-949490.html | Q&A | False | By C. Claiborne Ray | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-kind-cabby-belies-new-york-s-image-958390.html | Kind Cabby Belies New York's Image | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/children-enjoy-neediest-cases-drive.html | Children Enjoy Neediest Cases Drive | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-decking-the-desert-with-good-cheer.html | STANDOFF IN THE GULF; Decking the Desert With Good Cheer | False | By Philip Shenon, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/books/books-of-the-times-in-search-of-seafaring-or-what-s-left-of-it.html | Books of The Times; In Search of Seafaring, Or What's Left of It | False | By Richard F. Shepard | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-2-office-chains-plan-merger.html | COMPANY NEWS; 2 Office Chains Plan Merger | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/taking-aim-at-troops-taste-buds.html | Taking Aim At Troops' Taste Buds | False | By Anthony Ramirez | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/quotation-of-the-day-906090.html | Quotation of the Day | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/british-trade-gap-cut.html | British Trade Gap Cut | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/zavitz-tech-reports-earnings-for-year-to-sept-30.html | Zavitz Tech reports earnings for Year to Sept 30 | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/schwarzkopf-at-75-looks-to-music-s-future.html | Schwarzkopf at 75 Looks to Music's Future | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-142190.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-military-leaders-reported-to-urge-a-delay-in-attack.html | STANDOFF IN THE GULF; MILITARY LEADERS REPORTED TO URGE A DELAY IN ATTACK | False | By Michael R. Gordon, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/no-happy-season-for-retailers.html | No Happy Season for Retailers | False | By Isadore Barmash | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/new-league-for-raines-and-a-new-challenge.html | New League For Raines And a New Challenge | False | By Murray Chass | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-auto-makers-cutting-output.html | COMPANY NEWS; Auto Makers Cutting Output | False | Special to The New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/ivy-stars-rout-japanese-team-47-10.html | Ivy Stars Rout Japanese Team, 47-10 | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/company-news-deal-is-reached-on-globex-system.html | COMPANY NEWS; Deal Is Reached On Globex System | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/surge-in-visitors-is-said-to-threaten-refuge.html | Surge in Visitors Is Said to Threaten Refuge | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/man-attacked-in-subway-dies.html | Man Attacked in Subway Dies | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/luxury-and-fantasy-fly-in-face-of-gloom.html | Luxury and Fantasy Fly in Face of Gloom | False | By Bernadine Morris | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/capital-gains-respite-or-requiem.html | Capital Gains: Respite or Requiem? | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-record-for-boeing.html | COMPANY NEWS; Record for Boeing | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/judges-trim-back-measure-on-crime.html | JUDGES TRIM BACK MEASURE ON CRIME | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/sports-people-college-football-coach-steps-down.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Steps Down | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/new-jersey-republicans-silent-and-smiling.html | New Jersey Republicans Silent and Smiling | False | By Wayne King, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/big-science-gets-smaller-as-its-promise-loses-luster.html | Big Science Gets Smaller as Its Promise Loses Luster | False | By William J. Broad | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/fall-in-us-prices-first-since-1940-s-begins-to-spread.html | FALL IN U.S. PRICES, FIRST SINCE 1940'S, BEGINS TO SPREAD | False | By Louis Uchitelle | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/personal-computers-foiling-thieves-and-surviving-loss.html | PERSONAL COMPUTERS; Foiling Thieves and Surviving Loss | False | By Peter H. Lewis | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/donald-walters-56-a-former-president-of-montclair-state.html | Donald Walters, 56, a former President of Montclair State | False | By Glenn Fowler | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/sports-people-pro-football-bad-penalty-for-broncos-leaves-seattle-relieved.html | SPORTS PEOPLE: PRO FOOTBALL; Bad Penalty for Broncos Leaves Seattle Relieved | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/executive-changes-473590.html | EXECUTIVE CHANGES | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/no-headline-452290.html | No Headline | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/herbert-salzman-is-dead-at-74-economics-adviser-to-4-presidents.html | Herbert Salzman Is Dead at 74; Economics Adviser to 4 Presidents | False | By Wolfgang Saxon | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/c-corrections-907990.html | Corrections | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/lebanon-s-cabinet-named-then-boycotted.html | Lebanon's Cabinet Named, Then Boycotted | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/signs-of-life-on-planet-intelligent-not-clear.html | Signs of Life on Planet; Intelligent? Not Clear | False | By John Noble Wilford | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-the-wizard-of-oz-unmasked-as-the-president-137590.html | The Wizard of Oz Unmasked as the President | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/bernstein-tribute-at-peace-concert.html | Bernstein Tribute At Peace Concert | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-145690.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/john-h-driscoll-77-radio-and-tv-writer.html | John H. Driscoll, 77; Radio and TV Writer | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/boston-globe-to-trim-jobs.html | Boston Globe to Trim Jobs | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-letter-on-social-security-how-disability-claims-are-handled-140590.html | Letter: On Social Security; How Disability Claims Are Handled | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/harold-l-luxemburg-lawyer-78.html | Harold L. Luxemburg, Lawyer, 78 | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/ms-nichols-weds-patrick-erouart.html | Ms. Nichols Weds Patrick Erouart | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/bizarre-new-class-of-molecules-spawns-its-own-branch-of-chemistry.html | Bizarre New Class of Molecules Spawns Its Own Branch of Chemistry | False | By Malcolm W. Browne | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/c-corrections-580490.html | Corrections | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/air-cargo-rules-shift-in-europe.html | Air Cargo Rules Shift In Europe | False | By Steven Prokesch, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/business-digest-867690.html | BUSINESS DIGEST | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/patterns-149990.html | Patterns | False | By Woody Hochswender | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/a-quieter-christmas.html | A Quieter Christmas | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/charlottesville-journal-patching-up-the-flaws-in-jefferson-s-legacy.html | Charlottesville Journal; Patching Up the Flaws In Jefferson's Legacy | False | By James Barron, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/science-watch-chilean-peak-chosen-for-largest-telescope.html | SCIENCE WATCH; Chilean Peak Chosen For Largest Telescope | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/james-wakelin-79-led-navy-research-for-oceanography.html | James Wakelin, 79; Led Navy Research For Oceanography | False | By Peter B. Flint | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/japan-offers-adults-new-electronic-toys-for-holiday-season.html | Japan Offers Adults New Electronic Toys For Holiday Season | False | By David E. Sanger, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/disappointed-warner-has-no-year-end-hit.html | Disappointed Warner Has No Year-End Hit | False | By Geraldine Fabrikant | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-football-byrd-hits-passers-and-double-figures.html | PRO FOOTBALL; Byrd Hits Passers And Double Figures | False | By Al Harvin, Special To The New York Times | 1991-01-02 | TX 3-005672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-briefs-709290.html | COMPANY BRIEFS | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-the-wizard-of-oz-unmasked-as-the-president-a-child-s-reality-146490.html | The Wizard of Oz Unmasked as the President; A Child's Reality | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/no-one-hurt-in-air-collision.html | No One Hurt in Air Collision | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/careers-an-emphasis-on-training-for-the-1990-s.html | Careers; An Emphasis On Training For the 1990's | False | By Elizabeth M. Fowler | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/mandela-calls-for-end-to-factional-violence.html | Mandela Calls for End to Factional Violence | False | By Christopher S. Wren, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/the-economy-may-droop-but-gifts-to-charities-are-climbing.html | The Economy May Droop, but Gifts to Charities Are Climbing | False | By Kathleen Teltsch | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/marinka-gurewich-a-voice-teacher-88.html | Marinka Gurewich, A Voice Teacher, 88 | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/computer-accord-in-san-francisco.html | Computer Accord in San Francisco | False | By Andrew Pollack, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/the-group-and-the-self-new-focus-on-a-cultural-rift.html | The Group and the Self: New Focus on a Cultural Rift | False | By Daniel Goleman | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-hostages-in-lebanon-946090.html | Hostages in Lebanon | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/christmas.html | Christmas | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/effort-to-block-mca-deal-fails.html | Effort to Block MCA Deal Fails | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/news-summary-871490.html | News Summary | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/2-are-slain-and-1-is-hurt-as-family-interrupts-burglary-at-utah-cabin.html | 2 Are Slain and 1 Is Hurt as Family Interrupts Burglary at Utah Cabin | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/bronx-girl-dies-mother-held.html | Bronx Girl Dies; Mother Held | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/soviet-congress-backs-looser-federation.html | Soviet Congress Backs Looser Federation | False | By Bill Keller, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-hockey-burke-makes-the-saves-crowd-saves-the-boos.html | PRO HOCKEY; Burke Makes the Saves, Crowd Saves the Boos | False | By Alex Yannis | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/bethlehem-on-strike-is-a-christmas-ghost-town.html | Bethlehem, on Strike, Is a Christmas Ghost Town | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/robber-in-a-furniture-store-shot-to-death-by-a-customer.html | Robber in a Furniture Store Shot to Death by a Customer | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/removing-rats-alters-environment.html | Removing Rats Alters Environment | False | By Warren E. Leary | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/manhattan-valley-s-long-awaited-boom-ends-up-just-a-fizzle.html | Manhattan Valley's Long Awaited Boom Ends Up Just a Fizzle | False | By Evelyn Nieves | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/review-film-the-corleones-try-to-go-straight-in-the-godfather-part-iii.html | Review/Film; The Corleones Try to Go Straight In 'The Godfather Part III' | False | By Janet Maslin | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/sports-of-the-times-rogovin-s-uncommon-course.html | SPORTS OF THE TIMES; Rogovin's Uncommon Course | False | By Ira Berkow | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/sigurd-anderson-86-ex-dakota-governor.html | Sigurd Anderson, 86, Ex-Dakota Governor | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/us-warns-thais-of-action.html | U.S. Warns Thais of Action | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/gas-prices-dip-nearly-6-cents.html | Gas Prices Dip Nearly 6 Cents | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/finance-briefs-439590.html | FINANCE BRIEFS | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/critic-s-notebook-separating-the-dancer-from-the-dance-ineptly.html | Critic's Notebook; Separating the Dancer From the Dance, Ineptly | False | By Jack Anderson | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/10-missing-after-typhoon.html | 10 Missing After Typhoon | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/cd-packaging-attacked-as-wasteful.html | CD Packaging Attacked as Wasteful | False | By Stephen Holden | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/stocks-slide-in-the-year-s-slowest-day.html | Stocks Slide In the Year's Slowest Day | False | By Robert J. Cole | 1991-01-02 | TX 3-005672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-in-qatar-forgotten-us-warriors-wait.html | STANDOFF IN THE GULF; In Qatar, Forgotten U.S. Warriors Wait | False | By Judith Miller, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/review-television-backstage-at-the-tchaikovsky-music-competition.html | Review/Television; Backstage at the Tchaikovsky Music Competition | False | By Allan Kozinn | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/stalled-car-foils-flight-by-suspect-in-robbery.html | Stalled Car Foils Flight By Suspect in Robbery | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/auggie-wrens-christmas-story.html | Auggie Wren's Christmas Story | False | By Paul Auster | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/pdq-bach-s-enduring-talent-in-decomposing.html | P.D.Q. Bach's Enduring Talent in Decomposing | False | By Eleanor Blau | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/dinkins-shunning-party-leaders-in-filling-city-hall-and-court-jobs.html | Dinkins Shunning Party Leaders In Filling City Hall and Court Jobs | False | By Frank Lynn | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/on-my-mind-moscow-iraq-and-polonius.html | ON MY MIND; Moscow, Iraq and Polonius | False | By A. M. Rosenthal | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/inside-840490.html | INSIDE | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/wendell-scott-69-a-pioneering-black-in-stock-car-racing.html | Wendell Scott, 69, a Pioneering Black in Stock-Car Racing | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/mca-plan-is-approved.html | MCA Plan Is Approved | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/health/what-if-they-closed-42d-street-and-nobody-noticed.html | What if They Closed 42d Street and Nobody Noticed? | False | By Gina Kolata | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/woman-fatally-stabbed-on-roosevelt-island.html | Woman Fatally Stabbed on Roosevelt Island | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/transit-theft-drop-is-found-but-inquiry-clouds-picture.html | Transit Theft Drop Is Found, But Inquiry Clouds Picture | False | By Calvin Sims | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/talking-business-with-former-state-insurance-commissioner-need-for-stronger.html | Talking Business/with a former state insurance commissioner; Need for Stronger Regulation Seen | False | By Eric N. Berg | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/anxious-california-braces-for-another-dry-year.html | Anxious California Braces for Another Dry Year | False | By Robert Reinhold, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/business-people-moran-has-first-chief-who-isnt-a-moran.html | BUSINESS PEOPLE; Moran Has First Chief Who Isn't a Moran | False | By Paul C. Judge | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/credit-markets-prices-of-long-term-us-issues-fall.html | CREDIT MARKETS; Prices of Long-Term U.S. Issues Fall | False | By H. J. Maidenberg | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/review-film-woody-allen-s-magical-realism-has-an-herb-for-every-plaint.html | Review/Film; Woody Allen's Magical Realism Has an Herb for Every Plaint | False | By Vincent Canby | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/us/father-and-6-children-die-in-fire.html | Father and 6 Children Die in Fire | False | AP | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/20-million-united-payment-aids-pan-am-cash-position.html | 20 Million United Payment Aids Pan Am Cash Position | False | By Agis Salpukas | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-iraqi-diplomats-fly-back-home-for-quick-talks.html | STANDOFF IN THE GULF; Iraqi Diplomats Fly Back Home For Quick Talks | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/by-design-new-homes-for-gay-apparel.html | By Design/New Homes for Gay Apparel | False | By Carrie Donovan | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-basketball-notebook-bulls-and-cartwright-are-bouncing-back.html | PRO BASKETBALL; Notebook; Bulls and Cartwright are Bouncing Back | False | By Sam Goldaper | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/books/rushdie-seeks-to-mend-his-rift-with-islam.html | Rushdie Seeks to Mend His Rift With Islam | False | By Chris Hedges | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/peter-h-brandt-lawyer-94.html | Peter H. Brandt, Lawyer, 94 | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/czechs-vw-working-out-pact-details.html | Czechs, VW Working Out Pact Details | False | By Claudia H. Deutsch | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/business-people-the-top-officer-of-phm-prepares-to-leave-post.html | BUSINESS PEOPLE; The Top Officer of PHM Prepares to Leave Post | False | By Paul C. Judge | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/manila-journal-a-land-where-tinsel-lies-in-tatters.html | Manila Journal; A Land Where Tinsel Lies in Tatters | False | By Steven Erlanger, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/bridge-416690.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-143090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 3-005672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-football-hostetler-is-solid-defense-has-holes.html | PRO FOOTBALL; Hostetler Is Solid; Defense Has Holes | False | By Frank Litsky, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/business/key-rates-450690.html | Key Rates | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/flinging-open-shutters-for-fragile-young-lives.html | Flinging Open Shutters For Fragile Young Lives | False | By Jonathan Rabinovitz | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/l-let-s-play-the-cash-register-receipts-lottery-027190.html | Let's Play the Cash Register Receipts Lottery | False | | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/science/peripherals-skip-the-details-and-get-to-the-point.html | PERIPHERALS; Skip the Details and Get to the Point | False | By L. R. Shannon | 1991-01-02 | TX 3-005672 | | |
| 1990-12-25 | 1990-12-25 | https://www.nytimes.com/1990/12/25/world/chinese-party-begins-meeting-today.html | Chinese Party Begins Meeting Today | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-02 | TX 3-005672 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/l-the-thrill-is-gone-551190.html | The Thrill Is Gone | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/american-accuses-pilots-of-staging-a-sickout.html | American Accuses Pilots of Staging a Sickout | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/giants-may-adjust-offense-to-suit-hostetler-s-talents.html | Giants May Adjust Offense To Suit Hostetler's Talents | False | By Gerald Eskenazi | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/pope-in-christmas-message-warns-on-a-gulf-war.html | Pope, in Christmas Message, Warns on a Gulf War | False | By Clyde Haberman, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/de-gustibus-old-world-pageantry-at-yosemite-park.html | DE GUSTIBUS; Old World Pageantry at Yosemite Park | False | By Florence Fabricant, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/school-buses-unions-mob-special-report-school-bus-pacts-go-companies-with-ties.html | SCHOOL BUSES, UNIONS AND THE MOB: A SPECIAL REPORT; SCHOOL BUS PACTS GO TO COMPANIES WITH TIES TO MOB | False | By Selwyn Raab | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/obituaries/foy-d-kohler-envoy-to-moscow-during-cuba-crisis-is-dead-at-82.html | Foy D. Kohler, Envoy to Moscow During Cuba Crisis, Is Dead at 82 | False | By Wolfgang Saxon | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/style/chronicle-133890.html | CHRONICLE | False | By Ari L. Goldman | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/c-corrections-898190.html | Corrections | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/broadest-bottle-law-about-to-take-effect-in-maine.html | Broadest Bottle Law About to Take Effect in Maine | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/damages-awarded-in-1987-utah-air-crash.html | Damages Awarded in 1987 Utah Air Crash | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/bridge-167790.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/us-wrestles-with-gap-in-radiation-exposure-rules.html | U.S. Wrestles With Gap in Radiation Exposure Rules | False | By Keith Schneider, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-giving-teen-agers-condoms-increases-their-sexual-activity-responding-crisis-499090.html | GIVING TEEN-AGERS CONDOMS INCREASES THEIR SEXUAL ACTIVITY; Responding to the Crisis | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/the-editorial-notebook-in-colombia-immunity-and-impunity.html | THE EDITORIAL NOTEBOOK; In Colombia, Immunity and 'Impunity' | False | By David C. Anderson | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/style/chronicle-135490.html | CHRONICLE | False | By Ari L. Goldman | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/group-for-homeless-settles-copyright-fight-over-sculpture.html | Group for Homeless Settles Copyright Fight Over Sculpture | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/business-digest-357290.html | BUSINESS DIGEST | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/sports-people-college-football-playing-in-pain.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Playing in Pain | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/real-estate-downtown-providence-development.html | REAL ESTATE; Downtown Providence Development | False | By J. Brandt Hummel | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/ceausescu-s-son-foe-of-the-people.html | Ceausescu's Son: Foe of the People? | False | By Chuck Sudetic, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/food-notes-360890.html | Food Notes | False | By Florence Fabricant | 1991-01-02 | TX 2-976779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/coup-leader-in-suriname-promises-to-yield-power-within-100-days.html | Coup Leader in Suriname Promises to Yield Power Within 100 Days | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/news/a-lab-to-re-invent-communication.html | A Lab to Re-invent Communication | False | By Mary B. W. Tabor, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/the-media-business-advertising-addenda-for-an-hbo-thrill-you-can-call-roseanne.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; For an HBO Thrill, You Can Call Roseanne | False | By Kim Foltz | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/bautzen-journal-sorbs-of-germany-say-long-live-the-difference.html | BAUTZEN JOURNAL; Sorbs of Germany Say Long Live the Difference | False | By John Tagliabue, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/football-graves-of-syracuse-stars-in-aloha-victory.html | Football; Graves of Syracuse Stars in Aloha Victory | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/market-place-the-justin-battle-a-waiting-game.html | MARKET PLACE; The Justin Battle: A Waiting Game | False | By Floyd Norris | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/in-the-nation-how-to-help-hussein.html | IN THE NATION; How To Help Hussein | False | By Tom Wicker | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-a-curtain-falls-on-bob-hope-s-show.html | STANDOFF IN THE GULF; A Curtain Falls on Bob Hope's Show | False | By Philip Shenon, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/l-protein-overdose-550390.html | Protein Overdose | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/federal-raise-due-but-not-for-bush.html | FEDERAL RAISE DUE, BUT NOT FOR BUSH | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/a-new-year-s-fete-of-art-not-alcohol.html | A New Year's Fete Of Art, Not Alcohol | False | By Jon Nordheimer | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/long-live-family-dinner-408690.html | Long Live Family Dinner | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/researchers-cannot-confirm-a-genetic-link-to-alcoholism.html | Researchers Cannot Confirm A Genetic Link to Alcoholism | False | By Gina Kolata | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/poachers-enlisted-to-save-big-game.html | POACHERS ENLISTED TO SAVE BIG GAME | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-reserve-unit-becomes-first-rotated-home-for-christmas.html | STANDOFF IN THE GULF; Reserve Unit Becomes First Rotated Home for Christmas | False | By Ronald Smothers, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/industries-in-a-squeeze-on-prices.html | Industries In a Squeeze On Prices | False | By Jonathan P. Hicks | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/yankees-talking-with-sanderson.html | Yankees Talking With Sanderson | False | By Murray Chass | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/metro-datelines-man-held-in-death-of-a-2-year-old-girl.html | METRO DATELINES; Man Held in Death Of a 2-Year-Old Girl | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/movies/review-television-conflicting-attitudes-about-rape-on-campus.html | Review/Television; Conflicting Attitudes About Rape on Campus | False | By Walter Goodman | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-giving-teen-agers-condoms-increases-their-sexual-activity-463990.html | Giving Teen-Agers Condoms Increases Their Sexual Activity | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/books/book-notes-353590.html | Book Notes | False | By Edwin McDowell | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/resurgence-for-ainge-as-blazer.html | Resurgence for Ainge as Blazer | False | By Sam Goldaper | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/us-and-thailand-in-trade-dispute.html | U.S and Thailand in Trade Dispute | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/weeklong-ammunition-ban-aims-at-new-year-s-revelers.html | Weeklong Ammunition Ban Aims at New Year's Revelers | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/gorbachev-given-direct-authority-over-his-cabinet.html | GORBACHEV GIVEN DIRECT AUTHORITY OVER HIS CABINET | False | By Bill Keller, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/environmental-illness-may-be-mental.html | Environmental Illness May Be Mental | False | By Natalie Angier | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/metropolitan-diary-648290.html | Metropolitan Diary | False | By Ron Alexander | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/needed-home-grown-talent.html | Needed: Home-Grown Talent | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/restore-ties-with-albania-opposition-urges-us.html | Restore Ties With Albania, Opposition Urges U.S. | False | By David Binder, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/wine-talk-423090.html | Wine Talk | False | By Frank J. Prial | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/sports-of-the-times-carew-is-next-in-line-for-the-hall.html | SPORTS OF THE TIMES; Carew Is Next in Line For the Hall | False | By Ira Berkow | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/metro-datelines-fire-kills-woman-94-sister-84-is-injured.html | METRO DATELINES; Fire Kills Woman, 94; Sister, 84, Is Injured | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/sports-people-track-and-field-o-sullivan-returning.html | SPORTS PEOPLE: TRACK AND FIELD; O'Sullivan Returning | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/heading-for-a-deep-recession.html | Heading for a Deep Recession? | False | By Rudolph G. Penner | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/about-new-york-parking-turns-40-but-try-to-curb-your-excitement.html | ABOUT NEW YORK; Parking Turns 40. But Try to Curb Your Excitement. | False | By Joseph Berger | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/economic-scene-bread-sausages-hyperinflation.html | ECONOMIC SCENE; Bread, Sausages, Hyperinflation | False | By Peter Passell | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/the-media-business-advertising-addenda-accounts-570890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/europeans-rate-japan.html | Europeans Rate Japan | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/foreign-affairs-tides-of-history.html | FOREIGN AFFAIRS; Tides Of History | False | By Flora Lewis | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/first-time-donors-to-neediest-feel-a-sense-of-responsibility.html | First-Time Donors to Neediest Feel a Sense of Responsibility | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/california-wineries-look-overseas.html | California Wineries Look Overseas | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/news-summary-639390.html | NEWS SUMMARY | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-gulf-summit-talks-end-on-a-mixed-note.html | STANDOFF IN THE GULF; Gulf Summit Talks End on a Mixed Note | False | By Judith Miller, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/markets-closed.html | Markets Closed | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/conagra-net-surges-38.html | Conagra Net Surges 38% | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/media-business-advertising-new-strategies-being-tried-against-drunken-driving.html | THE MEDIA BUSINESS: ADVERTISING; New Strategies Being Tried Against Drunken Driving | False | By Kim Foltz | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/ethiopian-immigrant-carrying-christmas-gifts-is-slain-in-queens.html | Ethiopian Immigrant Carrying Christmas Gifts Is Slain in Queens | False | By Alan Finder | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/shipper-s-net-rises-slightly.html | Shipper's Net Rises Slightly | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/wine-talk-210990.html | Wine Talk | False | By Frank J. Prial | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-magnetic-trains-offer-environmental-benefits-cannot-be-ignored-489290.html | MAGNETIC TRAINS OFFER ENVIRONMENTAL BENEFITS; Cannot Be Ignored | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/s-l-debacle-hinders-change-in-banking-law.html | S.& L. Debacle Hinders Change In Banking Law | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/quotation-of-the-day-895790.html | Quotation of the Day | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-magnetic-trains-offer-environmental-benefits-credit-where-due-485090.html | Magnetic Trains Offer Environmental Benefits; Credit Where Due | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/the-media-business-advertising-addenda-magazines-ad-pages-were-off-in-november.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazines' Ad Pages Were Off In November | False | By Kim Foltz | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/amid-gulf-crisis-and-cold-war-end-questions-on-us-and-nato-roles.html | Amid Gulf Crisis and Cold War End, Questions on U.S. and NATO Roles | False | By Craig R. Whitney, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/it-s-another-day-in-the-city-but-not-just-another-day.html | It's Another Day in the City, But Not Just Another Day | False | By Chris Hedges | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/dinkins-s-year-dreams-delayed-by-fiscal-slump.html | Dinkins's Year: Dreams Delayed By Fiscal Slump | False | By Todd S. Purdum | 1991-01-02 | TX 2-976779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/sports-people-pro-football-montana-s-status-remains-uncertain.html | SPORTS PEOPLE: PRO FOOTBALL; Montana's Status Remains Uncertain | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/jordan-is-inspired-in-victory.html | Jordan Is Inspired In Victory | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/news/reacting-to-rising-violence-schools-introduce-fourth-r-reconciliation.html | Reacting to Rising Violence, Schools Introduce 'Fourth R': Reconciliation | False | By Kathleen Teltsch | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/washington-talk-milestone-anniversary-for-the-right-to-privacy.html | WASHINGTON TALK; Milestone Anniversary For the Right to Privacy | False | By Linda Greenhouse, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/movies/for-movie-theaters-a-bad-big-year.html | For Movie Theaters, a Bad Big Year | False | By Larry Rohter | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/free-battered-women-seattle-group-urges.html | Free Battered Women, Seattle Group Urges | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/inside-402190.html | INSIDE | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/for-christians-holidays-gain-an-indian-feel.html | For Christians, Holidays Gain an Indian Feel | False | By Barbara Crossette, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/a-photographic-legacy-from-spain-s-civil-war.html | A Photographic Legacy From Spain's Civil War | False | By Isabel Soto, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/they-were-indeed-arrested-but-didn-t-have-to-walk-far.html | They Were, Indeed, Arrested, But Didn't Have to Walk Far | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/metro-datelines-2-armed-men-escape-after-robbery-spree.html | METRO DATELINES; 2 Armed Men Escape After Robbery Spree | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/colombia-s-war-on-guerrillas-stirs-fears-of-wider-violence.html | Colombia's War on Guerrillas Stirs Fears of Wider Violence | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/sports-people-pro-basketball-nuggets-waive-dunn.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Waive Dunn | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/filling-your-plate-with-luck-for-the-new-year.html | Filling Your Plate With Luck for the New Year | False | By Dena Kleiman | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/news/as-gulf-crisis-heats-up-schools-pay.html | As Gulf Crisis Heats Up, Schools Pay | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/the-pop-life-407890.html | The Pop Life | False | By Stephen Holden | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/55-nursery-schools-resist-a-dreaded-iq-test-for-4-year-olds.html | 55 Nursery Schools Resist a Dreaded I.Q. Test for 4-Year-Olds | False | By Joseph Berger | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/chinese-trade-practices-raising-concern-in-us.html | Chinese Trade Practices Raising Concern in U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/jump-in-oil-profits-is-expected.html | Jump in Oil Profits Is Expected | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/irs-says-many-retirees-may-use-a-simpler-tax-form.html | I.R.S. Says Many Retirees May Use a Simpler Tax Form | False | By Philip Shabecoff, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/anti-racism-group-aids-new-french.html | ANTI-RACISM GROUP AIDS 'NEW FRENCH' | False | By Marlise Simons, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/season-of-discontent-for-a-soccer-superstar.html | Season of Discontent For a Soccer Superstar | False | By Clyde Haberman, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/getting-composers-into-the-public-eye-as-well-as-the-ear.html | Getting Composers Into the Public Eye as Well as the Ear | False | By Allan Kozinn | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/for-east-europe-s-hopeful-warsaw-glitters.html | For East Europe's Hopeful, Warsaw Glitters | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/books/iranian-newspaper-rejects-rushdie-s-conciliation-effort.html | Iranian Newspaper Rejects Rushdie's Conciliation Effort | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/school-chiefs-dropping-out-plagued-by-urban-problems.html | School Chiefs Dropping Out, Plagued by Urban Problems | False | By Suzanne Daley | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/5-jobs-at-agency-saved-by-workers-sacrifice.html | 5 Jobs at Agency Saved By Workers' Sacrifice | False | AP | 1991-01-02 | TX 2-976779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/style/chronicle-134690.html | CHRONICLE | False | By Ari L. Goldman | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/romanian-ex-king-returns-from-exile.html | Romanian Ex-King Returns From Exile | False | By Chuck Sudetic, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/boxing-notebook-how-duva-climbed-to-center-stage.html | Boxing; Notebook; How Duva Climbed to Center Stage | False | By Phil Berger | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/hawaii-journal-rare-storm-over-race-ruffles-a-mixed-society.html | HAWAII JOURNAL; Rare Storm Over Race Ruffles a Mixed Society | False | By Richard Halloran, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/yields-on-cd-s-are-down-cut-in-prime-rate-expected.html | Yields on C.D.'s Are Down; Cut in Prime Rate Expected | False | By Robert Hurtado | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/godfather-iii-film-epicure-s-banquet.html | 'Godfather III': Film Epicure's Banquet | False | By Glenn Collins | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-iraqis-christmas-joy-and-a-weight.html | STANDOFF IN THE GULF; Iraqis' Christmas: Joy and a 'Weight' | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/help-moscow-s-reformers-soon.html | Help Moscow's Reformers — Soon | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/new-york-state-cutting-600-workers-this-week.html | New York State Cutting 600 Workers This Week | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/december-light.html | December Light | False | By John H. Mitchell | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/l-the-thrill-is-gone-412090.html | The Thrill Is Gone | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-black-self-censorship-widens-divisions-461290.html | Black Self-Censorship Widens Divisions | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-guatemala-horrors-need-more-coverage-498190.html | Guatemala Horrors Need More Coverage | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/congress-party-to-begin-its-turn-on-sidelines.html | Congress Party to Begin Its Turn on Sidelines | False | By Barbara Crossette, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/short-visit-for-ex-king.html | Short Visit for Ex-King | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/cruzan-s-condition-downgraded-to-critical.html | Cruzan's Condition Downgraded to Critical | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/icahn-gives-a-warning-to-pan-am.html | Icahn Gives A Warning To Pan Am | False | By Agis Salpukas | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/gales-and-rain-sweep-britain.html | Gales and Rain Sweep Britain | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/hard-times-challenge-goals-of-liberal-wave-at-city-hall.html | Hard Times Challenge Goals Of Liberal Wave at City Hall | False | By Chris Hedges | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/stepped-up-security-for-the-alaska-pipeline.html | Stepped-Up Security for the Alaska Pipeline | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/pro-hockey-devils-notebook-stewart-has-new-outlook-on-life.html | Pro Hockey; Devils Notebook; Stewart Has New Outlook On Life | False | By Alex Yannis | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/books/books-of-the-times-a-japanese-novella-pivots-on-a-cat.html | Books of The Times; A Japanese Novella Pivots on a Cat | False | By Herbert Mitgang | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/eating-well.html | Eating Well | False | By Densie Webb | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/former-communists-in-serbia-win-majority-in-parliamentary-vote.html | Former Communists in Serbia Win Majority in Parliamentary Vote | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/a-peace-strategy-for-the-persian-gulf.html | A Peace Strategy for the Persian Gulf | False | By Rashid Khalidi | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/business/business-technology-getting-more-gas-from-coalbeds.html | BUSINESS TECHNOLOGY; Getting More Gas From Coalbeds | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/l-magnetic-trains-offer-environmental-benefits-462090.html | Magnetic Trains Offer Environmental Benefits | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/review-music-a-seminar-for-strings-creates-an-ensemble.html | Review/Music; A Seminar for Strings Creates an Ensemble | False | By Allan Kozinn | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/world/humane-spirit-eases-reality-of-apartheid.html | Humane Spirit Eases Reality of Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1991-01-02 | TX 2-976779 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/us/patrolman-and-woman-slain.html | Patrolman and Woman Slain | False | AP | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/theater/bringing-cs-lewis-to-life-onstage.html | Bringing C.S. Lewis To Life Onstage | False | By Mervyn Rothstein | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/60-minute-gourmet-650490.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-01-02 | TX 2-976779 | | |
| 1990-12-26 | 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/c-corrections-298390.html | Corrections | False | | 1991-01-02 | TX 2-976779 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-people-baseball-ryan-wins-honor.html | SPORTS PEOPLE: BASEBALL; Ryan Wins Honor | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/movies/italy-s-movie-industry-falls-on-hard-times.html | Italy's Movie Industry Falls on Hard Times | False | By Clyde Haberman, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/company-briefs-963090.html | COMPANY BRIEFS | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/never-mind-the-hoopla-it-s-1939.html | Never Mind The Hoopla. It's 1939! | False | By Elaine Louie | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/style/chronicle-728590.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/blacks-move-tentatively-into-the-political-space-left-as-apartheid-recedes.html | Blacks Move Tentatively Into the Political Space Left as Apartheid Recedes | False | By Christopher S. Wren, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/restore-unemployment-insurance-that-works.html | Restore Unemployment Insurance That Works | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/much-disputed-count-shows-new-york-could-lose-3-congressional-seats.html | Much-Disputed Count Shows New York Could Lose 3 Congressional Seats | False | By Mireya Navarro | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/baseball-mets-to-announce-extension-for-mcreynolds.html | Baseball; Mets to Announce Extension for McReynolds | False | By Murray Chass | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/l-measuring-recession-672690.html | Measuring Recession | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/4-floods-in-18-months-now-anger-runs-over.html | 4 Floods in 18 Months, Now Anger Runs Over | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/critic-s-notebook-literacy-does-not-mean-looking-at-the-pictures.html | Critic's Notebook; Literacy Does Not Mean Looking at the Pictures | False | By Walter Goodman | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/dublin-journal-new-president-sees-new-ireland-could-she-be-startling-beginning.html | Dublin Journal; New President Sees a 'New Ireland'; Could She Be a Startling Beginning? | False | By Sheila Rule, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-people-pro-football-anderson-to-return.html | SPORTS PEOPLE: PRO FOOTBALL; Anderson to Return | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/charles-rubenstein-lawyer-95.html | Charles Rubenstein, Lawyer, 95 | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-diplomacy-resumed-by-us-and-iraq.html | STANDOFF IN THE GULF; Diplomacy Resumed by U.S. and Iraq | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/lenin-looks-on-but-estonia-party-s-not-well.html | Lenin Looks On, but Estonia Party's Not Well | False | By Henry Kamm, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/schools-try-to-help-children-in-divorces.html | Schools Try to Help Children in Divorces | False | By Carol Lawson | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/census-bureau-places-population-at-249.6-million.html | Census Bureau Places Population at 249.6 Million | False | By Felicity Barringer, Special to the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-army-warnings-won-t-stop-bush-if-war-is-needed-us-aides-say.html | STANDOFF IN THE GULF; Army Warnings Won't Stop Bush if War Is Needed, U.S. Aides Say | False | By Andrew Rosenthal, Special to the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/fresh-music-not-canned.html | Fresh Music, Not Canned | False | By Jory Farr | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/essay-saddam-s-bomb-4.html | ESSAY; Saddam's Bomb (4) | False | By William Safire | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/stocks-rise-slightly-in-sluggish-trading.html | Stocks Rise Slightly in Sluggish Trading | False | By Robert J. Cole | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/business-people-paul-revere-insurance-gets-a-new-president.html | BUSINESS PEOPLE; Paul Revere Insurance Gets a New President | False | | 1991-01-02 | TX 2-976778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/korean-entrepreneurs-find-their-dream-is-tarnishing.html | Korean Entrepreneurs Find Their Dream Is Tarnishing | False | By Richard Levine | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/suriname-coup-leaders-had-power-already.html | Suriname Coup Leaders Had Power Already | False | By Howard W. French | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/candles-on-tree-cause-a-fire.html | Candles on Tree Cause a Fire | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/health/personal-health-639990.html | Personal Health | False | BY Jane E. Brody | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/calendar-quilts-and-new-york-design.html | Calendar; Quilts and New York Design | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/close-whale-watching-is-raising-concern.html | Close Whale Watching Is Raising Concern | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/patron-slain-as-4-are-shot-at-mafia-film.html | Patron Slain As 4 Are Shot At Mafia Film | False | By Sarah Lyall, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/media-business-advertising-addenda-series-beef-council-focuses-little-italy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Series by Beef Council Focuses on Little Italy | False | By Kim Foltz | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/l-side-effects-are-danger-in-doctors-with-aids-664590.html | Side Effects Are Danger In Doctors With AIDS | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/l-restore-unemployment-insurance-that-works-march-of-folly-671890.html | Restore Unemployment Insurance That Works; March of Folly | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/louis-c-schramm-executive-64.html | Louis C. Schramm, Executive, 64 | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-people-track-and-field-tac-delays-decision.html | SPORTS PEOPLE: TRACK AND FIELD; T.A.C. Delays Decision | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/review-television-the-biting-comedy-of-the-kids-in-the-hall.html | Review/Television; The Biting Comedy Of 'The Kids in the Hall' | False | By John J. O'Connor | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/books/books-of-the-times-naipaul-both-escapes-and-recaptures-his-india.html | Books Of The Times; Naipaul Both Escapes and Recaptures His India | False | By Michiko Kakutani | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/quotation-of-the-day-588690.html | Quotation of the Day | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-hockey-rangers-savoring-a-rare-comeback.html | Pro Hockey; Rangers Savoring a Rare Comeback | False | By Joe Sexton | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/dilemma-of-a-salesman-in-prague.html | Dilemma of a Salesman in Prague | False | By Steven Prokesch, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/books/no-iranian-forgiveness-for-salman-rushdie.html | No Iranian Forgiveness For Salman Rushdie | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/nancy-cruzan-s-accomplishment.html | Nancy Cruzan's Accomplishment | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/style/chronicle-727790.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/un-choice-a-signal-of-a-bigger-role-for-japan.html | U.N. Choice: A Signal of a Bigger Role for Japan | False | By Steven R. Weisman, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/health/ethicists-see-omens-of-an-era-of-genetic-bias.html | Ethicists See Omens of an Era of Genetic Bias | False | By Sandra Blakeslee | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-brigham-young-ponders-great-big-he-s-7-6-loss.html | Basketball; Brigham Young Ponders Great Big (He's 7-6) Loss | False | By William C. Rhoden | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/the-city-gardener-bonsai-living-art-but-not-for-everyone.html | THE CITY GARDENER; Bonsai: Living Art, but Not for Everyone | False | By Linda Yang | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/metro-matters-would-giuliani-have-done-a-better-job.html | METRO MATTERS; Would Giuliani Have Done A Better Job? | False | By Sam Roberts | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/brewers-name-stanley-as-coach.html | Brewers Name Stanley as Coach | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/new-hope-on-african-worm-disease.html | New Hope on African Worm Disease | False | By Kenneth B. Noble, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/company-news-eastern-receives-big-us-contract.html | COMPANY NEWS; Eastern Receives Big U.S. Contract | False | AP | 1991-01-02 | TX 2-976778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/style/chronicle-725090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/business-people-weber-lipshie-partner-heads-new-department.html | BUSINESS PEOPLE; Weber, Lipshie Partner Heads New Department | False | By Jan M. Rosen | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/air-force-returns-to-liberty-bowl.html | Air Force Returns To Liberty Bowl | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/new-summary.html | NEW SUMMARY | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/bondholders-plan-weighed-by-bank-of-new-england.html | Bondholders' Plan Weighed By Bank of New England | False | By Michael Quint | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/roswell-p-barnes-is-dead-at-89-pioneer-in-ecumenical-movement.html | Roswell P. Barnes Is Dead at 89; Pioneer in Ecumenical Movement | False | By Peter B. Flint | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-a-shower-for-elderly-or-disabled.html | CURRENTS; A Shower For Elderly Or Disabled | False | By Elaine Louie | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/from-exile-to-idol-rufino-tamayo-at-91.html | From Exile To Idol: Rufino Tamayo at 91 | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/c-corrections-590890.html | Corrections | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/pan-am-seeks-clarification-from-icahn.html | Pan Am Seeks Clarification From Icahn | False | By Agis Salpukas | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-ross-roy-aims-for-integrated-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Ross Roy Aims for Integrated Marketing | False | By Kim Foltz | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/resales-of-homes-up.html | Resales Of Homes Up | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-addenda-people-694790.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/results-plus-282890.html | Results Plus | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-renting-art-before-you-buy.html | CURRENTS; Renting Art Before You Buy | False | By Elaine Louie | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/outdoors-snowboarding-is-coming-of-age-at-ski-centers.html | Outdoors; Snowboarding Is Coming of Age at Ski Centers | False | By Janet Nelson | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/john-e-thayer-3d-peabody-curator-67.html | John E. Thayer 3d, Peabody Curator, 67 | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/husseins-january-surprise.html | Hussein's January Surprise | False | By Nadav Safran | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/market-place-amid-the-slump-in-housing-a-rally-in-builders-stocks.html | MARKET PLACE; Amid the Slump in Housing, A Rally in Builders' Stocks | False | By Floyd Norris | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/c-corrections-592490.html | Corrections | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-credit-markets-new-2-year-notes-average-7.32.html | THE CREDIT MARKETS; New 2-Year Notes Average 7.32% | False | By H. J. Maidenberg | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/in-bureaucratic-raid-usia-moves-on-voice-of-america.html | In Bureaucratic Raid, U.S.I.A. Moves on Voice of America | False | By David Binder, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/official-asserts-body-is-not-that-of-candy-heiress.html | Official Asserts Body Is Not That of Candy Heiress | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-celtics-romp-as-streak-reaches-8.html | Basketball; Celtics Romp as Streak Reaches 8 | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/books/a-french-writer-meets-his-polish-secret-sharer.html | A French Writer Meets His Polish 'Secret Sharer' | False | By Richard Bernstein | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/baseball-senior-baseball-season-canceled.html | Baseball; Senior Baseball Season Canceled | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/study-says-suicide-programs-could-go-awry.html | Study Says Suicide Programs Could Go Awry | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/mohammed-sidiq-shanshal-ex-iraqi-official-80.html | Mohammed Sidiq Shanshal, Ex-Iraqi Official, 80 | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/key-rates-632190.html | Key Rates | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1991-01-02 | TX 2-976778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/girl-takes-on-teaching-business-and-bullies.html | Girl Takes On Teaching, Business and Bullies | False | By Suzanne Slesin | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-pentagon-calls-israel-likely-iraqi-target.html | STANDOFF IN THE GULF; Pentagon Calls Israel Likely Iraqi Target | False | By Philip Shenon, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/seoul-names-a-new-premier-in-a-shake-up-of-the-cabinet.html | Seoul Names a New Premier In a Shake-Up of the Cabinet | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/criticizing-dinkins-cuomo-warns-of-possible-takeover-of-finances.html | Criticizing Dinkins, Cuomo Warns Of Possible Takeover of Finances | False | By Elizabeth Kolbert, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/secrets-of-the-cold-war.html | Secrets of the Cold War | False | By Stephen E. Ambrose | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-people-pro-football-miami-loses-stradford.html | SPORTS PEOPLE: PRO FOOTBALL; Miami Loses Stradford | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/us-recalls-franks-sold-at-new-york-store.html | U.S. Recalls Franks Sold at New York Store | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/an-art-that-lets-the-dead-speak.html | An Art That Lets the Dead Speak | False | By New York Times Regional Newspapers | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/infected-healers-protecting-patients-aids-special-report-aids-testing-doctors.html | INFECTED HEALERS: PROTECTING PATIENTS FROM AIDS - A SPECIAL REPORT; AIDS Testing of Doctors Is Crux of Thorny Debate | False | By Lawrence K. Altman | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/cuomo-vetoes-measure-on-insurance-liability.html | Cuomo Vetoes Measure On Insurance Liability | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/deng-reappears-to-cast-vote-in-beijing.html | Deng Reappears to Cast Vote in Beijing | False | By Sheryl Wudunn | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/gorbachev-names-a-party-loyalist-to-vice-presidency.html | GORBACHEV NAMES A PARTY LOYALIST TO VICE PRESIDENCY | False | By Bill Keller, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/with-a-draw-kasparov-keeps-title.html | With a Draw, Kasparov Keeps Title | False | By Steven Greenhouse, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/couples-honor-commitment-with-gifts-to-neediest-cases.html | Couples Honor Commitment With Gifts to Neediest Cases | False | By Jonathan Rabinovitz | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/parish-faces-new-year-s-deadline-in-effort-to-save-its-church.html | Parish Faces New Year's Deadline in Effort to Save Its Church | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/l-subway-system-wins-one-rider-s-praise-673490.html | Subway System Wins One Rider's Praise | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/marie-vuole-educator-44.html | Marie Vuole, Educator, 44 | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/baseball-strawberry-s-goals-hall-of-fame-and-having-fun.html | Baseball; Strawberry's Goals: Hall of Fame and 'Having Fun' | False | By Samantha Stevenson, Special to the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/pre-58-songs-are-honored.html | Pre-'58 Songs Are Honored | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-football-jet-players-pick-leahy-as-1990-most-valuable.html | Pro Football; Jet Players Pick Leahy As 1990 Most Valuable | False | By Al Harvin, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/karpov-fights-gamely-but-he-still-falls-short.html | Karpov Fights Gamely, But He Still Falls Short | False | By Robert Byrne | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/officials-say-bus-concerns-cheat-school-board-on-fees.html | Officials Say Bus Concerns Cheat School Board on Fees | False | By Selwyn Raab | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/natural-gas-use-slowed-by-weather.html | Natural Gas Use Slowed By Weather | False | By Matthew L. Wald | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/harold-schwartz-70-publishing-executive.html | Harold Schwartz, 70, Publishing Executive | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/richard-m-bleier-86-led-rubber-company.html | Richard M. Bleier, 86; Led Rubber Company | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/albania-promises-change-as-stalinism-eases.html | Albania Promises Change as Stalinism Eases | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/even-the-chairs-dress-for-dinner.html | Even the Chairs Dress for Dinner | False | By Marianne Rohrlich | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/c-corrections-900290.html | Corrections | False | | 1991-01-02 | TX 2-976778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/building-streams-outdoors-and-in.html | Building Streams Outdoors and In | False | By Jim Robbins | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/c-corrections-591690.html | Corrections | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/l-gender-can-t-replace-sex-but-what-can-667090.html | 'Gender' Can't Replace 'Sex' (but What Can?) | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/open-positions-on-short-sales-off-2.2-on-nasdaq.html | Open Positions on Short Sales Off 2.2% on Nasdaq | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/briefs-140690.html | BRIEFS | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/editorial-notebook-from-bonn-to-berlin.html | Editorial Notebook; From Born to Berlin | False | By Leon V. Sigal | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-soviet-official-arrives-in-iraq.html | STANDOFF IN THE GULF; Soviet Official Arrives in Iraq | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-blazers-show-knicks-why-they-re-the-best.html | Basketball; Blazers Show Knicks Why They're the Best | False | By Sam Goldaper | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/the-prominent-virtue-party-heavy-resume.html | The Prominent Virtue: Party-Heavy Resume | False | By Esther B. Fein, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-bush-s-logistical-problem-war-threats-outrun-supply-lines.html | STANDOFF IN THE GULF; Bush's Logistical Problem: War Threats Outrun Supply Lines | False | By Michael R. Gordon, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/inside-143090.html | INSIDE | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/a-red-flag-for-new-york-s-bridges.html | A Red Flag for New York's Bridges | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-of-the-times-the-myth-of-coach-as-educator.html | SPORTS OF THE TIMES; The Myth Of Coach As Educator | False | By William C. Rhoden | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-people-golf-farr-to-undergo-more-treatments.html | SPORTS PEOPLE: GOLF; Farr to Undergo More Treatments | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/argentine-zoo-goes-private-inciting-snarls.html | Argentine Zoo Goes Private, Inciting Snarls | False | By Shirley Christian, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/henry-steeger-3d-civil-rights-leader-and-publisher-87.html | Henry Steeger 3d, Civil Rights Leader And Publisher, 87 | False | By Joan Cook | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/executive-changes-649690.html | EXECUTIVE CHANGES | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/expelling-former-king-romanians-cite-stunt.html | Expelling Former King, Romanians Cite 'Stunt' | False | By Chuck Sudetic, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/clues-are-sought-in-nevada-blasts.html | CLUES ARE SOUGHT IN NEVADA BLASTS | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/only-god-can-make-a-tree-but-any-one-can-make-a-mistake.html | Only God Can Make a Tree, but Anyone Can Make a Mistake | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/new-york-state-reports-a-drop-in-crack-traffic.html | New York State Reports a Drop In Crack Traffic | False | By Joseph B. Treaster | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/talking-deals-regulatory-pitfall-in-telmex-sale.html | TALKING DEALS; Regulatory Pitfall In Telmex Sale | False | By Keith Bradsher | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-tick-tack-toe-with-oak-leaves-and-acorns.html | CURRENTS; Tick-Tack-Toe With Oak Leaves And Acorns | False | By Elaine Louie | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-football-fox-defensive-rookie-pleases-giants.html | Pro Football; Fox, Defensive Rookie, Pleases Giants | False | By Frank Litsky, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/where-to-find-it-grinding-away-at-a-dwindling-trade.html | WHERE TO FIND IT; Grinding Away at a Dwindling Trade | False | By Terry Trucco | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/l-why-highway-bridge-repair-can-t-be-delayed-668890.html | Why Highway Bridge Repair Can't Be Delayed | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-addenda-accounts-701390.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/carlo-francovich-italian-historian-80.html | Carlo Francovich, Italian Historian, 80 | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/mazda-plans-some-pay-cuts.html | Mazda Plans Some Pay Cuts | False | AP | 1991-01-02 | TX 2-976778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/a-big-sprawly-bank-shapes-up.html | A Big, Sprawly Bank Shapes Up | False | By Richard W. Stevenson, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/3-israeli-terrorists-are-released-in-4th-reduction-of-their-terms.html | 3 Israeli Terrorists Are Released In 4th Reduction of Their Terms | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/congressman-s-pac-to-pay-a-3000-fine.html | Congressman's PAC to Pay a $3,000 Fine | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/park-concessions-mca-deal-may-force-the-issue.html | Park Concessions: MCA Deal May Force the Issue | False | By Robert Reinhold, Special To The New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/genetic-engineering-may-cut-risk-of-blood-infection-in-hemophilia.html | Genetic Engineering May Cut Risk Of Blood Infection in Hemophilia | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-president-wilson-s-wedding-booty.html | CURRENTS; President Wilson's Wedding Booty | False | By Elanie Louie | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/fears-and-tears.html | Fears and Tears | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/crowds-jam-new-york-and-seem-to-like-it.html | Crowds Jam New York (And Seem To Like It) | False | By Sara Rimer | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-football-montana-to-start-against-vikings.html | Pro Football; Montana to Start Against Vikings | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/pacific-telesis-quits-real-estate.html | Pacific Telesis Quits Real Estate | False | By Keith Bradsher | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/deals.html | DEALS | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/highway-shootout-ends-in-robbery-arrests.html | Highway Shootout Ends in Robbery Arrests | False | By Ralph Blumenthal | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/bridge-625990.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/business-digest-207090.html | BUSINESS DIGEST | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-maine-antiques-bought-and-sold-by-an-art-teacher.html | CURRENTS; Maine Antiques Bought and Sold By an Art Teacher | False | By Elaine Louie | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/abelardo-paseiro-physician-57.html | Abelardo Paseiro, Physician, 57 | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/edgar-m-gemmell-79-director-of-fund-campaigns-for-princeton.html | Edgar M. Gemmell, 79, Director Of Fund Campaigns for Princeton | False | By Wolfgang Saxon | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-ship-with-iraq-aid-is-seized-off-oman.html | STANDOFF IN THE GULF; SHIP WITH IRAQ AID IS SEIZED OFF OMAN | False | By Philip Shenon, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/nancy-cruzan-dies-outlived-by-a-debate-over-the-right-to-die.html | Nancy Cruzan Dies, Outlived by a Debate Over the Right to Die | False | By Tamar Lewin | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/company-news-pennzoil-raises-stake-in-chevron-to-9-4.html | COMPANY NEWS; Pennzoil Raises Stake In Chevron to 9.4% | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/banking-s-limited-crisis-even-though-loan-losses-steadily-rise-experts-don-t-see.html | BANKING'S LIMITED CRISIS; Even Though Loan Losses Steadily Rise, Experts Don't See Another Savings Fiasco | False | By Stephen Labaton, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/news/caution-about-turtle-eggs.html | Caution About Turtle Eggs | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/suspected-rapist-of-9-young-women-sought-in-brooklyn.html | Suspected Rapist Of 9 Young Women Sought in Brooklyn | False | | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/us/new-ethics-law-will-squeeze-federal-employees.html | New Ethics Law Will Squeeze Federal Employees | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/business/record-sales-seen-for-beer.html | Record Sales Seen for Beer | False | AP | 1991-01-02 | TX 2-976778 | | |
| 1990-12-27 | 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-nets-fall-short-of-hawks-coleman-is-injured-again.html | Basketball; Nets Fall Short of Hawks; Coleman Is Injured Again | False | By Jack Curry, Special To the New York Times | 1991-01-02 | TX 2-976778 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/us-to-start-random-testing-of-milk-for-residues-of-agricultural-drugs.html | U.S to Start Random Testing of Milk For Residues of Agricultural Drugs | False | By Keith Schneider, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/slovaks-want-an-open-marriage-not-divorce.html | Slovaks Want an Open Marriage, Not Divorce | False | By John Tagliabue, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/russia-cuts-share-of-soviet-budget.html | RUSSIA CUTS SHARE OF SOVIET BUDGET | False | By Bill Keller, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-art-questions-of-rhetoric-empty-and-otherwise.html | Review/Art; Questions of Rhetoric, Empty and Otherwise | False | By Roberta Smith | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/pro-basketball-coleman-and-morris-may-be-out.html | PRO BASKETBALL; Coleman and Morris May Be Out | False | By Jack Curry, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-aids-ads-go-on-billboards.html | THE MEDIA BUSINESS: ADVERTISING; AIDS Ads Go On Billboards | False | By Kim Foltz | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/3-youths-seized-in-75-robberies-in-last-2-weeks.html | 3 Youths Seized In 75 Robberies In Last 2 Weeks | False | By James C. McKinley Jr. | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/quincy-journal-thou-shalt-not-curse-in-town-of-presidents.html | Quincy Journal; Thou Shalt Not Curse In Town of Presidents | False | By Fox Butterfield, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-limit-all-public-office-not-just-congress-ribicoff-s-example-003690.html | Limit All Public Office, Not Just Congress; Ribicoff's Example | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-football-air-force-stays-on-ground-to-win-liberty-bowl.html | COLLEGE FOOTBALL; Air Force Stays on Ground to Win Liberty Bowl | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/c-corrections-945390.html | Corrections | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/crotone-journal-new-us-base-city-boon-or-nato-boondoggle.html | Crotone Journal; New U.S. Base: City Boon or NATO Boondoggle? | False | By Clyde Haberman, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-gulf-gi-s-to-get-germ-war-shots.html | CONFRONTATION IN THE GULF; GULF G.I.'S TO GET GERM WAR SHOTS | False | By Michael R. Gordon, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/con-edison-fire-delays-opening-of-stock-market.html | Con Edison Fire Delays Opening Of Stock Market | False | By Eric Pace | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/economic-scene-looking-ahead-guided-by-the-past.html | Economic Scene; Looking Ahead, Guided by the Past | False | By Leonard Silk | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/sounds-around-town-on-new-year-s-eve-395190.html | Sounds Around Town: On New Year's Eve | False | By Jon Pareles | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-of-the-times-man-at-work-buck-blends-with-blazers.html | SPORTS OF THE TIMES; Man at Work: Buck Blends With Blazers | False | By Dave Anderson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-gulf-hussein-sends-envoys-back-posts-calling-for-serious-dialogue.html | CONFRONTATION IN THE GULF; Hussein Sends Envoys Back to Posts, Calling for 'Serious' Dialogue | False | By Patrick E. Tyler, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/toward-the-countdown.html | Toward the Countdown | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/make-that-you-re-all-in-this-together-lawmakers-say.html | Make That You're All in This Together, Lawmakers Say | False | By Sam Howe Verhovek, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/dow-declines-by-11.63-after-a-fire-delay.html | Dow Declines by 11.63 After a Fire Delay | False | By Robert J. Cole | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/sounds-around-town-on-new-year-s-eve-013390.html | Sounds Around Town: On New Year's Eve | False | By Stephen Holden | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/war-effect-on-energy-minimized.html | War Effect On Energy Minimized | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/cold-devastates-california-crops-fruit-prices-across-nation-to-rise.html | Cold Devastates California Crops; Fruit Prices Across Nation to Rise | False | By Seth Mydans, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/helped-by-fund-for-neediest-thankful-woman-sends-gift.html | Helped by Fund for Neediest, Thankful Woman Sends Gift | False | By Jonathan Rabinovitz | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/a-multiple-choice-living-will.html | A Multiple-Choice Living Will | False | | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/health-secretary-rejects-demands-on-spending-cuts.html | HEALTH SECRETARY REJECTS DEMANDS ON SPENDING CUTS | False | By Robert Pear, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/hazards-halt-manhattan-bridge-subway-line.html | Hazards Halt Manhattan Bridge Subway Line | False | By Dennis Hevesi | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/seoul-s-leader-shuffles-cabinet-in-a-housecleaning-for-elections.html | Seoul's Leader Shuffles Cabinet In a Housecleaning for Elections | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/despite-good-showing-jets-taylor-won-t-start.html | Despite Good Showing, Jets' Taylor Won't Start | False | By Al Harvin, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/renee-furst-publicity-agent-62.html | Renee Furst, Publicity Agent, 62 | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/new-link-for-redbook.html | New Link for Redbook | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-people-college-football-bc-hires-coughlin.html | SPORTS PEOPLE: COLLEGE FOOTBALL; B.C. Hires Coughlin | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-germ-warfare-regarded-as-a-hard-enemy-to-fight.html | CONFRONTATION IN THE GULF; Germ Warfare Regarded As a Hard Enemy to Fight | False | By Malcolm W. Browne, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-saudis-and-oil-companies-should-share-more-995090.html | Saudis and Oil Companies Should Share More | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/a-victory-is-enough-motivation-for-giants.html | A Victory Is Enough Motivation For Giants | False | By Frank Litsky, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/osgood-endecott-perry-executive-61.html | Osgood Endecott Perry, Executive, 61 | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-006090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/d-amato-role-in-housing-is-recounted.html | D'Amato Role In Housing Is Recounted | False | By Michael Winerip | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-people-boxing-tyson-files-lawsuit.html | SPORTS PEOPLE: BOXING; Tyson Files Lawsuit | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-limit-all-public-office-not-just-congress-campaign-reform-002890.html | Limit All Public Office, Not Just Congress; Campaign Reform | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/inside-188690.html | INSIDE | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/found-clinically-dead-in-snow-a-3-year-old-girl-is-revived.html | Found Clinically Dead in Snow, a 3-Year-Old Girl Is Revived | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/mr-cuomo-can-t-hide-from-the-city.html | Mr. Cuomo Can't Hide From the City | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/c-corrections-944590.html | Corrections | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/waters-instruments-reports-earnings-for-qtr-to-oct-31.html | Waters Instruments reports earnings for Qtr to Oct 31 | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/abroad-at-home-politics-by-command.html | ABROAD AT HOME; Politics by Command | False | By Anthony Lewis | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/our-towns-mom-s-new-baby-carries-a-lesson-that-s-life-kid.html | Our Towns; Mom's New Baby Carries a Lesson: That's Life, Kid | False | By Lisa W. Foderaro | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-people-hockey-erixon-is-signed-but-is-on-sidelines.html | SPORTS PEOPLE: HOCKEY; Erixon Is Signed But Is on Sidelines | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/briefs-821490.html | BRIEFS | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/tv-weekend-intrepid-report-for-the-daily-beast.html | TV Weekend; Intrepid Report for The Daily Beast | False | By John J. O'Connor | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-limit-all-public-office-not-just-congress-horde-of-honorables-001090.html | Limit All Public Office, Not Just Congress; Horde of Honorables | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-art-turning-the-familiar-into-the-extraordinary.html | Review/Art; Turning the Familiar Into the Extraordinary | False | By Michael Kimmelman | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/in-echo-of-the-dirty-war-argentines-fight-pardons.html | In Echo of the 'Dirty War,' Argentines Fight Pardons | False | By Shirley Christian, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/homes-for-firsttime-buyers-subsidies-help-staten-island-project.html | Homes for First-Time Buyers; Subsidies Help Staten Island Project | False | By Rachelle Garbarine | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/to-ukrainians-separation-follows-laws-of-nature.html | To Ukrainians, Separation Follows Laws of Nature | False | By Steven Greenhouse, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-aggressive-campaign-for-the-amex.html | THE MEDIA BUSINESS: ADVERTISING; Aggressive Campaign For the Amex | False | By Kim Foltz | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-warhol-got-the-idea-from-rauschenberg-993390.html | Warhol Got the Idea From Rauschenberg | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/doctors-hours-rule-upheld.html | Doctors' Hours Rule Upheld | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-limit-all-public-office-not-just-congress-power-play-004490.html | Limit All Public Office, Not Just Congress; Power Play | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-gulf-talk-bahrain-island-playground-gulf-gi-s-let-down-their-guard.html | CONFRONTATION IN THE GULF: The Talk of Bahrain; In an Island Playground in the Gulf, The G.I.'s Let Down Their Guard | False | By Judith Miller, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-how-new-york-can-succeed-at-recycling-994190.html | How New York Can Succeed at Recycling | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-people-pro-basketball-celtics-re-sign-popson.html | SPORTS PEOPLE: PRO BASKETBALL; Celtics Re-sign Popson | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-saudis-and-oil-companies-should-share-more-war-exclusions-005290.html | Saudis and Oil Companies Should Share More; War Exclusions | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/company-news-eastern-contract.html | COMPANY NEWS; Eastern Contract | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/business-people-new-p-g-unit-fills-eastern-europe-post.html | BUSINESS PEOPLE; New P.&G. Unit Fills Eastern Europe Post | False | By Paul C. Judge | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-air-force-begins-calling-up-reservists-for-the-gulf.html | CONFRONTATION IN THE GULF; Air Force Begins Calling Up Reservists for the Gulf | False | By Eric Schmitt, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-american-muslim-troops-see-a-special-role.html | CONFRONTATION IN THE GULF; American Muslim Troops See a Special Role | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/baseball-mcreynolds-not-too-flashy-but-his-10-million-pact-is.html | BASEBALL; McReynolds Not Too Flashy, But His $10 Million Pact Is | False | By Murray Chass | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/herman-levin-83-producer-dies-his-hits-included-my-fair-lady.html | Herman Levin, 83, Producer, Dies; His Hits Included 'My Fair Lady' | False | By Robert E. Tomasson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/minority-districts-to-be-spared-as-new-york-loses-3-seats.html | Minority Districts to Be Spared as New York Loses 3 Seats | False | By Frank Lynn | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/aids-in-women-rising-but-many-ignore-the-threat.html | AIDS in Women Rising, but Many Ignore the Threat | False | By Mireya Navarro | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/wyoming-s-bonanza-plentiful-clean-coal.html | Wyoming's Bonanza: Plentiful 'Clean' Coal | False | By Doug McInnis, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/the-census-isn-t-over.html | The Census Isn't Over | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/sounds-around-town-on-new-year-s-eve-011790.html | Sounds Around Town: On New Year's Eve | False | By Karen Schoemer | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/engines-factories-and-art-or-the-machine-as-muse.html | Engines, Factories and Art, Or the Machine as Muse | False | By Malcolm W. Browne | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/on-my-mind-handle-with-care.html | ON MY MIND; Handle With Care | False | By A. M. Rosenthal | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/fire-kills-4-and-burns-2-in-a-home-in-brooklyn.html | Fire Kills 4 And Burns 2 in a Home in Brooklyn | False | By Robert D. McFadden | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/another-legal-services-emergency.html | Another Legal Services 'Emergency' | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-photography-minimalist-images-create-an-indictment-of-urban-sprawl.html | Review/Photography; Minimalist Images Create an Indictment of Urban Sprawl | False | By Andy Grundberg | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-limit-all-public-office-not-just-congress-constitution-abuse-000190.html | Limit All Public Office, Not Just Congress; Constitution Abuse | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/geza-c-paikert-88-professor-helped-hungarians-after-revolt.html | Geza C. Paikert, 88, Professor; Helped Hungarians After Revolt | False | By Glenn Fowler | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/orders-to-factories-plunged-last-month-by-a-record-10.5.html | Orders to Factories Plunged Last Month By A Record 10.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/books/review-art-had-it-with-peter-pan-then-fly-to-the-morgan.html | Review/Art; Had It With 'Peter Pan'? Then Fly to the Morgan | False | By John Russell | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/george-seewagen-tennis-coach-82.html | George Seewagen, Tennis Coach, 82 | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/pro-hockey-devils-give-away-goal-and-a-shot-at-first.html | PRO HOCKEY; Devils Give Away Goal And a Shot at First | False | By Alex Yannis, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/company-briefs-017090.html | COMPANY BRIEFS | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/news/at-the-bar.html | At the Bar | False | By David Margolick | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/lbj-stations-up-for-sale.html | LBJ Stations Up for Sale | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/sainthood-bid-for-queen-isabella-stirs-debate.html | Sainthood Bid for Queen Isabella Stirs Debate | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/gasoline-down-nearly-9-cents.html | Gasoline Down Nearly 9 Cents | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/polish-workers-wield-new-power.html | Polish Workers Wield New Power | False | By Stephen Engelberg, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/l-limit-all-public-office-not-just-congress-992590.html | Limit All Public Office, Not Just Congress | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/style/mary-kelly-weds-robert-j-brady.html | Mary Kelly Weds Robert J. Brady | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/executive-changes-829090.html | EXECUTIVE CHANGES | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/irvin-stewart-91-dies-ex-head-of-university.html | Irvin Stewart, 91, Dies; Ex-Head of University | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/c-corrections-105390.html | Corrections | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-007990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/critic-s-choice-553990.html | Critic's Choice | False | By Bernard Holland | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-football-a-blockbuster-kickoff-for-newest-bowl-game.html | COLLEGE FOOTBALL; A Blockbuster Kickoff For Newest Bowl Game | False | By Malcolm Moran, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/are-wild-card-hopefuls-jokers-two-losing-clubs-vie-in-nfc.html | Are Wild-Card Hopefuls Jokers? Two Losing Clubs Vie in N.F.C. | False | By Thomas George | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/is-iraq-evading-the-nuclear-police.html | Is Iraq Evading The Nuclear Police? | False | By Paul Leventhal | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/fame-ceases-publication.html | Fame Ceases Publication | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/c-corrections-943790.html | Corrections | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/books/books-of-the-times-aloft-in-the-regions-of-the-exalted-miscellaneous.html | Books of The Times; Aloft in the Regions of the Exalted Miscellaneous | False | By Christopher Lehmann-Haupt | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/news/in-britain-a-move-to-make-marital-rape-a-crime.html | In Britain, A Move to MAke Marital Rape a Crime | False | By Deborah Stead, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/ethnic-germans-in-romania-dwindle.html | Ethnic Germans in Romania Dwindle | False | By Chuck Sudetic, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/delta-seeks-route-hearing.html | Delta Seeks Route Hearing | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/4-are-convicted-in-los-angeles-in-the-laundering-of-drug-profits.html | 4 Are Convicted in Los Angeles In the Laundering of Drug Profits | False | | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/meddling-by-chinese-is-worrying-hong-kong.html | 'Meddling' by Chinese Is Worrying Hong Kong | False | By Nicholas D. Kristof, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/style/miss-stein-weds-yehuda-najman.html | Miss Stein Weds Yehuda Najman | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/auctions.html | Auctions | False | By Rita Reif | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/big-gain-in-nursing-students-lifts-hopes-amid-a-shortage.html | Big Gain in Nursing Students Lifts Hopes Amid a Shortage | False | By Tamar Lewin | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/in-hard-battle-gorbachev-gets-aide-he-chose.html | In Hard Battle, Gorbachev Gets Aide He Chose | False | By Esther B. Fein, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/business-people-chief-of-annual-ritual-is-mailing-a-kit-to-you.html | Business People; Chief of Annual Ritual Is Mailing a Kit to You | False | By Philip Shabecoff | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/restaurants-470290.html | Restaurants | False | By Marian Burros Lp>In the Early 1980'S, the Only Restaurants Worth Being Seen In Were French. Then Along Came the New American Cooking, and It Swept the French, If Not Away, At Least Into A Corner. By the End of the Decade, Italian Had Made Everything Else Seem Obsolete. During This Period, It Was As If Other Kinds of Restaurant Cooking Had Ceased To Exist. One of the Few Exceptions Included Upscale Chinese Places Like Fu'S and the Shun Lee Group, Which Achieved Some Celebrity. Other Ethnic Restaurants Simply Chugged Along, Providing Places To Go When You Didn'T Need To Be Seen. Thai House Cafe, Which Opened In 1987, Was Exactly the Wrong Kind of Restaurant For the 80'S. So It Was Easy For It To Escape Notice Except Among Aficionados of Thai Cooking. Now That Getting Value For Money Is More Important Than Being Seated At the Place of the Moment, Perhaps Thai House Will Be Discovered. It Has Been Waiting Patiently For Almost Four Years. It Has All the 1990'S Requirements: Delicious Exotic Food, Hardly Any Decor Except For A Trellis Or Two, Modest Prices -- the Most Expensive Item On the Menu Is $10.95 -- and A Location That Gives New Meaning To the Expression (YOU CAN'T GET THERE FROM HERE.) | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/key-rates-806090.html | Key Rates | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/credit-markets-treasury-securities-rise-in-price.html | Credit Markets; Treasury Securities Rise in Price | False | By Kenneth N. Gilpin | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-009590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/all-kinds-of-music-in-the-air-to-bring-a-year-full-circle.html | All Kinds of Music in the Air To Bring a Year Full Circle | False | By Jon Pareles | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/cuomo-tempers-criticism-of-dinkins-fiscal-problems.html | Cuomo Tempers Criticism Of Dinkins Fiscal Problems | False | By Elizabeth Kolbert, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/smoking-restricted-at-epa.html | Smoking Restricted at E.P.A. | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/world/india-s-parliament-falls-into-chaos.html | INDIA'S PARLIAMENT FALLS INTO CHAOS | False | By Barbara Crossette, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/business-digest-327790.html | BUSINESS DIGEST | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/now-i-can-say-i-am-a-muslim.html | Now I Can Say, I Am a Muslim | False | By Salman Rushdie | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-basketball-indiana-enjoys-its-own-tournament.html | College Basketball; Indiana Enjoys Its Own Tournament | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/news/san-francisco-s-computer-bill-becomes-law.html | San Francisco's Computer Bill Becomes Law | False | By Andrew Pollack, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/watson-general-pictures-reports-earnings-for-year-to-sept-30.html | Watson General Pictures reports earnings for Year to Sept 30 | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-008790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/news-summary-330790.html | NEWS SUMMARY | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-dance-a-mother-and-son-grow-close-yet-apart.html | Review/Dance; A Mother And Son Grow Close Yet Apart | False | By Jack Anderson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/icahn-said-to-plan-ouster-of-pan-am-chief.html | Icahn Said to Plan Ouster of Pan Am Chief | False | By Agis Salpukas | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/quotation-of-the-day-925990.html | Quotation of the Day | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/us/count-few-believe-now-that-census-figure-battle-for-power-really-begins.html | A Count Few Believe; Now That the Census Figure Is Out, The Battle (for Power) Really Begins | False | By Felicity Barringer, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/richard-irving-73-television-producer.html | Richard Irving, 73, Television Producer | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/gene-callahan-67-a-film-art-director.html | Gene Callahan, 67, A Film Art Director | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/the-brandenburg-six.html | The 'Brandenburg' Six | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/franco-piga-italian-official-63.html | Franco Piga, Italian Official, 63 | False | AP | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/market-place-veil-of-corporate-secrecy-is-lifted-somewhat-in-japan.html | Market Place; Veil of Corporate Secrecy Is Lifted Somewhat in Japan | False | By James Sterngold, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/pro-basketball-checks-finds-his-voice-and-could-be-back.html | PRO BASKETBALL; Cheeks Finds His Voice, And Could Be Back | False | By Sam Goldaper | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-art-new-curator-at-modern-challenges-convention.html | Review/Art; New Curator at Modern Challenges Convention | False | By Michael Brenson | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/pacific-telesis-decides-to-quit-real-estate.html | Pacific Telesis Decides to Quit Real Estate | False | By Keith Bradsher | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-basketball-maryland-and-south-carolina-win-at-garden.html | COLLEGE BASKETBALL; Maryland and South Carolina Win at Garden | False | By William C. Rhoden | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-addenda-people-998490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1990-12-31 | TX 2-965168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/theater/review-theater-a-marivaux-comedy-of-love-and-infidelity.html | Review/Theater; A Marivaux Comedy Of Love and Infidelity | False | By Mel Gussow | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-people-college-football-pritchard-ready-to-play.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pritchard Ready to Play | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-people-nba-blazers-win-4th-in-row.html | SPORTS PEOPLE: N.B.A.; Blazers Win 4th in Row | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/business/hard-days-for-liquor-merchants.html | Hard Days For Liquor Merchants | False | By Lawrence M. Fisher, Special To the New York Times | 1990-12-31 | TX 2-965168 | | |
| 1990-12-28 | 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/william-robertson-restaurateur-89.html | William Robertson, Restaurateur, 89 | False | | 1990-12-31 | TX 2-965168 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/velobind-merger-postponed-by-us.html | Velobind Merger Postponed by U.S. | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/mourning-soviet-reform.html | Mourning Soviet Reform | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/results-plus-883590.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-an-outdoor-electronic-street-guide.html | Patents; An Outdoor Electronic Street Guide | False | By Edmund L. Andrews | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/confrontation-gulf-iraq-worried-about-2-front-war-looks-warily-turkish-border.html | CONFRONTATION IN THE GULF; Iraq, Worried About a 2-Front War, Looks Warily at Turkish Border | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-briefs-197090.html | COMPANY BRIEFS | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-williamsburg-bridge-must-be-rebuilt-301490.html | Williamsburg Bridge Must Be Rebuilt | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/blacks-dance-with-the-royal-ballet.html | Blacks Dance With the Royal Ballet | False | By Suzanne Cassidy, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-what-if-we-simply-made-the-subway-free-300690.html | What if We Simply Made the Subway Free? | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/stock-mutual-fund-sales-off-after-strong-november-rise.html | Stock Mutual Fund Sales Off After Strong November Rise | False | By Floyd Norris | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/review-jazz-saxophonists-improvise-in-2-styles.html | Review/Jazz; Saxophonists Improvise In 2 Styles | False | By Peter Watrous | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/sara-f-barton-is-bride-of-henry-drinker-elek.html | Sara F. Barton Is Bride Of Henry Drinker Elek | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/rangers-find-perfect-foe-to-end-their-slump.html | Rangers Find Perfect Foe to End Their Slump | False | By Joe Sexton, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/your-money-acting-swiftly-for-a-deduction.html | Your Money; Acting Swiftly For a Deduction | False | By Jan M. Rosen | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/high-school-ends-74-game-slide.html | High School Ends 74-Game Slide | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/curb-urged-on-stock-volatility.html | Curb Urged On Stock Volatility | False | By Stephen Labaton, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/retired-couple-killed-in-fire-on-the-east-side.html | Retired Couple Killed In Fire on the East Side | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/powerful-texas-politician-is-indicted.html | Powerful Texas Politician Is Indicted | False | By Roberto Suro, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/man-held-in-woman-s-killing.html | Man Held in Woman's Killing | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/government-cleanup-effort-is-set-back-again-in-japan.html | Government Cleanup Effort Is Set Back Again in Japan | False | By Steven R. Weisman, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/china-ousts-2-aides-and-raises-drug-penalties.html | China Ousts 2 Aides and Raises Drug Penalties | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/ex-follower-of-ho-chi-minh-scolds-vietnam-in-broadcasts.html | Ex-Follower of Ho Chi Minh Scolds Vietnam in Broadcasts | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/confrontation-in-the-gulf-britain-like-us-is-to-give-germ-war-shots-in-the-gulf.html | CONFRONTATION IN THE GULF; Britain, Like U.S., Is to Give Germ-War Shots in the Gulf | False | By Michael R. Gordon, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-semi-gas-systems.html | COMPANY NEWS; Semi-Gas Systems | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/snow-well-it-s-about-time-new-york-city-children-say.html | Snow? Well, It's About Time, New York City Children Say | False | By Sara Rimer | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/parking-rules-227690.html | Parking Rules | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-people-pro-football-toon-and-curtis-out.html | SPORTS PEOPLE: PRO FOOTBALL; Toon and Curtis Out | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-one-player-s-victory-over-fear.html | BASKETBALL; One Player's Victory Over Fear | False | By William C. Rhoden | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/pro-football-giants-notebook-giants-might-have-a-big-play-man.html | PRO FOOTBALL: Giants Notebook; Giants Might Have a Big-Play Man | False | By Frank Litsky, Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/books/books-of-the-times-the-gay-experience-in-the-military.html | Books of The Times; The Gay Experience in the Military | False | By Herbert Mitgang | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/art-museum-with-a-future.html | Art Museum With a Future | False | By Grace Glueck | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/attack-by-bicyclists-leaves-woman-in-los-angeles-dead.html | Attack by Bicyclists Leaves Woman in Los Angeles Dead | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-new-artificial-heart-uses-elliptical-shape.html | Patents; New Artificial Heart Uses Elliptical Shape | False | By Edmund L. Andrews | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-people-pro-basketball-seikaly-s-injury-a-sprain.html | SPORTS PEOPLE: PRO BASKETBALL; Seikaly's Injury a Sprain | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-people-pro-football-robinson-s-job-secure-owner-of-rams-says.html | SPORTS PEOPLE: PRO FOOTBALL; Robinson's Job Secure, Owner of Rams Says | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/a-von-bulow-donates-60000-to-the-neediest-cases-fund.html | A Von Bulow Donates $60,000 to the Neediest Cases Fund | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/spielberg-s-writers-3-eighth-graders.html | Spielberg's Writers: 3 Eighth Graders | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-calculator-has-become-invaluable-tool-314690.html | Calculator Has Become Invaluable Tool | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/quayle-plays-golf-at-all-white-club.html | QUAYLE PLAYS GOLF AT ALL-WHITE CLUB | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/year-prison-sentence-for-protester-at-flag-burning.html | Year Prison Sentence for Protester at Flag-Burning | False | Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-a-food-can-designed-to-be-easy-to-empty.html | Patents; A Food Can Designed To Be Easy to Empty | False | By Edmund L. Andrews | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/review-music-works-of-p-d-q-explore-rap-and-freudian-subtleties.html | Review/Music; Works of P. D. Q. Explore Rap and Freudian Subtleties | False | By James R. Oestreich | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/leading-indicators-in-5th-drop.html | Leading Indicators In 5th Drop | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-of-the-times-the-buses-that-haul-in-players.html | Sports of The Times; The Buses That Haul In Players | False | By Ira Berkow | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/another-broadside-from-hazel-dukes.html | Another Broadside From Hazel Dukes | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-disclosure-agrees-to-bechtel-deal.html | COMPANY NEWS; Disclosure Agrees To Bechtel Deal | False | Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/a-new-year-s-potpourri-of-words-and-sound.html | A New Year's Potpourri Of Words and Sound | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-287590.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/about-new-york-growing-beyond-a-childhood-in-the-system.html | About New York; Growing Beyond A Childhood In 'the System' | False | By David Gonzalez | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/great-lakes-bancorp-doubles-loss-reserve.html | Great Lakes Bancorp Doubles Loss Reserve | False | By Paul C. Judge, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/adoptions-are-planned-for-17-murals.html | Adoptions Are Planned for 17 Murals | False | By Andrew L. Yarrow | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-wheeling-steel-plans-an-earnings-charge.html | COMPANY NEWS; Wheeling Steel Plans An Earnings Charge | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-celtics-streak-ends-at-8-as-hawks-roll-131-114.html | BASKETBALL; Celtics' Streak Ends at 8 as Hawks Roll, 131-114 | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/three-radical-proposals-that-could-transform-new-york-city.html | Three Radical Proposals That Could Transform New York City, the Nation and, Maybe, the World.; Abolish Cash | False | By Harvey F. Wachsman | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/obituaries/william-pederson-architect-82-dies-led-his-own-firm.html | William Pederson, Architect, 82, Dies; Led His Own Firm | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/business-digest-saturday-december-29-1990.html | BUSINESS DIGEST: SATURDAY, DECEMBER 29, 1990 | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/nc-state-wins-in-bowl-31-27.html | N.C. State Wins In Bowl, 31-27 | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-mca-deal-cleared.html | COMPANY NEWS; MCA Deal Cleared | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/key-rates-041990.html | Key Rates | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/obituaries/ed-mccarthy-editor-76.html | Ed McCarthy, Editor, 76 | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/ex-military-ruler-of-south-korea-to-end-his-exile.html | Ex-Military Ruler of South Korea to End His Exile | False | Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/c-corrections-931990.html | Corrections | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-barclays-to-add-a-french-bank.html | COMPANY NEWS; Barclays to Add A French Bank | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-uconn-holds-on-to-edge-lafayette-59-57-in-tourney.html | BASKETBALL; UConn Holds On to Edge Lafayette, 59-57, in Tourney | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/hotels-woo-cabbies-to-win-their-riders.html | Hotels Woo Cabbies to Win Their Riders | False | By Alison Leigh Cowan | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/big-swings-of-fortune-from-rise-in-oil-price.html | Big Swings of Fortune From Rise in Oil Price | False | By Jonathan Fuerbringer | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-people-hockey-norton-is-sidelined.html | SPORTS PEOPLE; HOCKEY; Norton Is Sidelined | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-western-union-debt-offering.html | COMPANY NEWS; Western Union Debt Offering | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/california-s-dangerous-adolescents.html | California's Dangerous Adolescents | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/kathleen-keely-wed-to-james-herring.html | Kathleen Keely Wed to James Herring | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-290590.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/murder-charge-filed-against-2-tied-to-holdups.html | Murder Charge Filed Against 2 Tied to Holdups | False | By James C. McKinley Jr. | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/seminoles-capitalize-on-lions-mistakes.html | Seminoles Capitalize On Lions' Mistakes | False | By Malcolm Moran, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/bond-prices-slip-as-books-are-closed.html | Bond Prices Slip as Books Are Closed | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-289190.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-nets-rally-barely-misses.html | BASKETBALL; Nets' Rally Barely Misses | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/33-hurt-in-boston-rail-crash-driver-is-said-to-have-been-drinking.html | 33 Hurt in Boston Rail Crash; Driver Is Said to Have Been Drinking | False | Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/c-correction-278690.html | Correction | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/bridge-050890.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/dow-gains-3.71-points-in-quiet-day.html | Dow Gains 3.71 Points In Quiet Day | False | By Robert J. Cole | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/14-are-hurt-in-explosion-in-brooklyn.html | 14 Are Hurt In Explosion In Brooklyn | False | By Dennis Hevesi | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-people-pro-basketball-fines-for-fighting.html | SPORTS PEOPLE; PRO BASKETBALL; Fines for Fighting | False | | 1991-01-14 | TX 2-986309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/crying-quotas-is-crying-wolf.html | Crying 'Quotas' Is Crying Wolf | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/darkness-and-confusion-in-a-smoke-filled-train.html | Darkness and Confusion In a Smoke-Filled Train | False | By Dean Baquet | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/quotation-of-the-day-874690.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-aerobic-exercise-suit-for-use-in-pregnancy.html | Patents; Aerobic Exercise Suit For Use in Pregnancy | False | By Edmund L. Andrews | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/slaying-and-an-affair-stun-a-community-on-long-island.html | Slaying, and an Affair, Stun a Community on Long Island | False | By Sarah Lyall, Special To The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-castle-harlan-gets-sharon-steel.html | COMPANY NEWS; Castle Harlan Gets Sharon Steel | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/foreign-affairs-people-make-history.html | FOREIGN AFFAIRS; People Make History | False | By Flora Lewis | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/c-corrections-937890.html | Corrections | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/bison-may-soon-face-guns-of-rangers.html | Bison May Soon Face Guns of Rangers | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/data-general-s-uncertain-future.html | Data General's Uncertain Future | False | By Glenn Rifkin, Special To The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/moscow-promises-to-remain-steady-in-foreign-affairs.html | MOSCOW PROMISES TO REMAIN STEADY IN FOREIGN AFFAIRS | False | By Clifford Krauss, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/educators-criticize-new-law-curbing-student-loan-defaults.html | Educators Criticize New Law Curbing Student Loan Defaults | False | By William Celis 3d | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/is-mr-gorbachev-turning-tail.html | Is Mr. Gorbachev Turning Tail? | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/news/when-a-check-deposits-itself.html | When a Check Deposits Itself | False | By Leonard Sloane | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/news/are-ads-for-infant-formula-fit-for-the-eyes-of-parents.html | Are Ads for Infant Formula Fit for the Eyes of Parents? | False | By Barry Meier | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/miss-flynn-weds-timothy-c-dolan.html | Miss Flynn Weds Timothy C. Dolan | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/polish-relatives-gain-custody.html | Polish Relatives Gain Custody | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-half-century-later-fbi-doesn-t-forget-306590.html | Half-Century Later, F.B.I. Doesn't Forget | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/tough-clean-air-bill-signed-in-massachusetts.html | Tough Clean Air Bill Signed in Massachusetts | False | Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/news/right-and-wrong-ways-to-re-use-plastic.html | Right and Wrong Ways to Re-use Plastic | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/driver-charged-in-death-of-his-unbelted-daughter.html | Driver Charged in Death of His Unbelted Daughter | False | By David Margolick, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/lebanese-christians-discuss-ways-to-respond-to-a-slip-in-influence.html | Lebanese Christians Discuss Ways To Respond to a Slip in Influence | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/japan-sings-along-with-beethoven.html | Japan Sings Along With Beethoven | False | By Steven R. Weisman, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/obituaries/edgar-a-harcourt-63-lawyer-in-manhattan.html | Edgar A. Harcourt, 63, Lawyer in Manhattan | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/c-corrections-930090.html | Corrections | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/confrontation-in-the-gulf-in-baghdad-specter-of-war-is-pervasive.html | CONFRONTATION IN THE GULF; In Baghdad, Specter of War Is Pervasive | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/obituaries/gilbert-lindsay-90-a-los-angeles-leader.html | Gilbert Lindsay, 90, A Los Angeles Leader | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/dredge-company-is-sued-for-bridge-damage.html | Dredge Company Is Sued for Bridge Damage | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/campeau-units-post-profits.html | Campeau Units Post Profits | False | | 1991-01-14 | TX 2-986309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/maria-jose-pastor-weds-s-m-apgar.html | Maria-Jose Pastor Weds S. M. Apgar | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/news-summary-558590.html | News Summary | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-in-us-constitution-supersedes-un-charter-law-of-the-land-282490.html | In U.S., Constitution Supersedes U.N. Charter; Law of the Land | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-as-salaries-in-the-nba-soar-pressure-to-leave-college-mounts.html | BASKETBALL; As Salaries in the N.B.A. Soar, Pressure to Leave College Mounts | False | By Sam Goldaper | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/business/to-our-readers.html | To Our Readers | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/vologda-journal-a-brand-new-soviet-man-self-made.html | Vologda Journal; A Brand New Soviet Man, Self-Made | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/c-corrections-936090.html | Corrections | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/bias-charged-dallas-council-backs-redistricting.html | Bias Charged, Dallas Council Backs Redistricting | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-labels-and-recycling-302290.html | Labels and Recycling | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/news/guidepost-how-s-your-capital.html | Guidepost; How's Your Capital? | False | By Robert Hurtado | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-288390.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/sniper-hits-3-west-bank-arabs.html | Sniper Hits 3 West Bank Arabs | False | Special to The New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/nancy-cruzan-end-to-long-goodbye.html | Nancy Cruzan: End to Long Goodbye | False | By Andrew H. Malcolm, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-people-boxing-hill-may-fight-hearns.html | SPORTS PEOPLE: BOXING; Hill May Fight Hearns | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/premier-of-india-meets-sikh-leader.html | PREMIER OF INDIA MEETS SIKH LEADER | False | By Barbara Crossette, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/world/fraud-alleged-in-vote-for-gorbachev-aide.html | Fraud Alleged in Vote for Gorbachev Aide | False | By Bill Keller, Special To the New York Times | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/blaming-pilots-airline-will-trim-schedule.html | Blaming Pilots, Airline Will Trim Schedule | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/2-subway-riders-die-after-a-blast.html | 2 SUBWAY RIDERS DIE AFTER A BLAST | False | By Robert D. McFadden | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/faulty-fans-and-ubiquitous-leaks-add-to-threat-of-subway-fires.html | Faulty Fans and Ubiquitous Leaks Add to Threat of Subway Fires | False | By Richard Levine | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/baseball-sanderson-is-elusive-but-yanks-keep-trying.html | BASEBALL; Sanderson Is Elusive, But Yanks Keep Trying | False | By Murray Chass | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/l-in-us-constitution-supersedes-un-charter-280890.html | In U.S., Constitution Supersedes U.N. Charter | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/pro-football-chiefs-need-a-victory-over-bears.html | PRO FOOTBALL; Chiefs Need A Victory Over Bears | False | By Gerald Eskenazi | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/inside-364790.html | INSIDE | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/a-new-year-s-potpourri-of-words-and-sounds.html | A New Year's Potpourri Of Words and Sounds | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/news/coping-with-preventing-frozen-pipes.html | Coping/With Preventing Frozen Pipes | False | By Shawn G. Kennedy | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/manatee-deaths-set-a-record.html | Manatee Deaths Set a Record | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/style/vera-holschneider-is-wed-in-germany.html | Vera Holschneider Is Wed in Germany | False | | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/us/a-law-distinguishing-crack-from-other-cocaine-is-upset.html | A Law Distinguishing Crack From Other Cocaine Is Upset | False | AP | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/developers-end-a-legal-tussle-on-skyscraper.html | Developers End A Legal Tussle On Skyscraper | False | By David W. Dunlap | 1991-01-14 | TX 2-986309 | | |
| 1990-12-29 | 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/pro-hockey-penguins-shut-out-wings.html | PRO HOCKEY; Penguins Shut Out Wings | False | AP | 1991-01-14 | TX 2-986309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-fiction-outwitting-the-worrywarts.html | IN SHORT: FICTION; Outwitting the Worrywarts | False | By Constance Decker Thompson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/close-call-with-a-train.html | Close Call With a Train | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/the-best-tasting-dishes-of-the-year.html | The Best-Tasting Dishes of the Year | False | By Joanne Starkey | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-more-than-ever-personality-drives-world-events.html | The World; More Than Ever, Personality Drives World Events | False | By Andrew Rosenthal | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-gordon-parkss-achievements.html | ART; Gordon Parks's Achievements | False | By Helen A. Harrison | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/elizabeth-elliott-wed-to-donald-mcalpine.html | Elizabeth Elliott Wed To Donald McAlpine | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/karpov-wins-game-23-pride-and-cash-at-stake.html | Karpov Wins Game 23; Pride and Cash at Stake | False | By Robert Byrne | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/forum-philanthropy-as-a-business-tactic.html | FORUM; Philanthropy as a Business Tactic . . . | False | By Joel Kurtzman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/data-update.html | Data Update | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/a-documentary-looks-at-60-s.html | A Documentary Looks at 60's | False | By Alvin Klein | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/mary-mcavity-is-bride-of-kurt-cerulli.html | Mary McAvity Is Bride of Kurt Cerulli | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/daring-the-impossible.html | Daring The Impossible | False | By Glenn Collins | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/movies/film-1990-one-look-and-i-knew-it-was-you.html | FILM/1990; One Look And I Knew It Was You | False | By Vincent Canby | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/kristin-crowder-to-marry-c-r-dollase.html | Kristin Crowder to Marry C. R. Dollase | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/archives/campus-life-lehigh-frank-drama-highlights-effort-to-prevent-rape.html | Campus Life: Lehigh; Frank Drama Highlights Effort To Prevent Rape | True | BETHLEHEM, Pa. -- | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/as-the-soviet-rut-deepens-hungary-learns-some-tricks-of-new-trade.html | As the Soviet Rut Deepens, Hungary Learns Some Tricks of New Trade | False | By Celestine Bohlen, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/classical-music-1990-beyond-baroque-trivia-recordings-to-remember.html | Classical Music/1990; Beyond Baroque Trivia, Recordings to Remember | False | By John Rockwell | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-jets-bucs-and-final-endings.html | PRO FOOTBALL; Jets, Bucs and Final Endings | False | By Al Harvin | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/results-plus-734690.html | RESULTS PLUS | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/topics-of-the-times-scream-in-the-new.html | Topics of the Times; Scream in the New | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/ms-worden-weds-stephen-l-farley.html | Ms. Worden Weds Stephen L. Farley | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/market-watch-alice-meets-the-accountants.html | MARKET WATCH; Alice Meets the Accountants | False | By Floyd Norris | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-fox-engaged-to-j-w-dean-4th.html | Miss Fox Engaged to J. W. Dean 4th | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/for-toe-wigglers-to-wear-to-the-office.html | For Toe-Wigglers to Wear to the Office | False | By Deborah Hofmann | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/give-him-genius-or-give-him-death.html | Give Him Genius or Give Him Death | False | By Anthony Kenny | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/the-t-shirt-industry-sweats-it-out.html | The T-Shirt Industry Sweats It Out | False | By Isadore Barmash | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/months-of-practice-pay-off-for-chorus.html | Months Of Practice Pay Off For Chorus | False | By Linda Lynwander | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/views-of-sport-keep-the-college-bowls-but-clean-up-the-mess.html | VIEWS OF SPORT; Keep the College Bowls, but Clean Up the Mess | False | By John Underwood | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/juliet-garber-is-bride-of-norman-wong.html | Juliet Garber Is Bride of Norman Wong | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/about-cars-a-decade-under-the-spell-of-technology.html | ABOUT CARS; A Decade Under the Spell of Technology | False | By Marshall Schuon | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/boxing-damiani-strives-to-gain-notice.html | BOXING; Damiani Strives To Gain Notice | False | By Ken Shulman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/style-makers-enid-stettner-food-designer.html | Style Makers; Enid Stettner, Food Designer | False | By Kathleen Teltsch | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/obituaries/bernard-r-wieder-resort-hotel-owner-dies-in-florida-at-86.html | Bernard R. Wieder, Resort-Hotel Owner, Dies in Florida at 86 | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-840190.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/stay-home-and-be-a-stranger.html | Stay Home and Be a Stranger | False | By Marianne Gingher | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-target-the-gun-lobby-745590.html | TARGET: THE GUN LOBBY | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-target-the-gun-lobby-747190.html | TARGET: THE GUN LOBBY | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/review-jazz-guitar-jr-adds-grace-to-the-blues-of-chicago.html | Review/Jazz; Guitar Jr. Adds Grace To the Blues Of Chicago | False | By Peter Watrous | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-new-post-for-harwell.html | SPORTS PEOPLE; New Post for Harwell | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/tech-notes-the-attraction-of-ginnie-mae.html | TECH NOTES; The Attraction of Ginnie Mae | False | By Carole Gould | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/us-is-planning-faster-border-crossings-for-a-fee.html | U.S. Is Planning Faster Border Crossings for a Fee | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-giants-won-t-be-lonely-on-road.html | PRO FOOTBALL; Giants Won't Be Lonely on Road | False | By Frank Litsky | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/currency-the-starch-goes-out-of-the-dollar.html | CURRENCY; The Starch Goes Out of the Dollar | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/a-delicate-blend-of-business-and-family.html | A Delicate Blend of Business and Family | False | By Valerie Cruice | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-auteur-meets-opera-relativity-theory-679390.html | AUTEUR MEETS OPERA; Relativity Theory | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/track-and-field-ereng-wins-easily-in-met-800.html | Track and Field; Ereng Wins Easily in Met 800 | False | Special to The New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/on-humanizing-to-relieve-isolation.html | On Humanizing to Relieve Isolation | False | By Valerie Gladstone | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-warrant-on-wilson.html | SPORTS PEOPLE; Warrant on Wilson | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-doomster-vs-boomster-740490.html | DOOMSTER VS. BOOMSTER | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/move-to-change-school-aid-law-gains.html | Move to Change School-Aid Law Gains | False | By Robert Hanley | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/movies/television-1990-as-documentaries-soared-newscasters-went-on-ego-trips.html | TELEVISION/1990; As Documentaries Soared, Newscasters Went on Ego Trips | False | By Walter Goodman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/design-what-s-coming-up.html | Design; What's Coming Up | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/technology-a-new-way-to-carve-out-space-for-ever-expanding-piles-of-trash.html | Technology; A New Way to Carve Out Space For Ever-Expanding Piles of Trash | False | By Claudia H. Deutsch | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/northeast-notebook-boston-renewal-task-completed.html | Northeast Notebook: Boston; Renewal Task Completed | False | By Susan Diesenhouse | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/paperback-best-sellers-december-30-1990.html | PAPERBACK BEST SELLERS: December 30, 1990 | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/amy-hochfelder-to-marry-steven-ball.html | Amy Hochfelder to Marry Steven Ball | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-sverdlovsk-shows-the-way-the-soviet-economy-is-retooling-231090.html | Sverdlovsk Shows the Way the Soviet Economy Is Retooling | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-auteur-meets-opera-never-gratuitous-676990.html | AUTEUR MEETS OPERA; Never Gratuitous | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/homelessness-in-new-york-years-of-plans-no-solution.html | Homelessness in New York: Years of Plans, No Solution | False | By Alan Finder | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/children-s-books-bookshelf-611490.html | Children's Books: Bookshelf | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/l-a-klepto-in-the-stacks-506190.html | A Klepto in the Stacks | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-not-so-much-as-a-thanks-for-western-forces-in-the-gulf.html | The World; Not So Much as a 'Thanks' for Western Forces in the Gulf | False | By Judith Miller | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/jane-daly-is-the-bride-of-john-culkin.html | Jane Daly Is the Bride of John Culkin | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/crime-316290.html | CRIME | False | By Marilyn Stasio | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-posters-preserve-barnumesque-bombast.html | ART; Posters Preserve Barnumesque Bombast | False | By Vivien Raynor | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-too-much-openness-will-doom-iraq-talks-017790.html | Too Much Openness Will Doom Iraq Talks | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/richard-dunne-former-director-of-an-aids-group-is-dead-at-46.html | Richard Dunne, Former Director Of an AIDS Group, Is Dead at 46 | False | By Wolfgang Saxon | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dining-out-sampling-thai-food-thats-easy-to-like.html | DINING OUT; Sampling Thai Food That's Easy to Like | False | By Anne Semmes | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/campus-life-connecticut-tutoring-inmates-in-literacy-a-chance-to-grow.html | Campus Life: Connecticut; Tutoring Inmates In Literacy: A Chance to Grow | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/margaret-m-happel-weds-hamilton-perry.html | Margaret M. Happel Weds Hamilton Perry | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-basketball-knicks-lose-again-at-home.html | PRO BASKETBALL; Knicks Lose Again At Home | False | By Sam Goldaper | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-phuket-two-novice-divers-at-class-in-the-andaman-sea.html | Deep-Sea Destinations; Phuket: Two Novice Divers At Class in the Andaman Sea | False | By Sheryl Wudunn | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/an-editorial-campaign-first-reclaim-the-streets.html | An Editorial Campaign: First, Reclaim the Streets | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-don-t-make-madonna-a-stick-to-beat-feminism-hootchy-kootchy-012690.html | Don't Make Madonna a Stick to Beat Feminism; Hootchy-Kootchy | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/long-island-qa-robert-e-simon-jr-an-experienced-eye-looks-at-urban.html | LONG ISLAND Q&A.: ROBERT E. SIMON JR.; An Experienced Eye Looks at Urban and Suburban Renewal | False | By Steve Viuker | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/does-community-policing-work-beware-of-its-limits.html | Does Community Policing Work?; Beware of Its Limits | False | By Robert M. Morgenthau | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-and-seattle-can-lose-but-still-get-in.html | PRO FOOTBALL; . . . And Seattle Can Lose But Still Get In | False | By Gerald Eskenazi | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-message-on-drinking.html | SPORTS PEOPLE; Message on Drinking | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-kuwaitis-in-washington-plan-rebuilding-of-nation.html | CONFRONTATION IN THE GULF; Kuwaitis in Washington Plan Rebuilding of Nation | False | By Martin Tolchin, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/nina-harun-wed-to-david-delong.html | Nina Harun Wed To David DeLong | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/newark-blacks-seek-democratic-jobs.html | Newark Blacks Seek Democratic Jobs | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/transactions-808390.html | Transactions | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/sound-it-s-the-numbers-that-foretell-the-future.html | SOUND; It's the Numbers That Foretell The Future | False | By Hans Fantel | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-devils-get-54-shots-to-score-4-goals.html | PRO HOCKEY; Devils Get 54 Shots To Score 4 Goals | False | By Alex Yannis, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/jewelry-meets-dressmaking-and-it-s-love.html | Jewelry Meets Dressmaking, and It's Love | False | By Woody Hochswender | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-islanders-fail-on-21-shot-close.html | PRO HOCKEY; Islanders Fail on 21-Shot Close | False | By Robin Finn, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/bill-of-rights-on-tour-stirs-respect.html | Bill of Rights, on Tour, Stirs Respect | False | By Albert J. Parisi | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/stamps.html | Stamps | False | By Barth Healey | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/l-a-klepto-in-the-stacks-505390.html | A Klepto in the Stacks | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/highlights-of-a-year-of-dining-out.html | Highlights of a Year of Dining Out | False | This article was written by Valerie Sinclair and Anne Semmes. | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/israelis-kill-4-palestinians-and-wound-125-in-gaza.html | Israelis Kill 4 Palestinians and Wound 125 in Gaza | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/theater-in-bongi-s-journey-injustice-and-hope.html | THEATER; In 'Bongi's Journey,' Injustice and Hope | False | By Alvin Klein | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/c-correction-934990.html | Correction | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-midseason-report-rangers-reveal-plans-to-reform.html | PRO HOCKEY: Midseason Report; Rangers Reveal Plans to Reform | False | By Joe Sexton | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/forum-philanthropy-as-a-business-tactic-with-some-attendant-risks.html | FORUM; Philanthropy as a Business Tactic . . . With Some Attendant Risks | False | By Kenneth A. MacKe | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/campus-life-alabama-legacy-of-two-books-new-scholarship-fund.html | Campus Life: Alabama; Legacy of Two Books: New Scholarship Fund | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/in-the-region-new-jersey-recent-sales-443690.html | In the Region: New Jersey; Recent Sales | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/children-s-books-263890.html | Children's Books | False | By Karla Kuskin | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/what-s-doing-in-fort-worth.html | WHAT'S DOING IN; Fort Worth | False | By Roberto Suro | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/fund-advances-westchester-affordables.html | Fund Advances Westchester Affordables | False | By Mary McAleer Vizard | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/l-business-aside-let-s-play-ball-004590.html | Business Aside, Let's Play Ball | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/why-henry-james-groveled-and-conrad-blushed.html | Why Henry James Groveled and Conrad Blushed | False | By Israel Shenker | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/for-us-airlines-a-sudden-lust-for-foreign-entanglements.html | For U.S. Airlines, a Sudden Lust for Foreign Entanglements | False | By John H. Cushman Jr. | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/pop-music-1990-the-best-show-in-the-court-not-the-concert-hall.html | POP MUSIC/1990; The Best Show? In the Court, Not the Concert Hall. | False | By Jon Pareles | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction-fangs-for-the-memory.html | IN SHORT: NONFICTION; Fangs for the Memory | False | By Kathleen Quinn | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/chess-964590.html | Chess | False | By Robert Byrne | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/children-of-holocaust-remember-when.html | Children of Holocaust Remember When | False | By Judy Chicurel | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/when-will-the-recession-end-optimists-and-pessimists-abound.html | When Will the Recession End? Optimists and Pessimists Abound | False | By Linda Saslow | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-doomster-vs-boomster-738290.html | DOOMSTER VS. BOOMSTER | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dental-clinic-is-rebuffed-in-bid-to-avoid-liability.html | Dental Clinic Is Rebuffed In Bid to Avoid Liability | False | By Ronald Sullivan | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/national-notebook-boston-renewal-task-completed.html | NATIONAL NOTEBOOK: BOSTON; Renewal Task Completed | False | By Susan Diesenhouse | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/headliners-trying-to-keep-a-budget-out-of-darman-s-way.html | Headliners; Trying to Keep a Budget Out of Darman's Way | False | By Carlyle C. Douglas | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/c-correction-371590.html | Correction | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-irish-eyes-smile-but-not-coach-s.html | COLLEGE FOOTBALL; Irish Eyes Smile But Not Coach's | False | By Malcolm Moran, Special To the the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-currie-weds-timothy-goodell.html | Miss Currie Weds Timothy Goodell | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/setting-up-an-island-in-the-soviet-storm.html | Setting Up an Island in the Soviet Storm | False | By Allen R. Myerson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-detmer-is-injured-as-byu-is-routed.html | COLLEGE FOOTBALL; Detmer Is Injured As B.Y.U. Is Routed | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/liberated-by-his-conscience.html | Liberated by His Conscience | False | By Marshall D. Shulman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-nation-the-homeless-lost-in-the-counting.html | The Nation; The Homeless: Lost in the Counting | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/postings-176-floating-slips-a-new-marina-for-queens.html | Postings: 176 Floating Slips; A New Marina for Queens | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/julie-a-goldstick-lawyer-to-wed.html | Julie A. Goldstick, Lawyer, to Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/l-celluloid-censorship-292190.html | Celluloid Censorship? | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/baseball-notebook-signing-pacts-in-case-of-war.html | BASEBALL NOTEBOOK; Signing Pacts, in Case of War | False | By Murray Chass | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/business-diary-december-23-28.html | Business Diary/December 23-28 | False | By Allen R. Myerson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-catering-trend-stirs-a-tempest-over-tea-parties.html | New Catering Trend Stirs a Tempest Over Tea Parties | False | By Lennie Grimaldi | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/long-island-journal-946190.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/jocelyn-culpepper-camillucci-is-wed.html | Jocelyn Culpepper Camillucci Is Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/obituaries/joseph-long-78-philanthropist-and-founder-of-drugstore-chain.html | Joseph Long, 78, Philanthropist And Founder of Drugstore Chain | False | By Marvine Howe | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Knopf | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/the-view-from-woodlands-high-school-american-sign-language-joins.html | THE VIEW FROM: WOODLANDS HIGH SCHOOL; American Sign Language Joins the Curriculum as an Elective | False | By Lynne Ames | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/practical-traveler-the-risks-that-go-with-the-thrill-of-diving.html | PRACTICAL TRAVELER; The Risks That Go With the Thrill of Diving | False | By Carl Sommers | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/obituaries/portland-hoffa-dies-fred-allen-s-partner.html | Portland Hoffa Dies; Fred Allen's Partner | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/architecture-1990-the-important-things-were-what-didn-t-happen.html | ARCHITECTURE/1990; The Important Things Were What Didn't Happen | False | By Paul Goldberger | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-842890.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/l-dat-why-bother-294890.html | DAT: Why Bother? | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/northeast-notebook-philadelphia-older-building-goes-begging.html | Northeast Notebook: Philadelphia; Older Building Goes Begging | False | BY David Wallace | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/frick-reference-library-is-obliged-to-seek-funds.html | Frick Reference Library Is Obliged to Seek Funds | False | By Richard F. Shepard | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/new-boss-new-directions-for-a-venerable-institution.html | New Boss, New Directions for a Venerable Institution | False | By Leslie Wayne | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/13-are-killed-in-south-africa-in-day-of-racial-turbulence.html | 13 Are Killed in South Africa In Day of Racial Turbulence | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/2d-person-dies-after-subway-blast-inquiry-focuses-on-2-questions.html | 2d Person Dies After Subway Blast; Inquiry Focuses on 2 Questions | False | By Dennis Hevesi | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/three-little-girls-from-school.html | Three Little Girls From School | False | By Susan Isaacs | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dining-out-a-sampling-of-memorable-meals-in-1990.html | DINING OUT; A Sampling of Memorable Meals in 1990 | False | By Patricia Brooks | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-joining-the-millrose.html | SPORTS PEOPLE; Joining the Millrose | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/brooke-malpass-to-marry-in-june.html | Brooke Malpass To Marry in June | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/coalition-on-board-faces-a-challenge.html | 'Coalition' on Board Faces a Challenge | False | By James Feron | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-basketball-kentucky-foils-louisville.html | COLLEGE BASKETBALL; Kentucky Foils Louisville | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-retton-marries.html | SPORTS PEOPLE; Retton Marries | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/style-makers-maria-ficalora-knitwear-designer.html | Style Makers; Maria Ficalora, Knitwear Designer | False | By Deborah Hofmann | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/london-s-new-cultural-beat.html | London's New Cultural Beat | False | By Jonathan P. Hicks | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/india-s-premier-blazing-a-foreign-affairs-trail.html | India's Premier Blazing a Foreign Affairs Trail | False | By Barbara Crossette, Special To The New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-eagles-barely-gain-home-field-edge.html | PRO FOOTBALL; Eagles Barely Gain Home-Field Edge | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-palau-lush-lagoons-south-pacific-900-foot-cliff.html | Deep-Sea Destinations; Palau: In lush lagoons of the South Pacific, a 900-foot cliff | False | By Howard Tomb | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/ms-miller-to-wed-peter-w-ambler.html | Ms. Miller to Wed Peter W. Ambler | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/headliners-sweet-charity.html | Headliners; Sweet Charity | False | | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/topics-of-the-times-more-than-just-a-nice-thought.html | Topics of the Times; More Than Just a Nice Thought | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/q-and-a-751590.html | Q and A | False | By Shawn G. Kennedy | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/shopper-s-world-the-art-of-glass-in-the-northwest.html | SHOPPER'S WORLD; The Art of Glass In the Northwest | False | By Suzanne Carmichael | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction-633590.html | IN SHORT: NONFICTION | False | By Paul Goldberg | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/oh-start-already-brave-new-91-we-cant-wait.html | Oh, Start Already, Brave New '91, We Can't Wait | False | By Barbara Klaus | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/the-executive-computer-more-companies-are-producing-low-emission-monitors.html | The Executive Computer; More Companies Are Producing Low-Emission Monitors | False | By Peter H. Lewis | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/art-1990-a-year-of-high-and-low-and-highs-and-lows.html | ART/1990; A Year of 'High and Low,' and Highs and Lows | False | By Michael Kimmelman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/wall-street-ah-the-weird-whimsy-of-it-all.html | Wall Street; Ah, the Weird Whimsy of It All | False | By Diana Henriques | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-walesa-s-victory-now-complicates-poland-s-unease.html | The World; Walesa's Victory Now Complicates Poland's Unease | False | By Stephen Engelberg | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/marxist-universities-in-germany-protest-kohl-housecleaning.html | Marxist Universities In Germany Protest Kohl Housecleaning | False | By John Tagliabue, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-stone-weds-r-g-hinchliffe.html | Miss Stone Weds R. G. Hinchliffe | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/all-about-tractors-an-uncertain-reprieve-for-tractor-makers.html | All About/Tractors; An Uncertain Reprieve For Tractor Makers | False | By Eric N. Berg | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/in-the-nation-war-and-malaise.html | IN THE NATION; War And Malaise | False | BY Tom Wicker | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/1-fillmore-center-738890.html | Fillmore Center | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/your-own-account-changing-jobs-in-tough-times.html | Your Own Account; Changing Jobs in Tough Times | False | By Mary Rowland | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/movies/films-nominated-for-golden-globes.html | Films Nominated for Golden Globes | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/betsy-gallagher-student-is-wed.html | Betsy Gallagher, Student, Is Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/suddenly-the-victims-routine-turned-deadly.html | Suddenly, the Victims' Routine Turned Deadly | False | By Marvine Howe | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-doomster-vs-boomster-739090.html | DOOMSTER VS. BOOMSTER | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/linnae-fisher-has-wedding.html | Linnae Fisher Has Wedding | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/bonnie-geller-and-isaac-geld-marry.html | Bonnie Geller and Isaac Geld Marry | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/estonia-starts-to-turn-over-land-to-the-tiller.html | Estonia Starts to Turn Over Land to the Tiller | False | By Henry Kamm, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/hunters-venison-reaching-more-tables.html | Hunters' Venison Reaching More Tables | False | By Susan Pearsall | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/murders-some-perceptions-questioned.html | Murders: Some Perceptions Questioned | False | By Joan Swirsky | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/m-h-briger-wed-to-miss-bassett.html | M. H. Briger Wed To Miss Bassett | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-what-if-there-s-no-happy-ending-in-moscow.html | The World; What if There's No Happy Ending in Moscow? | False | By Serge Schmemann | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/if-you-re-thinking-of-living-in-norwalk.html | If You're Thinking of Living in: Norwalk | False | By Nancy Polk | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/sandra-rosenthal-weds-eric-laumann.html | Sandra Rosenthal Weds Eric Laumann | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-don-t-make-madonna-a-stick-to-beat-feminism-decadence-and-profit-016990.html | Don't Make Madonna a Stick to Beat Feminism; Decadence and Profit | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/home-entertainment-1990-video-settles-down-to-its-second-decade.html | HOME ENTERTAINMENT/1990; Video Settles Down To Its Second Decade | False | By Peter M. Nichols | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/quotation-of-the-day-991890.html | Quotation of the Day | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/patricia-dunne-teacher-to-wed.html | Patricia Dunne, Teacher, to Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/victoria-mclane-abbott-is-engaged.html | Victoria McLane Abbott Is Engaged | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/in-the-region-new-jersey-office-building-goes-on-despite-a-glut.html | In the Region: New Jersey; Office Building Goes On, Despite a Glut | False | By Rachelle Garbarine | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/hemingway-was-her-greatest-mistake.html | Hemingway Was Her Greatest Mistake | False | By Jane O'Reilly | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/ruth-black-squires-marries-curtice-bickford-henchey.html | Ruth Black Squires Marries Curtice Bickford Henchey | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/l-bike-fitting-alternatives-005390.html | Bike-Fitting Alternatives | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-chiefs-still-in-hunt-for-title.html | PRO FOOTBALL; Chiefs Still In Hunt For Title | False | By Thomas George, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-doomster-vs-boomster-743990.html | DOOMSTER VS. BOOMSTER | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/streetscapes-st-jean-baptiste-church-restoration-on-lexington-ave.html | Streetscapes: St. Jean Baptiste Church; Restoration on Lexington Ave. | False | By Christopher Gray | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-peace-advocate-hospitalized.html | CONFRONTATION IN THE GULF; Peace Advocate Hospitalized | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/postings-riverdale-co-op-discount-sales.html | Postings: Riverdale Co-op; Discount Sales | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-dommerich-to-wed-in-spring.html | Miss Dommerich To Wed in Spring | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/weicker-chooses-team-from-both-parties.html | Weicker Chooses Team From Both Parties | False | By Kirk Johnson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-as-jan-15-nears-some-see-a-chance-for-gulf-solution.html | CONFRONTATION IN THE GULF; AS JAN. 15 NEARS, SOME SEE A CHANCE FOR GULF SOLUTION | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/outdoors-winter-weather-good-for-fly-studies.html | Outdoors; Winter Weather Good for Fly Studies | False | By Nelson Bryant | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/warm-plus-cold-equals-fog.html | Warm Plus Cold Equals Fog | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/cecile-kingrea-weds-in-dallas.html | Cecile Kingrea Weds in Dallas | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/diving-the-caymans-the-right-way.html | Diving the Caymans, the Right Way | False | By Aaron Latham | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/pretoria-moves-to-ease-return-of-longtime-exiles.html | Pretoria Moves to Ease Return of Longtime Exiles | False | By Christopher S. Wren, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-don-t-make-madonna-a-stick-to-beat-feminism-reactionary-view-014290.html | Don't Make Madonna a Stick to Beat Feminism; Reactionary View | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-doomster-vs-boomster-741290.html | DOOMSTER VS. BOOMSTER | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/news-summary-990990.html | NEWS SUMMARY | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/kelli-l-dutrow-student-is-wed.html | Kelli L. Dutrow, Student, Is Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/l-words-of-praise-428290.html | Words of Praise | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/postings-shoestring-tour-brooklyn-heights-outing.html | Postings: Shoestring Tour; Brooklyn Heights Outing | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-bonaire-where-the-most-active-night-life-is-underwater.html | Deep-Sea Destinations; Bonaire: Where the Most Active Night Life Is Underwater | False | By David E. Pitt | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/patrimony.html | 'Patrimony' | False | By Philip Roth | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/west-side-woman-is-killed.html | West Side Woman Is Killed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/l-taking-exception-to-flood-tunnel-plan-099690.html | Taking Exception To Flood Tunnel Plan | False | | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/style/melanie-wood-wed-to-w-r-fitzgerald.html | Melanie Wood Wed To W. R. FitzGerald | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/l-skiing-306390.html | Skiing | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-region-the-poor-mainly-recycle-poverty.html | The Region; The Poor Mainly Recycle Poverty | False | By Allan R. Gold | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/headliners-king-to-square-one.html | Headliners; King to Square One | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/a-new-arena-for-soviet-nationalism-chernobyl.html | A New Arena for Soviet Nationalism: Chernobyl | False | By Francis X. Clines, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/connecticut-guide-829590.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-us-is-more-than-the-sum-of-its-parts-018590.html | U.S. Is More Than the Sum of Its Parts | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/february-wedding-for-elise-krentzel.html | February Wedding For Elise Krentzel | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-kossmann-wed-in-greenwich.html | Miss Kossmann Wed in Greenwich | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-nation-out-of-the-closet-into-the-university.html | The Nation; Out of the Closet, Into the University | False | By Felicity Barringer | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/l-taking-exception-to-flood-tunnel-plan-883090.html | Taking Exception to Flood Tunnel Plan | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-841090.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/flights-of-fancy-birds-in-folk-art.html | 'Flights of Fancy': Birds in Folk Art | False | By Marcia Saft | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/umpires-give-an-early-call-it-s-recession.html | Umpires Give an Early Call: It's Recession | False | By Louis Uchitelle, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/dance-1990-superlative-dancing-backstage-wrangling.html | DANCE/1990; Superlative Dancing, Backstage Wrangling | False | By Anna Kisselgoff | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/music-1990-s-high-notes-and-anniversaries.html | MUSIC; 1990's High Notes and Anniversaries | False | By Robert Sherman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/wall-street-picking-stocks-by-management-commitment.html | Wall Street; Picking Stocks by Management Commitment | False | By Diana B. Henriques | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-of-the-times-the-coach-who-beat-saddam-hussein-twice.html | SPORTS OF THE TIMES; The Coach Who Beat Saddam Hussein . . . Twice | False | By Dave Anderson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/music-memorable-moments-a-look-back-at-1990.html | MUSIC; Memorable Moments: A Look Back at 1990 | False | By Robert Sherman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/parking-problem-belies-villages-name.html | Parking Problem Belies Village's Name | False | By Herbert Hadad | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/amid-the-rubble-a-sense-of-relief.html | Amid the Rubble, a Sense of Relief | False | By Evelyn Nieves | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/jennifer-benson-weds-steven-bufferd.html | Jennifer Benson Weds Steven Bufferd | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/guts-and-brains.html | Guts and Brains | False | By Walter Kendrick | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/campus-life-miami-of-ohio-from-dining-halls-to-the-mouths-of-the-hungry.html | Campus Life: Miami of Ohio; From Dining Halls To The Mouths Of the Hungry | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/topics-of-the-times-too-much-bubbly.html | Topics of the Times; Too Much Bubbly | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/art-1990-same-old-stuff-sex-politics-and-social-status.html | ART/1990; Same Old Stuff: Sex, Politics And Social Status | False | By Andy Grundberg | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/stress-points-in-the-state-budgets.html | Stress Points in the State Budgets | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/exploring-jewish-music-a-tradition-over-thousands-of-years.html | Exploring Jewish Music, a Tradition Over Thousands of Years | False | By Roberta Hershenson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-radical-rap-taking-a-stand-is-not-enough-674290.html | 'RADICAL' RAP; Taking a Stand Is Not Enough | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/focus-cleveland-bucking-the-trend-on-shopping-malls.html | Focus: Cleveland; Bucking the Trend on Shopping Malls | False | By Jennifer Stoffel | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/hers-a-clean-sweep.html | Hers; A Clean Sweep | False | BY Barbara Kingsolver | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/on-language-that-shifty-functional.html | On Language; That Shifty Functional | False | BY William Safire | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/l-what-is-in-the-ash-from-incinerators-994790.html | What Is in the Ash From Incinerators? | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/food-what-s-coming-up.html | FOOD; WHAT'S COMING UP | False | By Molly O'Neill | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-jersey-q-a-terrence-and-faye-zealand-couple-run-homes-for-aids.html | NEW JERSEY Q & A: TERRENCE AND FAYE ZEALAND; Couple Run Homes for AIDS Children | False | By Eileen N. Moon | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/archives/the-green-worm-of-envy-can-take-its-toll.html | The Green Worm of Envy Can Take Its Toll | True | By Richard M. Bacon | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/weicker-chooses-2-to-lead-state-agencies.html | Weicker Chooses 2 to Lead State Agencies | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/style-makers-anne-wilson-and-marty-st-james-video-portrait-artists.html | Style Makers; Anne Wilson and Marty St. James, Video Portrait Artists | False | BY Suzanne Cassidy | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-bright-sheng-thanks-to-queens-college-681590.html | BRIGHT SHENG; Thanks to Queens College | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/cuomo-facing-his-toughest-year-making-up-deficit-and-his-mind.html | Cuomo Facing His Toughest Year: Making Up Deficit and His Mind | False | By Elizabeth Kolbert, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/national-notebook-los-angeles-attracting-conventions.html | NATIONAL NOTEBOOK: LOS ANGELES; Attracting Conventions | False | By Andrea Adelson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/cerebreactors-and-processmorphs.html | Cerebreactors and Processmorphs | False | By George Johnson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/l-narrow-vs-wide-in-tire-safety-001090.html | Narrow vs. Wide In Tire Safety | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/sunday-menu-tasty-vinaigrette-for-lightly-poached-fish.html | Sunday Menu; Tasty Vinaigrette for Lightly Poached Fish | False | By Marian Burros | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/pressed-premier-shuffles-japan-s-cabinet-again.html | Pressed, Premier Shuffles Japan's Cabinet Again | False | By Steven R. Weisman, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/clothing-merchant-in-bronx-is-slain-in-a-holdup-attempt.html | Clothing Merchant in Bronx Is Slain in a Holdup Attempt | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/debora-guthrie-has-a-wedding.html | Debora Guthrie Has a Wedding | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/l-a-klepto-in-the-stacks-503790.html | A Klepto in the Stacks | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/theater/theater-1990-reality-nearly-upstaged-a-paradoxical-year.html | THEATER/1990; Reality Nearly Upstaged a Paradoxical Year | False | By Frank Rich | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/small-towns-scramble-to-save-states-subsidy-for-police.html | Small Towns Scramble to Save State's Subsidy for Police | False | By Barbara Loecher | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/food-warmth-from-the-winter-kitchen.html | FOOD; Warmth From the Winter Kitchen | False | By Florence Fabricant | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-charges-for-cansecos.html | SPORTS PEOPLE; Charges for Cansecos | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/ms-schneider-weds-peter-gottschalk.html | Ms. Schneider Weds Peter Gottschalk | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/l-california-309890.html | California | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/claudia-primelo-is-married.html | Claudia Primelo Is Married | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/l-what-east-end-does-with-toxic-wastes-996390.html | What East End Does With Toxic Wastes | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/northeast-notebook-pittsburgh-2-old-plants-reincarnated.html | Northeast Notebook: Pittsburgh; 2 Old Plants Reincarnated | False | BY Chriss Swaney | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/travel-advisory-219990.html | Travel Advisory | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-region-the-mob-is-back-and-not-just-for-fun.html | The Region; The Mob Is Back, And Not Just for Fun | False | By James Barron | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/l-by-private-jet-320990.html | By Private Jet | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/2-news-strikers-held-in-stabbing.html | 2 NEWS STRIKERS HELD IN STABBING | False | By James C. McKinley Jr. | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-of-th-e-times-postcards-from-1990.html | SPORTS OF TH E TIMES; Postcards From 1990 | False | By George Veesey | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/argentina-frees-ex-junta-leaders.html | ARGENTINA FREES EX-JUNTA LEADERS | False | By Shirley Christian, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/antiques-1990-the-bids-were-for-baseball-and-florentine-cabinetry.html | ANTIQUES/1990; The Bids Were for Baseball And Florentine Cabinetry | False | By Rita Reif | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-839890.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/camera.html | Camera | False | By Alan Truscott | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/westchester-qa-j-t-childs-jr-a-case-for-aiding-the-black-community.html | WESTCHESTER Q&A.; J. T. CHILDS JR.; A Case for Aiding the Black Community | False | By Donna Greene | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/susan-debra-lesser-marries-robert-baker.html | Susan Debra Lesser Marries Robert Baker | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/80-s-legacy-states-and-cities-in-need.html | 80's Legacy: States and Cities in Need | False | By Michael Decoursy Hinds With Erik Eckholm | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/1990-the-year-in-sports-new-names-troubled-times.html | 1990 THE YEAR IN SPORTS; New Names, Troubled Times | False | By Dave Anderson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/christine-j-lee-teacher-is-wed.html | Christine J. Lee, Teacher, Is Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/business-leaders-assay-the-new-year.html | Business Leaders Assay the New Year | False | By Penny Singer | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/the-view-from-new-haven-renovated-library-faces-catalogue-of-woes.html | THE VIEW FROM: NEW HAVEN; Renovated Library Faces Catalogue of Woes | False | By Cathy Corman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/lesbians-clear-hurdles-to-gain-posts-of-power.html | Lesbians Clear Hurdles To Gain Posts of Power | False | By Katherine Bishop, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-auteur-meets-opera-just-plain-wrong-680790.html | AUTEUR MEETS OPERA; Just Plain Wrong | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-randall-and-d-m-sigal-to-wed.html | Miss Randall and D. M. Sigal to Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-a-blockbuster-blitz-thwarts-penn-state.html | COLLEGE FOOTBALL; A Blockbuster Blitz Thwarts Penn State | False | By Malcolm Moran, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/trial-by-color.html | Trial by Color | False | By Gail M. Gerhart | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/a-country-still-in-the-making.html | A Country Still in the Making | False | By Janette Turner Hospital | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/connecticut-qa-reginald-r-honychurch-minimizing-the-trauma-of.html | CONNECTICUT Q&A.: REGINALD R. HONYCHURCH; Minimizing the Trauma of Relocation | False | By Lennie Grimaldi | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-people-madlock-s-lawsuit.html | SPORTS PEOPLE; Madlock's Lawsuit | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/looking-ahead.html | Looking Ahead | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction-629790.html | IN SHORT: NONFICTION | False | By David Kaufman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/everybody-s-mother-s-ghost.html | Everybody's Mother's Ghost | False | By Roy Hoffman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/men-s-style-what-s-coming-up.html | Men's Style; WHAT'S COMING UP | False | By Ruth La Ferla | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/nicole-peluso-weds-robert-vanech.html | Nicole Peluso Weds Robert Vanech | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/with-3-national-titles-young-rider-is-rising-to-the-top-of-his.html | With 3 National Titles, Young Rider Is Rising to the Top of His Sport | False | By Arlene J. Newman | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/sunday-outing-holidays-as-vanderbilts-celebrated-them.html | Sunday Outing; Holidays as Vanderbilts Celebrated Them | False | Special to The New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/charles-young-wed-to-katharine-mellor.html | Charles Young Wed To Katharine Mellor | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/midwives-win-larger-role-in-health-care.html | Midwives Win Larger Role in Health Care | False | By Nicole Wise | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/l-gorbachev-and-the-new-russians-496090.html | Gorbachev and the New Russians | False | | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/miss-thompson-banker-marries.html | Miss Thompson, Banker, Marries | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/kim-leinwand-student-is-wed.html | Kim Leinwand, Student, Is Wed | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-basketball-holiday-festival-won-by-terrapins.html | COLLEGE BASKETBALL; Holiday Festival Won by Terrapins | False | By William C. Rhoden | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/best-sellers-december-30-1990.html | BEST SELLERS: December 30, 1990 | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-doomster-vs-boomster-742090.html | DOOMSTER VS. BOOMSTER | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/data-bank-december-30-1990.html | Data Bank/December 30, 1990 | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/inside-544090.html | INSIDE | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/soviets-plan-sales-tax-and-fund-to-aid-poor.html | Soviets Plan Sales Tax and Fund to Aid Poor | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/jill-koch-to-wed-glenn-p-murray.html | Jill Koch to Wed Glenn P. Murray | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/fairhope-journal-from-a-utopian-dream-a-single-tax-remains.html | Fairhope Journal; From a Utopian Dream, A Single Tax Remains | False | By Ronald Smothers, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/if-it-s-sunday-it-s-the-cat-club-swing-dancing-takes-over-again.html | If It's Sunday, It's the Cat Club: Swing Dancing Takes Over Again | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-auteur-meets-opera-giving-mozart-a-bad-name-677790.html | AUTEUR MEETS OPERA; Giving Mozart A Bad Name | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/the-executive-life-japanese-families-alone-in-america.html | The Executive Life; Japanese Families, Alone in America | False | By Deirdre Fanning | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/editors-note-372390.html | Editors' Note | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/gardening-a-calendar-of-chores-for-the-new-year.html | GARDENING; A Calendar of Chores for the New Year | False | By Joan Lee Faust | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-auteur-meets-opera-losing-battle-678590.html | AUTEUR MEETS OPERA; Losing Battle | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/l-public-speaking-without-the-pain-291390.html | Public Speaking Without the Pain | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-basketball-pacers-top-nets-again.html | PRO BASKETBALL; Pacers Top Nets Again | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/focus-cleveland-bucking-the-national-trend-on-shopping-malls.html | Focus: Cleveland; Bucking the National Trend on Shopping Malls | False | By Jennifer Stoffel | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/sarah-morisseau-teacher-marries.html | Sarah Morisseau, Teacher, Marries | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-lizard-island-a-great-jumping-off-point.html | Deep-Sea Destinations; Lizard Island: A Great Jumping-Off Point | False | By M. Randall Oppenheimer | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/l-words-of-praise-429090.html | Words of Praise | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/l-those-amazing-aleuts-296490.html | Those Amazing Aleuts | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-in-2-shows-a-strong-tactile-quality.html | ART; In 2 Shows, a Strong Tactile Quality | False | By Vivien Raynor | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/beauty-what-s-coming-up.html | Beauty; WHAT'S COMING UP: | False | BY Penelope Green | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/making-a-boat-your-base.html | Making a Boat Your Base | False | By Jeanne B. Pinder | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/two-are-indicted-in-james-bias-case.html | Two Are Indicted In James Bias Case | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/television-1990-innovative-shows-it-was-far-from-a-bountiful-season.html | TELEVISION/1990; Innovative Shows? It Was Far From A Bountiful Season | False | By John J. O'Connor | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/capt-holly-stobbie-marries-in-germany.html | Capt. Holly Stobbie Marries in Germany | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/essex-incinerator-new-look-at-old-debate.html | Essex Incinerator: New Look at Old Debate | False | By Jay Romano | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/l-don-t-make-madonna-a-stick-to-beat-feminism-009690.html | Don't Make Madonna a Stick to Beat Feminism | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-a-show-in-katonah-examines-american-attitudes-about-machines.html | ART; A Show in Katonah Examines American Attitudes About Machines | False | By William Zimmer | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/talking-assessment-burdens-on-small-buildings.html | Talking Assessment; Burdens On Small Buildings | False | By Andree Brooks | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/the-last-days-of-herman-roth.html | The Last Days of Herman Roth | False | By Philip Roth | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/video-hdtv-videodisks-and-sharper-images-come-to-the-fore.html | VIDEO; HDTV, Videodisks and Sharper Images Come to the Fore | False | By Hans Fantel | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/winners-of-individual-and-team-championships.html | Winners of Individual and Team Championships | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/classical-music-1990-moses-on-the-mountain-judith-in-the-lowland.html | CLASSICAL MUSIC/1990; 'Moses' on the Mountain, 'Judith' in the Lowland | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/weighing-the-choices-on-mortgages.html | Weighing the Choices on Mortgages | False | By Iver Peterson | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/headliners-apology-rejected.html | Headliners; Apology Rejected | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/carolyn-gilbert-to-wed-parker-gilbert.html | Carolyn Gilbert to Wed Parker Gilbert | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/patient-in-abortion-suit-has-baby.html | Patient in Abortion Suit Has Baby | False | AP | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/a-la-carte-a-toast-to-1991.html | A La Carte: A Toast to 1991 | False | By Richard Scholem | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/c-correction-835090.html | Correction | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/l-target-the-gun-lobby-746390.html | TARGET: THE GUN LOBBY | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/christiane-field-to-wed-in-april.html | Christiane Field To Wed in April | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/bored-wives-and-jubilant-widows.html | Bored Wives and Jubilant Widows | False | By Sharon O'Brien | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/l-the-trial-of-ivan-the-terrible-502990.html | 'The Trial of Ivan the Terrible' | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/a-june-wedding-for-judy-povich.html | A June Wedding For Judy Povich | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/more-cutbacks-expected-in-1991-as-economy-sags.html | More Cutbacks Expected in 1991 As Economy Sags | False | By John Rather | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-nation-radioactivity-the-natural-kind.html | The Nation; Radioactivity -- the Natural Kind | False | By Keith Schneider | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/us/latin-redux-and-many-pupils-like-it.html | Latin Redux, and Many Pupils Like It | False | By Seth Mydans, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-soviet-connection-working-2-ways.html | PRO HOCKEY; Soviet Connection Working 2 Ways | False | By William N. Wallace | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/headliners-and-still-champ.html | Headliners; And Still Champ | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-15-iraqi-opposition-groups-join-to-oust-hussein-regime.html | CONFRONTATION IN THE GULF; 15 Iraqi Opposition Groups Join to Oust Hussein Regime | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/teresa-doering-weds-s-joshua-lewis.html | Teresa Doering Weds S. Joshua Lewis | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/managing-emulating-the-best-of-the-best.html | Managing; Emulating the Best of the Best | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/sunday-dinner-where-to-contemplate-the-passing-of-the-year.html | Sunday Dinner; Where to Contemplate The Passing of the Year | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/lee-sylva-weds-anthony-nugent.html | Lee Sylva Weds Anthony Nugent | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/on-the-street-dressing-for-winter-for-a-day.html | On the Street; Dressing For Winter, For a Day | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/alison-jones-wed-to-c-d-burner.html | Alison Jones Wed To C. D. Burner | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/shoal-creek-transition.html | Shoal Creek Transition | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/l-loss-of-manuel-weakens-giants-002990.html | Loss of Manuel Weakens Giants | False | | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-york-city-seeks-to-protect-funds.html | New York City Seeks to Protect Funds | False | By Michael Quint | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/westchester-guide-792290.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/does-community-policing-work-efficient-cooperative.html | Does Community Policing Work?; Efficient, Cooperative | False | By Herman Goldstein | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dining-out-innovative-creations-in-a-hotel-setting.html | DINING OUT; Innovative Creations in a Hotel Setting | False | By Joanne Starkey | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/student-tellers-run-a-savings-program.html | Student Tellers Run a Savings Program | False | By Ina Aronow | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/1990-the-agony-and-the-ecstasy.html | 1990: The Agony and the Ecstasy | False | By Jan Benzel AND Alessandra Stanley | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/economist-is-chosen-as-poland-s-premier.html | Economist Is Chosen As Poland's Premier | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/world-markets-coping-with-the-threat-of-peace.html | World Markets; Coping With the Threat of Peace | False | By Jonathan Fuerbringer | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/horse-racing-rough-rouge-wins-robb-stakes.html | HORSE RACING; Rough Rouge Wins Robb Stakes | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/postings-fleming-school-musical-buildings.html | Postings: Fleming School; Musical Buildings | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/another-round-on-smoot-hawley.html | Another Round on Smoot-Hawley | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/l-auteur-meets-opera-bulldozing-the-classics-675090.html | AUTEUR MEETS OPERA; Bulldozing The Classics | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/home-clinic-if-those-drawers-stick.html | HOME CLINIC; If Those Drawers Stick | False | By John Warde | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/national-notebook-mobile-ala-a-new-center-for-downtown.html | NATIONAL NOTEBOOK: MOBILE, ALA.; A New Center For Downtown | False | By Lettice Stuart | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/business/mutual-funds-the-winners-switched-in-july.html | Mutual Funds; The Winners Switched in July | False | By Carole Gould | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/modern-long-ago-the-comeback-of-russian-constructivism.html | Modern Long Ago: The Comeback of Russian Constructivism | False | By Joseph Giovannini | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/waiting-for-odets.html | Waiting for Odets | False | By Mel Gussow | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/q-and-a-284990.html | Q and A | False | B Carl Sommers | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/helping-the-disabled-and-their-bosses.html | Helping the Disabled and Their Bosses | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/to-restore-new-york-city-first-reclaim-the-streets.html | To Restore New York City; First, Reclaim the Streets | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/new-year-s-gloom-in-red-square.html | New Year's Gloom in Red Square | False | By Philip M. Murphy | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/fasion-what-s-coming-up.html | Fasion; WHAT'S COMING UP | False | By Carrie Donovan | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/weehawken-journal-group-fights-to-keep-magical-skyline-view.html | WEEHAWKEN JOURNAL; Group Fights to Keep 'Magical' Skyline View | False | By Jay Romano | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/residential-resales-753190.html | Residential Resales | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/books/one-angry-catholic.html | One Angry Catholic | False | By Jason Berry | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/world/economist-is-named-to-premier-s-post-by-walesa.html | Economist Is Named to Premier's Post by Walesa | False | By Stephen Engelberg, Special To the New York Times | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-lewis-of-huskies-ready-for-action.html | COLLEGE FOOTBALL; Lewis of Huskies Ready for Action | False | By Michael Martinez | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/news/bridge-960290.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/style/dr-erica-frank-physician-weds.html | Dr. Erica Frank, Physician, Weds | False | | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/harrison-police-union-questions-drug-tests.html | Harrison Police Union Questions Drug Tests | False | By Josh Kurtz | 1991-01-02 | TX 2-971628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/music-touch-of-vienna-for-new-years-eve.html | MUSIC; Touch of Vienna for New Year's Eve | False | BY Rena Fruchter | 1991-01-02 | TX 2-971628 | | |
| 1990-12-30 | 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/yanks-can-t-close-deal.html | Yanks Can't Close Deal | False | By Murray Chass | 1991-01-02 | TX 2-971628 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/st-louis-journal-moving-to-future-city-finds-gap-in-the-present.html | St. Louis Journal; Moving to Future, City Finds Gap in the Present | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/quayle-to-keep-golfing-at-men-only-club.html | Quayle to Keep Golfing at Men-Only Club | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-210990.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By John Markoff | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/police-in-moscow-raze-a-shantytown-at-2-am.html | Police in Moscow Raze A Shantytown at 2 A.M. | False | By Bill Keller, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/outdoors-nantucket-worth-the-hop-for-an-islander.html | Outdoors; Nantucket Worth the Hop for an Islander | False | By Nelson Bryant | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/youth-charged-in-shootout-at-godfather-movie-on-li.html | Youth Charged in Shootout At 'Godfather' Movie on L.I. | False | By James Barron | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/critic-s-notebook-the-sinatra-vocalism-early-mature-and-late.html | Critic's Notebook; The Sinatra Vocalism, Early, Mature and Late | False | By Stephen Holden | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/result-plus.html | Result Plus | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/market-place-89-stock-winners-still-on-top-in-90.html | Market Place; '89 Stock Winners Still on Top in 90 | False | By Floyd Norris | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/college-football-texas-posse-hunts-for-no-1.html | COLLEGE FOOTBALL; Texas 'Posse' Hunts for No. 1 | False | By William C. Rhoden, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/plot-against-los-angeles-police-is-reported.html | Plot Against Los Angeles Police Is Reported | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/nba-knick-coach-isn-t-in-hurry-to-add-press.html | N.B.A.; Knick Coach Isn't in Hurry to Add Press | False | By Sam Goldaper | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/magic-s-skiles-sets-assists-record.html | Magic's Skiles Sets Assists Record | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/the-latest-joke-in-albany.html | The Latest Joke in Albany | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-563290.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By John Markoff | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-628090.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/joseph-m-long-78-philanthropist-led-chain-of-drug-stores.html | Joseph M. Long, 78; Philanthropist Led Chain of Drug Stores | False | By Marvine Howe | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/richard-dunne-46-ex-director-of-the-gay-men-s-health-crisis.html | Richard Dunne, 46, Ex-Director Of the Gay Men's Health Crisis | False | By Wolfgang Saxon | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/review-music-mandy-patinkin-devises-challenges-for-himself.html | Review/Music; Mandy Patinkin Devises Challenges for Himself | False | By Stephen Holden | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-advertising-slim-fast-to-sell-itself-as-a-way-of-life.html | THE MEDIA BUSINESS: Advertising; Slim-Fast to Sell Itself as 'a Way of Life' | False | By Kim Foltz | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/sluggish-giants-hold-off-patriots.html | Sluggish Giants Hold Off Patriots | False | By Frank Litsky, Special to the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/bridge-125490.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/at-colorado-no-giving-up.html | At Colorado, No Giving Up | False | By Malcolm Moran | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/business-digest-624890.html | BUSINESS DIGEST | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-private-colleges-rely-on-alumni-986790.html | Private Colleges Rely on Alumni | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/economic-calendar.html | Economic Calendar | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/c-corrections-582990.html | Corrections | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/didi-lustgarten-marries-ivan-a-sacks.html | Didi Lustgarten Marries Ivan A. Sacks | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/carlos-fuentes-trades-his-pen-for-television.html | Carlos Fuentes Trades His Pen for Television | False | By Alan Riding, Special to the New York Times | 1991-01-02 | TX 2-971624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-press-global-vision-gets-readers-but-not-in-us.html | THE MEDIA BUSINESS: Press; Global Vision Gets Readers, but Not in U.S. | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/laura-e-sheppe-student-is-wed.html | Laura E. Sheppe, Student, Is Wed | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/11-arrested-at-white-house.html | 11 Arrested at White House | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-time-warner-s-merger-payoff.html | THE MEDIA BUSINESS; Time Warner's Merger Payoff | False | By Randall Rothenberg | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/two-algerian-army-deserters-surrender-in-jet-s-hijacking.html | Two Algerian Army Deserters Surrender in Jet's Hijacking | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/credit-markets-primary-dealers-profits-reportedly-high-in-90.html | CREDIT MARKETS; Primary Dealers' Profits Reportedly High in '90 | False | By Kenneth N. Gilpin | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/for-the-homeless-it-s-life-among-the-ruins.html | For the Homeless, It's Life Among the Ruins | False | By David Gonzalez | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/a-few-words-about-corporate-america.html | A Few Words About Corporate America | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/news-summary-591890.html | NEWS SUMMARY | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/rangers-rally-to-tie-devils.html | Rangers Rally to Tie Devils | False | By Joe Sexton | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-bush-misleads-nation-on-his-war-powers-969790.html | Bush Misleads Nation On His War Powers | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/no-headline-141690.html | No Headline | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/david-saperstein-89-a-lawyer-who-helped-to-create-the-sec.html | David Saperstein, 89, a Lawyer Who Helped to Create the S.E.C. | False | By Wolfgang Saxon | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/warren-skaaren-44-fixed-movie-scripts.html | Warren Skaaren, 44; Fixed Movie Scripts | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/wolfpack-pursuers-see-little-evidence.html | Wolfpack Pursuers See Little Evidence | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/the-editorial-notebook-flogging-black-conservatives.html | The Editorial Notebook; Flogging Black Conservatives | False | By Brent Staples | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/comments-on-puerto-ricans-embroil-hispanic-network.html | Comments on Puerto Ricans Embroil Hispanic Network | False | By Mireya Navarro | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-gulf-with-bedouins-banished-jordan-s-caves-lose-tourists.html | CONFRONTATION IN THE GULF; With the Bedouins Banished, Jordan's Caves Lose Tourists | False | By Judith Miller, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/karpov-wins-game-23-keeping-tie-hope-alive.html | Karpov Wins Game 23, Keeping Tie Hope Alive | False | By Robert Byrne | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/political-memo-a-year-in-sound-bites-10-seconds-to-remember.html | Political Memo; A Year in Sound Bites: 10 Seconds to Remember | False | By Robin Toner, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/new-year-s-day-tomorrow.html | New Year's Day Tomorrow | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/college-basketball-north-carolina-tops-stanford.html | COLLEGE BASKETBALL; North Carolina Tops Stanford | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/on-your-own-even-weekend-skiers-are-off-to-the-races.html | ON YOUR OWN; Even Weekend Skiers Are Off to the Races | False | By Janet Nelson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/babies-stolen-in-night-at-a-museum-in-harlem.html | 'Babies' Stolen in Night At a Museum in Harlem | False | By Stephanie Strom | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/a-shortage-of-spirits-sets-off-siberian-riot.html | A Shortage of Spirits Sets Off Siberian Riot | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/employers-shun-sub-minimum-wage.html | EMPLOYERS SHUN SUB-MINIMUM WAGE | False | By Louis Uchitelle, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/on-your-own-warm-and-light-footwear.html | ON YOUR OWN; Warm and Light Footwear | False | By Barbara Lloyd | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/a-long-day-s-wait-for-no-1.html | A Long Day's Wait for No. 1 | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/successor-to-dukakis-ready-to-be-unpopular.html | Successor To Dukakis Ready to Be Unpopular | False | By Fox Butterfield, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/dividend-meetings-087890.html | Dividend Meetings | False | | 1991-01-02 | TX 2-971624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/remember-christmas-island-it-s-now-kiritimati.html | Remember Christmas Island? It's Now Kiritimati | False | List prepared by Zoltan Grossman, Mapping Specialists Ltd., Madison Wis. | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/college-football-victory-in-a-bowl-after-42-year-wait.html | COLLEGE FOOTBALL; Victory in a Bowl After 42-Year Wait | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-gulf-europeans-plan-special-session-crisis-gulf-white-house-s-view.html | CONFRONTATION IN THE GULF: EUROPEANS PLAN A SPECIAL SESSION ON CRISIS IN GULF; White House's View | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/media-business-advertising-addendum-laufer-associates-gets-recycling-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDUM; Laufer Associates Gets Recycling Plan Account | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-in-the-gulf-europeans-plan-a-special-session-on-crisis-in-gulf.html | CONFRONTATION IN THE GULF; EUROPEANS PLAN A SPECIAL SESSION ON CRISIS IN GULF | False | By Alan Riding, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-134390.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By John Holusha | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account | False | By Kim Foltz | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/nfl-the-playoff-picture-is-still-incomplete.html | N.F.L.; The Playoff Picture Is Still Incomplete | False | By Gerald Eskenazi | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/jets-end-season-on-a-positive-note.html | Jets End Season on a Positive Note | False | By Al Harvin, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/quotation-of-the-day-974390.html | Quotation of the Day | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/record-year-for-killings-jolts-officials-in-new-york.html | Record Year For Killings Jolts Officials In New York | False | By Donatella Lorch | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-mike-quill-would-support-daily-news-strike-wholeheartedly-186090.html | Mike Quill Would Support Daily News Strike Wholeheartedly | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/orchard-street-tenement-project-a-chronicle-of-immigrant-life.html | Orchard Street Tenement Project: a Chronicle of Immigrant Life | False | By Robert E. Tomasson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/beijing-journal-chinese-cartoonist-is-the-master-of-the-fine-line.html | Beijing Journal; Chinese Cartoonist Is the Master of the Fine Line | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-racism-didn-t-defeat-king-holiday-987590.html | Racism Didn't Defeat King Holiday | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/international-report-world-markets-begin-1991-pressed-by-problems-of-1990.html | INTERNATIONAL REPORT; World Markets Begin 1991 Pressed by Problems of 1990 | False | By Jonathan Fuerbringer | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/margot-breier-is-married-to-david-liu.html | Margot Breier Is Married to David Liu | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/review-music-a-soviet-composer-weds-classical-to-folk.html | Review/Music; A Soviet Composer Weds Classical to Folk | False | By Bernard Holland | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/review-dance-adam-and-eve-sensuously-and-sadly.html | Review/Dance; Adam and Eve, Sensuously and Sadly | False | By Jennifer Dunning | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/georgia-tech-steps-into-a-title-role.html | Georgia Tech Steps Into a Title Role | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/metro-matters-following-up-loose-ends-and-hard-knots.html | Metro Matters; Following Up Loose Ends And Hard Knots | False | By Sam Roberts | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/root-for-the-foreign-airlines.html | Root for the Foreign Airlines | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-pr-firm-sees-its-future-on-european-tv.html | THE MEDIA BUSINESS; P.R. Firm Sees Its Future on European TV | False | By Randall Rothenberg | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-109290.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By Doron P. Levin | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/dr-laura-s-funkhouser-pediatrician-marries-treadwell-ruml-2d-professor.html | Dr. Laura S. Funkhouser, Pediatrician, Marries Treadwell Ruml 2d, Professor | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/pregnant-woman-shot-as-companion-is-killed.html | Pregnant Woman Shot As Companion Is Killed | False | By Donatella Lorch | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/deborah-e-lupkin-a-student-wed-to-emanuel-mark-gross-a-lawyer.html | Deborah E. Lupkin, a Student, Wed To Emanuel Mark Gross, a Lawyer | False | | 1991-01-02 | TX 2-971624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/londoners-can-t-wait-for-the-year-2000.html | Londoners Can't Wait for the Year 2000 | False | By Craig R. Whitney, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-canada-korea-a-plant-pact.html | THE MEDIA BUSINESS; Canada-Korea A-Plant Pact | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-981690.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/a-lesson-in-history-of-old-ships.html | A Lesson In History Of Old Ships | False | By Keith Meyers | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/international-report-trade-talk-role-seen-for-ottawa.html | INTERNATIONAL REPORT; Trade-Talk Role Seen For Ottawa | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/washington-state-may-curb-liquor-ads-aimed-at-youths.html | Washington State May Curb Liquor Ads Aimed at Youths | False | By Timothy Egan, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/sunlight-has-giants-beaming.html | Sunlight Has Giants Beaming | False | By William N. Wallace, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/in-beirut-blasts-of-a-different-sort-this-new-year.html | In Beirut, Blasts of a Different Sort This New Year | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/behind-gifts-for-the-neediest-a-belief-that-each-bit-counts.html | Behind Gifts for the Neediest, A Belief That Each Bit Counts | False | By Jonathan Rabinovitz | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/devils-deserve-to-ponder-cup.html | Devils Deserve to Ponder Cup | False | By Alex Yannis | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/sandinistas-admit-missiles-went-to-salvador.html | Sandinistas Admit Missiles Went to Salvador | False | By Clifford Krauss, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/paths-capitalism-remaking-eastern-europe-special-report-year-economic-tumult.html | Paths to Capitalism: Remaking Eastern Europe - A Special Report; Year of Economic Tumult Looms for Eastern Europe | False | By Steven Greenhouse, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-in-the-gulf-iraq-summons-muslims-for-conference-on-jan-9.html | CONFRONTATION IN THE GULF; Iraq Summons Muslims For Conference on Jan. 9 | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/baraka-and-7-others-arrested-after-party-turns-into-a-melee.html | Baraka and 7 Others Arrested After Party Turns Into a Melee | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-131990.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By David E. Sanger | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/books/books-of-the-times-america-the-evermore-beautiful.html | Books of The Times; America, the Evermore Beautiful | False | By Christopher Lehmann-Haupt | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-magazine-without-ads-thrives-on-sesame-st.html | THE MEDIA BUSINESS; Magazine Without Ads Thrives on Sesame St. | False | By Deirdre Carmody | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/c-corrections-975190.html | Corrections | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/nuclear-plant-gives-schools-windfall-others-seek.html | Nuclear Plant Gives Schools Windfall Others Seek | False | By Dirk Johnson, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/officials-say-misleading-reports-delayed-subway-fire-rescuers.html | Officials Say Misleading Reports Delayed Subway Fire Rescuers | False | By Robert D. McFadden | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-newsday-raises-price.html | THE MEDIA BUSINESS; Newsday Raises Price | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/china-offers-cautious-economic-plan.html | China Offers Cautious Economic Plan | False | By Sheryl WuDunn, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-kluge-s-share-of-mermaids.html | THE MEDIA BUSINESS; Kluge's Share Of 'Mermaids' | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/ftc-studying-infant-formula-in-price-inquiry.html | F.T.C. Studying Infant Formula In Price Inquiry | False | By Robert Pear, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-for-informed-consent-on-aids-drugs-201890.html | For Informed Consent on AIDS Drugs | False | | 1991-01-02 | TX 2-971624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-562490.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By Agis Salpukas | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/not-all-fun-and-games-for-sports-commissioners.html | Not All Fun and Games for Sports Commissioners | False | By Claire Smith | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/us-selling-bills-today.html | U.S. Selling Bills Today | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/nfl-oilers-capture-playoff-berth.html | N.F.L.; Oilers Capture Playoff Berth | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/business-scene-the-long-wait-for-the-pc-payoff.html | Business Scene; The Long Wait For the PC Payoff | False | By Louis Uchitelle | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/inside-440790.html | INSIDE | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/ex-military-ruler-returns-to-seoul.html | EX-MILITARY RULER RETURNS TO SEOUL | False | Special to The New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/golf-top-achievers-and-a-turning-point.html | GOLF; Top Achievers and a Turning Point | False | By Jaime Diaz | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/c-corrections-976090.html | Corrections | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/malkie-ganchrow-student-marries.html | Malkie Ganchrow, Student, Marries | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/still-no-end-to-turmoil-at-legal-services.html | Still No End to Turmoil at Legal Services | False | By Neil A. Lewis, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-time-to-expand-size-of-congress-185290.html | Time to Expand Size of Congress | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/essay-office-pool-1991.html | ESSAY; Office Pool, 1991 | False | By William Safire | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/abroad-at-home-happy-new-year.html | ABROAD AT HOME; Happy New Year? | False | By Anthony Lewis | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/books/selling-books-to-be-cherished-not-just-read.html | Selling Books to be Cherished, Not Just Read | False | By Chris Hedges | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/l-mike-quill-would-support-daily-news-strike-wholeheartedly-misplaced-loyalties-989190.html | Mike Quill Would Support Daily News Strike Wholeheartedly; Misplaced Loyalties | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/tavora-a-leitman-is-wed-to-lawrence-jay-buchman.html | Tavora A. Leitman Is Wed To Lawrence Jay Buchman | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/on-your-own-spins-and-jumps-for-young-at-heart.html | ON YOUR OWN; Spins and Jumps For Young at Heart | False | By Arlene Schulman | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/question-box.html | Question Box | False | By Ray Corio | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/machine-tool-orders-post-24.1-decline.html | Machine Tool Orders Post 24.1% Decline | False | By Eben Shapiro | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-in-the-gulf-dole-cautious-on-us-role-in-gulf-combat.html | CONFRONTATION IN THE GULF; Dole Cautious on U.S. Role in Gulf Combat | False | Special to The New York Times | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/us/2d-missouri-father-blocked-from-letting-comatose-daughter-die.html | 2d Missouri Father Blocked From Letting Comatose Daughter Die | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/international-report-best-buy-s-new-stores-irk-japanese-suppliers.html | INTERNATIONAL REPORT; Best Buy's New Stores Irk Japanese Suppliers | False | By Eben Shapiro | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-979490.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/living-with-the-louds-redux.html | Living With the Louds, Redux | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/heres-to-a-really-new-year.html | Here's to a Really New Year | False | By Stewart I. Edelstein | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/hubert-t-delany-89-ex-judge-and-civil-rights-advocate-dies.html | Hubert T. Delany, 89, Ex-Judge And Civil Rights Advocate, Dies | False | By George James | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/new-york-citing-budget-limits-halts-some-weekday-prison-visits.html | New York, Citing Budget Limits, Halts Some Weekday Prison Visits | False | | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-advertising-addenda-a-push-to-curb-lung-disease.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Push to Curb Lung Disease | False | By Kim Foltz | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/soviet-consumer-vigilantes-ferret-out-hoarded-goods.html | Soviet Consumer Vigilantes Ferret Out Hoarded Goods | False | By Esther B. Fein, Special To the New York Times | 1991-01-02 | TX 2-971624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-gulf-quayle-meets-with-saudi-royalty-seeks-more-aid-for-military.html | CONFRONTATION IN THE GULF; Quayle Meets With Saudi Royalty And Seeks More Aid for Military | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-983290.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/sports-of-the-times-scrambles-and-a-super-dream.html | Sports of The Times; Scrambles and a Super Dream | False | By Dave Anderson | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/world/greece-cancels-plan-to-pardon-ex-junta-members.html | Greece Cancels Plan to Pardon Ex-Junta Members | False | AP | 1991-01-02 | TX 2-971624 | | |
| 1990-12-31 | 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-519090.html | THE YEAR IN BUSINESS: 1990; American Industry Faces the Challenge of Tougher Times | False | By Isadore Barmash | 1991-01-02 | TX 2-971624 | | |