# Exhibit G1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/chase-selling-student-loans.html | Chase Selling Student Loans | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/inside-643091.html | INSIDE | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-james-d-robinson-3d.html | THE YEAR IN FINANCE: 1990/From Wall St. to Warsaw, Economic Storms Are Growing; James D. Robinson 3d/Ambitious Leader's Costly Reversal | False | By Kurt Eichenwald | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/robin-rutherfurd-is-wed-in-florida.html | Robin Rutherfurd Is Wed in Florida | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/contract-deadlock-imperils-busing-of-disabled-children.html | Contract Deadlock Imperils Busing of Disabled Children | False | By Andrew L. Yarrow | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/sports-people-boxing-hearns-and-leonard-ready-for-bout-no-3.html | SPORTS PEOPLE: BOXING; Hearns and Leonard Ready for Bout No. 3 | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/disabled-soviet-craft-plunging-back-to-earth.html | Disabled Soviet Craft Plunging Back to Earth | False | By William J. Broad | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/sports-of-the-times-memorable-forgettable-and-others.html | SPORTS OF THE TIMES; Memorable, Forgettable And Others | False | By Ira Berkow | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-jets-gladly-celebrate-different-sort-of-ending.html | PRO FOOTBALL; Jets Gladly Celebrate Different Sort of Ending | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/a-few-words-about-paying-bills-of-the-80-s.html | A Few Words About Paying Bills of the 80's | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/george-r-vierno-50-ex-correction-official.html | George R. Vierno, 50, Ex-Correction Official | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/after-first-year-a-more-relaxed-dinkins.html | After First Year a More Relaxed Dinkins | False | By Alessandra Stanley | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/no-headline-610391.html | No Headline | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/personal-computers-updating-a-flawed-marvel.html | PERSONAL COMPUTERS; Updating a Flawed Marvel | False | By Peter H. Lewis | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/vasectomies-and-prostate-cancer-a-link.html | Vasectomies and Prostate Cancer: A Link? | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/george-allen-coach-dead-at-72-led-redskins-to-super-bowl-vii.html | George Allen, Coach, Dead at 72; Led Redskins to Super Bowl VII | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/baseball-yankees-get-a-prize-starter-in-sanderson-of-a-s.html | BASEBALL; Yankees Get a Prize Starter in Sanderson of A's | False | By Murray Chass | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/agreement-on-sabena-is-canceled.html | Agreement On Sabena Is Canceled | False | By Steven Prokesch, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-make-way-for-bicycles-a-cleaner-way-to-go-toxics-in-gasoline-751791.html | Make Way for Bicycles, a Cleaner Way to Go; Toxics in Gasoline | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-rose-bowl-overshadowed-by-battle-for-the-no-1-spot.html | COLLEGE FOOTBALL; Rose Bowl Overshadowed by Battle for the No. 1 Spot | False | By Michael Martinez, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/news/what-s-a-staple-the-list-expands.html | What's a Staple? The List Expands | False | By William K. Stevens | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/hard-times-spur-many-to-help-the-neediest.html | Hard Times Spur Many to Help the Neediest | False | By Jonathan Rabinovitz | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-hockey-king-s-hat-trick-sparks-islanders.html | PRO HOCKEY; King's Hat Trick Sparks Islanders | False | By Robin Finn, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/c-corrections-614691.html | Corrections | False | | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/suspect-is-arrested-2d-time-in-2-weeks-in-evers-murder-case.html | Suspect Is Arrested 2d Time in 2 Weeks In Evers Murder Case | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/german-bank-displays-a-get-tough-approach.html | German Bank Displays A Get-Tough Approach | False | Special to The New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/topics-of-the-times-new-yorkers-as-slowpokes.html | TOPICS OF THE TIMES; New Yorkers as Slowpokes | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/peripherals-another-window-view.html | PERIPHERALS; Another Window View | False | By L. R. Shannon | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/news/by-design-adventure.html | By Design/Adventure! | False | By Carrie Donovan | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/parking-rules-for-holidays-in-1991.html | Parking Rules for Holidays in 1991 | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/cuomo-gives-clemency-to-inmate-with-aids.html | Cuomo Gives Clemency to Inmate With AIDS | False | By Kevin Sack, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/lynn-brody-wed-to-r-j-adelman.html | Lynn Brody Wed To R. J. Adelman | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-a-chorus.html | WITH RESPECT TO THE NEW; A Chorus | False | By Seamus Heaney | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/moscow-journal-with-medicine-itself-sick-russians-turn-to-herbs.html | Moscow Journal; With Medicine Itself Sick, Russians Turn to Herbs | False | By Francis X. Clines, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/careers-interns-study-international-management.html | Careers; Interns Study International Management | False | By Elizabeth M. Fowler | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/khmer-rouge-get-more-china-arms.html | KHMER ROUGE GET MORE CHINA ARMS | False | By Steven Erlanger, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-782791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/restore-new-york-city-first-reclaim-streets-billions-for-homeless-snatched.html | To Restore New York City: First, Reclaim the Streets; Billions for the Homeless: Snatched | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/critic-s-notebook-welcome-signs-of-life-at-the-philharmonic-and-a-fateful-choice.html | Critic's Notebook; Welcome Signs of Life At the Philharmonic, And a Fateful Choice | False | By John Rockwell | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-morning.html | WITH RESPECT TO THE NEW; Morning | False | By Sharon Olds | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-degree-doesn-t-include-vcr-programming-703791.html | Degree Doesn't Include VCR Programming | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-784391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-fiber-optics-new-networks-for.html | Transforming the Decade: 10 Critical Technologies; Fiber Optics New Networks For the Nation | False | By John Markoff | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/leaving-public-office-dukakis-reflects-and-emerges-upbeat.html | Leaving Public Office, Dukakis Reflects, and Emerges Upbeat | False | By Robin Toner, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-genetic-redesign-new-ark-beasts.html | Transforming the Decade: 10 Critical Technologies; Genetic Redesign A New Ark Of Beasts and Crops | False | By Barnaby J. Feder | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/business-digest-tuesday-january-1-1991.html | BUSINESS DIGEST: TUESDAY, JANUARY 1, 1991 | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/quotation-of-the-day-656731.html | Quotation of the Day | False | | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/new-york-state-faces-the-impact-of-new-laws.html | New York State Faces the Impact Of New Laws | False | By Kevin Sack, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-michigan-st-tops-usc.html | COLLEGE FOOTBALL; Michigan St. Tops U.S.C. | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/company-news-mca-takeover-is-completed.html | COMPANY NEWS; MCA Takeover Is Completed | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/bridge-390291.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-an-opportunity-born-of-adversity.html | COLLEGE FOOTBALL; An Opportunity Born Of Adversity | False | By Jaime Diaz, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/raise-bolsters-the-judiciary-rehnquist-says.html | Raise Bolsters the Judiciary, Rehnquist Says | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-ranking-questions-center-on-colorado.html | COLLEGE FOOTBALL; Ranking Questions Center on Colorado | False | By Malcolm Moran, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-hockey-rangers-await-knock-from-a-soviet-center.html | PRO HOCKEY; Rangers Await Knock From a Soviet Center | False | By Joe Sexton | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/experts-suggest-cures-for-an-ailing-bank-system.html | Experts Suggest Cures for an Ailing Bank System | False | By Michael Quint | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-italian-network-bars-hussein-interview-setting-off-dispute.html | CONFRONTATION IN THE GULF; Italian Network Bars Hussein Interview, Setting Off Dispute | False | By Clyde Haberman, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/mother-dies-after-shooting.html | Mother Dies After Shooting | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-brazilian-indians-try-to-save-forest-gently-709691.html | Brazilian Indians Try To Save Forest Gently | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-richard-g-darman.html | THE YEAR IN FINANCE: 1990/From Wall St. to Warsaw, Economic Storms Are Growing; Richard G. Darman/Getting the Blame For The Budget Pain | False | By David E. Rosenbaum | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-army-activates-2667-more-from-the-guard-and-reserve.html | CONFRONTATION IN THE GULF; Army Activates 2,667 More From the Guard and Reserve | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/cuomo-is-sworn-in-for-3d-term-without-festivities.html | Cuomo Is Sworn In for 3d Term Without Festivities | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/heavy-fighting-erupts-in-somali-capital.html | Heavy Fighting Erupts in Somali Capital | False | By Jane Perlez, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/credit-markets-treasury-issues-up-on-light-day.html | CREDIT MARKETS; Treasury Issues Up on Light Day | False | By Michael Quint | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-notebook-afc-central-doesn-t-disappoint.html | PRO FOOTBALL: Notebook; A.F.C. Central Doesn't Disappoint | False | By Thomas George | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/air-strike-by-israelis-kills-12-guerrillas-in-lebanon-s-south.html | Air Strike by Israelis Kills 12 Guerrillas In Lebanon's South | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/scaffold-drops-at-si-boiler-9-workers-hurt.html | Scaffold Drops At S.I. Boiler; 9 Workers Hurt | False | By Joseph F. Sullivan | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/church-cannot-be-regulated-as-landmark-court-rules.html | Church Cannot Be Regulated As Landmark, Court Rules | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-texas-drowns-out-miami-going-into-game.html | COLLEGE FOOTBALL; Texas Drowns Out Miami Going Into Game | False | By William C. Rhoden, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/frank-maier-57-dies-ex-newsweek-reporter.html | Frank Maier, 57, Dies; Ex-Newsweek Reporter | False | | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/as-us-car-makers-cut-back-toyota-is-expanding-briskly.html | As U.S. Car Makers Cut Back, Toyota Is Expanding Briskly | False | By David E. Sanger, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-wheel-of-fire-the-mojave.html | WITH RESPECT TO THE NEW; Wheel of Fire, the Mojave | False | By Campbell McGrath | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/the-price-at-the-pump-quick-rise-slow-fall.html | The Price at the Pump: Quick Rise, Slow Fall | False | By Matthew L. Wald | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/second-suspect-is-charged-in-godfather-iii-shootout.html | Second Suspect Is Charged In 'Godfather III' Shootout | False | Special to The New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/news/patterns-399691.html | PATTERNS | False | By Woody Hochswender | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/key-rates-054791.html | Key Rates | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-dime-for-your-thoughts-757691.html | Dime for Your Thoughts | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/building-fire-disrupts-service-on-metro-north.html | Building Fire Disrupts Service on Metro-North | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/questions-raised-about-the-safety-of-navy-reactors.html | QUESTIONS RAISED ABOUT THE SAFETY OF NAVY REACTORS | False | By Matthew L. Wald, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-how-bush-can-be-education-president-758491.html | How Bush Can Be Education President | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/business-and-health-guarding-medical-confidentiality.html | Business and Health; Guarding Medical Confidentiality | False | By Milt Freudenheim | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/washington-talk-presidency-on-the-brink-of-a-make-or-break-year.html | Washington Talk; Presidency on the Brink Of a Make or Break Year | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/365-clean-pages.html | 365 Clean Pages | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-thomas-g-labrecque.html | THE YEAR IN FINANCE: 1990/From Wall St. to Warsaw; Economic Storms Are Growing, Thomas G. Labrecque/Rebuilding Chase After an Upheaval | False | By Michael Quint | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/first-executive-stake-is-sold-for-14-a-share.html | First Executive Stake Is Sold for 14Â¢ a Share | False | By Diana B. Henriques | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-iraqis-script-for-pullout-grass-roots-appeals.html | CONFRONTATION IN THE GULF; Iraqis' Script for Pullout: 'Grass Roots' Appeals? | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/sports-people-basketball-kersey-status-improves.html | SPORTS PEOPLE: BASKETBALL; Kersey Status Improves | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/western-union-sales.html | Western Union Sales | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-basketball-frieder-finds-a-new-home.html | COLLEGE BASKETBALL; Frieder Finds a New Home | False | By Jason Diamos, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/random-drug-tests-ordered-after-boston-trolley-crash.html | Random Drug Tests Ordered After Boston Trolley Crash | False | Special to The New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-micro-motors-rotors-gears-for-tiny.html | Transforming the Decade: 10 Critical Technologies; Micro Motors Rotors and Gears For Tiny Robots | False | By William J. Broad | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-giants-not-shaken-despite-close-call.html | Pro Football; Giants Not Shaken Despite Close Call | False | By Frank Litsky, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-the-decade-10-critical-technologies.html | Transforming the Decade: 10 Critical Technologies | False | By Andrew Pollack | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/observer-a-very-serious-omission.html | OBSERVER; A Very Serious Omission | False | By Russell Baker | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/rap-on-its-best-behavior-returns-to-hall-in-oakland.html | Rap, on Its Best Behavior, Returns to Hall in Oakland | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/scrolls-editor-is-formally-dismissed.html | Scrolls' Editor Is Formally Dismissed | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-costs-of-acupuncture-are-overstated-764991.html | Costs of Acupuncture Are Overstated | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/baltimore-s-bridges-becoming-more-colorful.html | Baltimore's Bridges Becoming More Colorful | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/gorbachev-admits-errors-but-predicts-gains-bush-tidings-circumspect.html | Gorbachev Admits Errors but Predicts Gains; Bush Tidings Circumspect | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/company-news-data-general-quits-venture-with-ntt.html | COMPANY NEWS; Data General Quits Venture With N.T.T. | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/bank-failures-dip-for-now.html | Bank Failures Dip, for Now | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/robert-s-hutchins-an-architect-83-of-public-buildings.html | Robert S. Hutchins, An Architect, 83, Of Public Buildings | False | By Peter B. Flint | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/law-now-protects-sculpture-buyers-in-new-york.html | Law Now Protects Sculpture Buyers in New York | False | By Grace Glueck | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-powering-up-will-solar-energy-dawn.html | Transforming the Decade: 10 Critical Technologies; Powering Up Will Solar Energy Dawn at Last? | False | By Matthew L. Wald | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-l-william-seidman.html | THE YEAR IN FINANCE: 1990/From Wall St. to Warsaw, Economic Storms Are Growing; L. William Seidman/Banking Regulator Gains New Respect | False | By Stephen Labaton | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-parallel-crunching-numbers-teraflop.html | Transforming the Decade: 10 Critical Technologies; In Parallel Crunching Numbers By the Teraflop | False | By John Markoff | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/research-on-birth-defects-shifts-to-flaws-in-sperm.html | Research on Birth Defects Shifts to Flaws in Sperm | False | By Sandra Blakeslee | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/that-aroma-must-be-classic-socks.html | That Aroma Must Be Classic Socks | False | By John Noble Wilford | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/norman-rockwell-less-memorably.html | Norman Rockwell, Less Memorably | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/n-h-moss-dies-at-64-surgeon-and-scientist.html | N. H. Moss Dies at 64; Surgeon and Scientist | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/review-ballet-new-nutcracker-prince-for-a-bolshoi-troupe.html | Review/Ballet; New 'Nutcracker' Prince For a Bolshoi Troupe | False | By Jack Anderson | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/rushdie-says-he-may-go-to-egypt-if-he-is-invited.html | Rushdie Says He May Go To Egypt if He Is Invited | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-mighty-chips-reinventing-silicon.html | Transforming the Decade: 10 Critical Technologies; Mighty Chips Reinventing Silicon Circuits | False | By Andrew Pollack | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/books/books-of-the-times-art-as-a-bulwark-against-death.html | Books of The Times; Art as a Bulwark Against Death | False | By Michiko Kakutani | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/l-make-way-for-bicycles-a-cleaner-way-to-go-707091.html | Make Way for Bicycles, a Cleaner Way to Go | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-saudis-say-costs-of-crisis-outrun-oil-gains.html | CONFRONTATION IN THE GULF; Saudis Say Costs of Crisis Outrun Oil Gains | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-783591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-five-us-troops-are-killed-separate-incidents-gulf.html | CONFRONTATION IN THE GULF; Five U.S. Troops Are Killed In Separate Incidents in Gulf | False | AP | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/detroit-priest-preaches-hope-through-job-training.html | Detroit Priest Preaches Hope Through Job Training | False | By William E. Schmidt, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-baker-likely-visit-gulf-allies-kuwait-deadline-approaches.html | CONFRONTATION IN THE GULF; Baker Likely to Visit Gulf Allies As Kuwait Deadline Approaches | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-europeans-expect-session-friday-lead-talks-with-iraqis.html | CONFRONTATION IN THE GULF; Europeans Expect Session on Friday to Lead to Talks With Iraqis | False | By Alan Riding | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/news-summary-612091.html | NEWS SUMMARY | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-basketball-mcdaniel-proves-a-perfect-steal.html | PRO BASKETBALL; McDaniel Proves A Perfect Steal | False | By Sam Goldaper | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/secret-service-agent-seized-on-shoplifting-charge-in-vail.html | Secret Service Agent Seized On Shoplifting Charge in Vail | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/temperance-an-old-cycle-repeats-itself.html | Temperance: An Old Cycle Repeats Itself | False | By Gina Kolata | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/poor-man-s-shuttle-gathers-riches.html | Poor Man's 'Shuttle' Gathers Riches | False | By Malcolm W. Browne | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/our-towns-some-things-change-in-a-year-some-never-do.html | Our Towns; Some Things Change in a Year; Some Never Do | False | By Michael Winerip | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/results-plus-courier-survives-first-round.html | RESULTS PLUS; Courier Survives First Round | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/kasparov-wins-match-by-drawing-last-game.html | Kasparov Wins Match By Drawing Last Game | False | By Robert Byrne | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/julius-a-rippel-89-headed-foundation-and-banking-house.html | Julius A. Rippel, 89; Headed Foundation And Banking House | False | By Peter B. Flint | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/c-corrections-658891.html | Corrections | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/teen-ager-who-saved-5-from-fire-dies-of-injuries.html | Teen-Ager Who Saved 5 From Fire Dies of Injuries | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-software-writing-art-science.html | Transforming the Decade: 10 Critical Technologies; Software Writing From an Art To a Science | False | By Andrew Pollack | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-lech-walesa.html | THE YEAR IN FINANCE: 1990/From Wall St. to Warsaw, Economic Storms Are Growing; Lech Walesa/Daunting Challenge For Polish Leader | False | By Steven Greenhouse | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/q-a-glowing-roots.html | Q&A Glowing Roots | False | By C. Claiborne Ray | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/prices-paid-to-farmers-fall-by-0.7.html | Prices Paid To Farmers Fall by 0.7% | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/topics-of-the-times-congress-gets-a-message.html | TOPICS OF THE TIMES; Congress Gets a Message | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/news/shoulders-will-show-up-all-over.html | Shoulders Will Show Up All Over | False | By Bernadine Morris | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/superlative-for-the-old-year-it-was-new-york-s-warmest.html | Superlative for the Old Year: It Was New York's Warmest | False | By James Barron | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/gaudi-s-church-still-divides-barcelona.html | Gaudi's Church Still Divides Barcelona | False | By Edward Schumacher, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/judith-leibowitz-70-a-teacher-at-juilliard.html | Judith Leibowitz, 70, A Teacher at Juilliard | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/dow-ends-worst-year-since-1981.html | Dow Ends Worst Year Since 1981 | False | By Robert J. Cole | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/science-watch-replacing-a-telescope.html | SCIENCE WATCH; Replacing a Telescope | False | | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/seattle-journal-flooded-and-frigid-could-this-be-seattle.html | Seattle Journal; Flooded And Frigid: Could This Be Seattle? | False | By Timothy Egan, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/as-violent-year-ends-india-pleads-for-peace.html | As Violent Year Ends, India Pleads for Peace | False | By Barbara Crossette, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/prosecutor-investigating-melee-at-teen-agers-party-in-new-jersey.html | Prosecutor Investigating Melee at Teen-Agers' Party in New Jersey | False | By Robert Hanley, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/us/democrats-gain-advantage-in-reapportionment.html | Democrats Gain Advantage in Reapportionment | False | Special to The New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-perfect-conductors-new-grids-rails.html | Transforming the Decade: 10 Critical Technologies; Perfect Conductors New Grids, Rails And Sensors | False | By Andrew Pollack | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/city-report-on-subway-fire-urges-better-rescue-efforts.html | City Report on Subway Fire Urges Better Rescue Efforts | False | By Robert D. McFadden | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-new-materials-instead-metal-novel.html | Transforming the Decade: 10 Critical Technologies; New Materials Instead of Metal, Novel Ceramics | False | By John Holusha | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/czechs-begin-shift-to-a-free-market.html | Czechs Begin Shift to a Free Market | False | By Steven Greenhouse, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/ibm-plans-australian-hub.html | I.B.M. Plans Australian Hub | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-israel-expecting-iraq-missile-strike-if-war-breaks-out.html | CONFRONTATION IN THE GULF; ISRAEL EXPECTING IRAQ MISSILE STRIKE IF WAR BREAKS OUT | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-andersen-kicks-saints-into-playoffs.html | PRO FOOTBALL; Andersen Kicks Saints Into Playoffs | False | AP | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/review-ballet-lost-among-the-sugarplum-fairies.html | Review/Ballet; Lost Among the Sugarplum Fairies | False | By Anna Kisselgoff | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-778991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/review-television-a-tv-movie-with-a-familiar-ring.html | Review/ Television; A TV Movie With a Familiar Ring | False | By John J. O'Connor | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-quayle-draws-ovation-on-visit-to-the-troops.html | CONFRONTATION IN THE GULF; Quayle Draws Ovation on Visit to the Troops | False | By Philip Shenon, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/usg-to-try-revamping-out-of-court.html | USG to Try Revamping Out of Court | False | By Eric N. Berg, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-credo.html | WITH RESPECT TO THE NEW; Credo | False | By Maxine Kumin | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/barge-collision-spills-sewage-sludge-off-brooklyn.html | Barge Collision Spills Sewage Sludge Off Brooklyn | False | By Allan R. Gold | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/style/miss-lewis-weds-sheldon-kivell.html | Miss Lewis Weds Sheldon Kivell | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-digital-imaging-merger-tv-computing.html | Transforming the Decade: 10 Critical Technologies; Digital Imaging A Merger of TV And Computing | False | By John Markoff | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/2-cellular-phone-units-to-be-sold.html | 2 Cellular Phone Units To Be Sold | False | By Keith Bradsher | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/topics-of-the-times-calling-all-whistle-blowers.html | TOPICS OF THE TIMES; Calling All Whistle-Blowers | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/c-corrections-657091.html | Corrections | False | | 1991-01-02 | TX 2-977619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/company-briefs-616291.html | COMPANY BRIEFS | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-alan-greenspan-fed.html | THE YEAR IN FINANCE: 1990/From Wall St. to Warsaw, Economic Storms Are Growing; Alan Greenspan/Fed Chairman Feels Chill of Recession | False | By Louis Uchitelle | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/highland-chain-in-accord-on-debt.html | Highland Chain In Accord on Debt | False | | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/a-writer-puts-the-political-above-the-personal.html | A Writer Puts the Political Above the Personal | False | By D. J. R. Bruckner | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/business/stealth-bomber-production-may-be-suspended-in-1991.html | Stealth Bomber Production May Be Suspended in 1991 | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-02 | TX 2-977619 | | |
| 1991-01-01 | 1991-01-01 | https://www.nytimes.com/1991/01/01/news/us-soviet-polar-team-to-drift-on-ice-floc.html | U.S.-Soviet Polar Team To Drift On Ice Floe | False | By Walter Sullivan | 1991-01-02 | TX 2-977619 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/four-palestinian-protesters-are-slain.html | Four Palestinian Protesters Are Slain | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-in-foreign-exchange-stay-tuned-to-the-mark.html | TROUBLED TIMES ON WALL STREET; In Foreign Exchange, Stay Tuned to the Mark | False | By Jonathan Fuerbringer | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/inside-232491.html | INSIDE | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/estate-and-trust-gifts-to-the-fund.html | Estate and Trust Gifts to the Fund | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/restive-soviet-republic-yields-to-the-kremlin.html | Restive Soviet Republic Yields to the Kremlin | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-mingo-doing-well-despite-a-tough-year.html | THE MEDIA BUSINESS: ADVERTISING; Mingo Doing Well Despite a Tough Year | False | By Kim Foltz | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/at-peak-of-career-congressman-is-leaving-job-citing-weariness.html | At Peak of Career, Congressman Is Leaving Job, Citing Weariness | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/about-new-york-taking-aim-at-bureaucracy-in-two-acts.html | About New York; Taking Aim At Bureaucracy, In Two Acts | False | By Alan Finder | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-in-the-gulf-top-bush-advisers-called-in-to-meet-on-iraq-strategy.html | CONFRONTATION IN THE GULF; TOP BUSH ADVISERS CALLED IN TO MEET ON IRAQ STRATEGY | False | By Clifford Krauss, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-785791.html | CHRONICLE | False | By Robert E. Tomasson | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/church-a-survivor-of-famed-1871-fire-eludes-wrecker-ball.html | Church, a Survivor Of Famed 1871 Fire, Eludes Wrecker Ball | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-speedometers-can-t-do-a-thing-to-make-the-subways-go-faster-825091.html | Speedometers Can't Do a Thing to Make the Subways Go Faster | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/bus-talks-collapse-transport-in-doubt-for-disabled-youths.html | Bus Talks Collapse; Transport in Doubt For Disabled Youths | False | By John T. McQuiston | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-787391.html | CHRONICLE | False | By Robert E. Tomasson | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/tributes-and-a-louisville-victory.html | Tributes and a Louisville Victory | False | By Jaime Diaz, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-wall-street-bear-wanders-industry-remakes-itself-impact-easing.html | TROUBLED TIMES ON WALL STREET: AS THE BEAR WANDERS, AN INDUSTRY REMAKES ITSELF; Impact of Easing of Credit May Be Most Vital '91 Issue | False | By Floyd Norris | 1991-01-02 | TX 2-971625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/wine-talk-555291.html | Wine Talk | False | By Frank J. Prial | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-people-vice-chairman-named-midlantic-bank-chief.html | BUSINESS PEOPLE; Vice Chairman Named Midlantic Bank Chief | False | By Eben Shapiro | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/thousands-of-albanians-flee-to-greece.html | Thousands of Albanians Flee to Greece | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-addenda-people-613391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-472691.html | CHRONICLE | False | By Robert E. Tomasson | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/volunteers-catch-cavaliers-at-finish.html | Volunteers Catch Cavaliers At Finish | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/irish-primate-calls-for-inquiry-into-shooting.html | Irish Primate Calls for Inquiry Into Shooting | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/metropolitan-diary-581191.html | Metropolitan Diary | False | By Ron Alexander | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/aid-for-child-care-opens-worlds-of-some-adults.html | Aid for Child Care Opens Worlds of Some Adults | False | By Karen de Witt, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/l-strange-sandwiches-764491.html | Strange Sandwiches | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/arthur-lidov-73-artist-and-inventor.html | Arthur Lidov, 73, Artist and Inventor | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/dr-karel-steinbach-gynecologist-96.html | Dr. Karel Steinbach, Gynecologist, 96 | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/lujan-moves-to-kill-japanese-contract-for-concessions-at-yosemite.html | Lujan Moves to Kill Japanese Contract for Concessions at Yosemite | False | By Jason Deparle | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/ruth-mcaneny-loud-civic-leader-89-dies.html | Ruth McAneny Loud, Civic Leader, 89, Dies | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-future-buzzwords-rise-from-ashes-of-the-80-s.html | TROUBLED TIMES ON WALL STREET; Future Buzzwords Rise From Ashes of the 80's | False | By Diana B. Henriques | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/eating-well.html | Eating Well | False | By Densie Webb | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/economic-watch-why-only-a-few-big-airlines-prosper-in-a-deregulated-sky.html | Economic Watch; Why Only a Few Big Airlines Prosper in a Deregulated Sky | False | By Peter Passell | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/cooks-map-this-month-kalman-kalla-washington-star-chef-hungary-hit-washington.html | COOKS ON THE MAP - This Month: Kalman Kalla, Washington; A Star Chef In Hungary Is a Hit in Washington | False | By Nancy Harmon Jenkins | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/a-739-million-asset-sale-is-seen-for-landmark-land.html | A $739 Million Asset Sale Is Seen for Landmark Land | False | By Richard D. Hylton | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-people-baseball-vincent-out-of-hospital.html | SPORTS PEOPLE: BASEBALL; Vincent Out of Hospital | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/restoring-old-videotapes-of-casals-festival.html | Restoring Old Videotapes of Casals Festival | False | By Allan Kozinn | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/food-notes-570691.html | Food Notes | False | By Florence Fabricant | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/quotation-of-the-day-525091.html | Quotation of the Day | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-how-students-survive-an-education-828491.html | How Students Survive An Education | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/a-masterstroke-by-the-champion.html | A Masterstroke By the Champion | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-gulf-hussein-visited-troops-front-for-new-year-iraqi-tv-says.html | CONFRONTATION IN THE GULF; Hussein Visited Troops at Front for New Year, Iraqi TV Says | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/books/book-notes-548091.html | Book Notes | False | By Edwin McDowell | 1991-01-02 | TX 2-971625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/nairobi-street-children-play-games-of-despair.html | Nairobi Street Children Play Games of Despair | False | By Jane Perlez, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-technology-computers-having-learned-to-talk-are-becoming-more-eloquent.html | BUSINESS TECHNOLOGY; Computers, Having Learned to Talk, Are Becoming More Eloquent | False | By Keith Bradsher | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-addenda-us-markets-guide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.S. Markets Guide | False | By Kim Foltz | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-experts-were-wrong-small-stocks-lagged.html | TROUBLED TIMES ON WALL STREET; Experts Were Wrong Small Stocks Lagged | False | By Richard D. Hylton | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-of-the-times-the-knicks-play-it-by-tin-ear.html | SPORTS OF THE TIMES; The Knicks Play It By Tin Ear | False | By Ira Berkow | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/45-credit-unions-and-banks-shut-by-rhode-island.html | 45 CREDIT UNIONS AND BANKS SHUT BY RHODE ISLAND | False | By Keith Bradsher | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-people-baseball-indians-to-keep-jones.html | SPORTS PEOPLE: BASEBALL; Indians to Keep Jones | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/yanks-seem-set-to-announce-agreement-on-pact-with-witt.html | Yanks Seem Set to Announce Agreement on Pact With Witt | False | By Murray Chass | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/movies/review-television-a-maestro-in-exile-is-welcomed-home.html | Review/Television; A Maestro in Exile Is Welcomed Home | False | By John J. O'Connor | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-people-college-football-hero-meets-hero.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hero Meets Hero | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/new-york-city-s-first-rest-stop-for-children-taken-from-abuse.html | New York City's First Rest Stop For Children Taken From Abuse | False | By Ralph Blumenthal | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/60-minute-gourmet-582091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/movies/review-film-a-soviet-documentary-offers-a-portrait-of-a-gulag.html | Review/Film; A Soviet Documentary Offers a Portrait of a Gulag | False | By Vincent Canby | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-despite-all-the-trouble-some-issues-won-big.html | TROUBLED TIMES ON WALL STREET; Despite All the Trouble, Some Issues Won Big | False | By Kurt Eichenwald | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/after-5-years-case-against-former-mayor-of-san-diego-is-resolved.html | After 5 Years, Case Against Former Mayor of San Diego Is Resolved | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/a-question-of-spelling-turns-the-french-testy.html | A Question of Spelling Turns the French Testy | False | By Steven Greenhouse | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/kasparov-shows-he-s-better-but-just-barely.html | Kasparov Shows He's Better, but Just Barely | False | By Robert Byrne | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-medicaid-and-the-pregnant-cocaine-user-687791.html | Medicaid and the Pregnant Cocaine User | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/ferocious-miami-cuts-texas-down-to-size.html | Ferocious Miami Cuts Texas Down to Size | False | By William C. Rhoden, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-digest-220091.html | BUSINESS DIGEST | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-people-swimming-biondi-s-criticism-is-making-waves.html | SPORTS PEOPLE: SWIMMING; Biondi's Criticism Is Making Waves | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-some-sectors-advance-despite-a-deep-slump.html | TROUBLED TIMES ON WALL STREET; Some Sectors Advance Despite a Deep Slump | False | By Alison Leigh Cowan | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/l-shopping-a-phobia-522691.html | Shopping-a-Phobia | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/bridge-824691.html | Bridge | False | By Alan Truscott | 1991-01-02 | TX 2-971625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/embassies-turning-to-cultural-concerns.html | Embassies Turning to Cultural Concerns | False | By Barbara Gamarekian, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/foreign-affairs-to-fight-in-the-gulf.html | FOREIGN AFFAIRS; To Fight in the Gulf? | False | By Leslie H. Gelb | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-offerings-set-a-record-but-fees-slip.html | TROUBLED TIMES ON WALL STREET; Offerings Set a Record, but Fees Slip | False | By Kurt Eichenwald | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/the-pop-life-501391.html | The Pop Life | False | By Stephen Holden | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/california-rush-to-comply-with-firearms-law.html | California Rush to Comply With Firearms Law | False | By Seth Mydans, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/agony-campus-what-rape-special-report-students-trying-draw-line-between-sex.html | AGONY ON CAMPUS: WHAT IS RAPE? - A SPECIAL REPORT.; Students Trying to Draw Line Between Sex and an Assault | False | By William Celis 3d | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/de-gustibus-in-search-of-new-york-steak-ask-anywhere-but-new-york.html | DE GUSTIBUS; In Search of New York Steak? Ask Anywhere but New York | False | By Molly O'Neill | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-people-head-of-california-bank-adds-chairmans-title.html | BUSINESS PEOPLE; Head of California Bank Adds Chairman's Title | False | By Michael Lev | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/allen-s-final-team-sad-but-still-inspired.html | Allen's Final Team Sad but Still Inspired | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/results-plus-604491.html | RESULTS PLUS | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/more-phones-on-airplanes.html | More Phones On Airplanes | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/l-fat-and-fine-food-769591.html | Fat and Fine Food | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/top-ranked-colorado-holds-off-notre-dame.html | Top-Ranked Colorado Holds Off Notre Dame | False | By Malcolm Moran, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/kiel-martin-an-actor-dies-at-46-played-a-detective-on-hill-street.html | Kiel Martin, an Actor, Dies at 46; Played a Detective on 'Hill Street' | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/eleanor-s-todd-79-a-longtime-leader-in-new-jersey-gop.html | Eleanor S. Todd, 79, A Longtime Leader In New Jersey G.O.P. | False | By Joan Cook | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/grieving-families-reach-out-to-aid-neediest.html | Grieving Families Reach Out to Aid Neediest | False | By Jonathan Rabinovitz | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/real-estate-marketing-555-broadway-amid-soho-office-slump.html | Real Estate; Marketing 555 Broadway Amid SoHo Office Slump | False | By Rachelle Garbarine | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/blazes-in-illinois-and-indiana-kill-woman-and-8-children.html | Blazes in Illinois and Indiana Kill Woman and 8 Children | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/capitals-outshoot-devils.html | Capitals Outshoot Devils | False | By Alex Yannis, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/notebook-even-without-a-title-tyson-has-limelight.html | NOTEBOOK; Even Without a Title, Tyson Has Limelight | False | By Phil Berger | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-people-pro-basketball-bucks-want-robertson.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks Want Robertson | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/star-ledger-raises-price.html | Star-Ledger Raises Price | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/books/charles-johnson-s-tale-of-slaving-seafaring-and-philosophizing.html | Charles Johnson's Tale Of Slaving, Seafaring And Philosophizing | False | By Eleanor Blau | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/oliver-daniel-79-a-radio-producer-and-a-musicologist.html | Oliver Daniel, 79, A Radio Producer And a Musicologist | False | | 1991-01-02 | TX 2-971625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-credit-analysts-expect-a-drop-in-interest-rates.html | TROUBLED TIMES ON WALL STREET; Credit Analysts Expect A Drop in Interest Rates | False | By Kenneth N. Gilpin | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-supercomputer-means-not-just-cray-alone-669391.html | Supercomputer Means Not Just Cray Alone | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/harry-drackert-dude-ranch-operator-86.html | Harry Drackert, Dude Ranch Operator, 86 | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/l-worthy-chocolate-772591.html | Worthy Chocolate | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/c-correction-873491.html | Correction | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/education/hard-won-acceptance-spawns-new-conflicts-around-ethnic-studies.html | Hard-Won Acceptance Spawns New Conflicts Around Ethnic Studies | False | By Anthony Depalma | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/for-a-gloomy-outlook-hungarians-top-all.html | For a Gloomy Outlook, Hungarians Top All | False | By Celestine Bohlen, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/elegant-and-loathing-memories-of-childhood-and-junket.html | Elegant (and Loathing) Memories of Childhood and Junket | False | By Ron Alexander | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/executive-changes-939091.html | EXECUTIVE CHANGES | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/books/books-of-the-times-the-first-amendment-and-rebels-it-protects.html | Books of The Times; The First Amendment And Rebels It Protects | False | By Herbert Mitgang | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/theater/new-life-for-willows-in-london.html | New Life For 'Willows' In London | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/david-o-connell-53-reputed-chief-of-ira.html | David O'Connell, 53, Reputed Chief of I.R.A. | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/13-held-in-kidnapping-of-illegal-alien.html | 13 Held in Kidnapping of Illegal Alien | False | By Stephanie Strom | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/news-summary-250291.html | NEWS SUMMARY | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/big-east-starting-the-real-season.html | Big East Starting the Real Season | False | By Jack Curry | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/school-renovation-plan-divides-carolina-village.html | School Renovation Plan Divides Carolina Village | False | By Keith Schneider, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/a-child-s-q-a-with-mr-bush.html | A Child's Q & A With Mr. Bush | False | By James Reston | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/washington-outlasts-fast-finishing-iowa.html | Washington Outlasts Fast-Finishing Iowa | False | By Michael Martinez, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/masters-of-suspense-saints-reach-playoffs.html | Masters of Suspense, Saints Reach Playoffs | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/media-business-advertising-addenda-j-j-gross-kufeld-complete-their-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J. J. Gross and Kufeld Complete Their Merger | False | By Kim Foltz | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/needed-middle-east-peace-talks.html | Needed: Middle East Peace Talks | False | By Jimmy Carter | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/seven-killed-in-five-hours-of-new-year.html | Seven Killed In Five Hours Of New Year | False | By Donatella Lorch | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/newsstands-on-5th-ave-battle-opens.html | Newsstands On 5th Ave.? Battle Opens | False | By David W. Dunlap | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-do-we-want-to-be-the-butchers-of-baghdad-occupied-or-annexed-829291.html | Do We Want to Be the Butchers of Baghdad?; Occupied or Annexed? | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-786591.html | CHRONICLE | False | By Robert E. Tomasson | 1991-01-02 | TX 2-971625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/economic-scene-perestroika-for-renters.html | Economic Scene; Perestroika For Renters | False | By Peter Passell | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/l-the-good-old-days-775091.html | The Good Old Days | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/branding-doctors-with-hiv.html | Branding Doctors with HIV | False | By Bruce G. Gellin and David E. Rogers | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/georgia-tech-coasts-to-finish-without-a-loss.html | Georgia Tech Coasts to Finish Without a Loss | False | By Al Harvin, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/new-delhi-journal-in-news-hungary-india-videotapes-fill-the-void.html | New Delhi Journal; In News-Hungary India, Videotapes Fill the Void | False | By Barbara Crossette, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/another-right-to-die-case-poses-new-questions.html | Another Right-to-Die Case Poses New Questions | False | Special to The New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/somali-forces-clash-with-rebels-for-3d-day-as-both-report-gains.html | Somali Forces Clash With Rebels for 3d Day as Both Report Gains | False | By Jane Perlez, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/exploring-the-great-explorer.html | Exploring the Great Explorer | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/it-s-not-funny-and-i-m-sorry-tacky-jokes-of-the-past-rip.html | It's Not Funny and I'm Sorry: Tacky Jokes of the Past, R.I.P. | False | By Lena Williams | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-do-we-want-to-be-the-butchers-of-baghdad-saudi-censorship-830691.html | Do We Want to Be the Butchers of Baghdad?; Saudi Censorship | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/us/judge-approves-plan-to-burn-dioxin-tainted-soil.html | Judge Approves Plan to Burn Dioxin-Tainted Soil | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/the-bully-pulpit-half-empty.html | The Bully Pulpit, Half Empty | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/economists-say-new-jersey-can-weather-the-recession.html | Economists Say New Jersey Can Weather the Recession | False | By Peter Kerr | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/l-do-we-want-to-be-the-butchers-of-baghdad-827691.html | Do We Want to Be the Butchers of Baghdad? | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/ring-out-the-old-words.html | Ring Out The Old Words | False | AP | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/gamble-sparkles-as-rebuilt-celtics-sprint-to-top.html | Gamble Sparkles as Rebuilt Celtics Sprint to Top | False | By Sam Goldaper | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-in-the-gulf-saudis-step-up-civil-defense-effort.html | CONFRONTATION IN THE GULF; Saudis Step Up Civil-Defense Effort | False | By Philip Shenon, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-addenda-accounts-614191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/metro-north-restores-service-after-a-blaze.html | Metro-North Restores Service After a Blaze | False | | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/reviews-television-president-and-mrs-bush-and-an-amiable-david-frost.html | Reviews/Television; President and Mrs. Bush and an Amiable David Frost | False | By Walter Goodman | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/the-90-s-woman-how-fat-is-fat.html | The 90's Woman: How Fat Is Fat? | False | By Molly O'Neill | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/foe-of-drunken-driving-stricken-but-undaunted.html | Foe of Drunken Driving Stricken but Undaunted | False | By Joseph F. Sullivan | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-wall-street-bear-wanders-industry-remakes-itself-wall-street.html | TROUBLED TIMES ON WALL STREET: AS THE BEAR WANDERS, AN INDUSTRY REMAKES ITSELF; Wall Street Paring Down To the Basics | False | By Kurt Eichenwald | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/speaker-foley-s-broken-promise.html | Speaker Foley's Broken Promise | False | | 1991-01-02 | TX 2-971625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-gulf-iraqis-food-rations-are-reduced-trade-embargo-cuts-supplies.html | CONFRONTATION IN THE GULF; Iraqis' Food Rations Are Reduced As Trade Embargo Cuts Supplies | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-02 | TX 2-971625 | | |
| 1991-01-02 | 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/in-the-nation-broadening-the-choice.html | IN THE NATION; Broadening the Choice | False | By Tom Wicker | 1991-01-02 | TX 2-971625 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/a-treasure-of-kitchen-handmedowns.html | A Treasure of Kitchen Hand-Me-Downs | False | By Bethami Probst | | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/providing-safety-measures-for-skiers.html | Providing Safety Measures for Skiers | False | By Janet Nelson | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/construction-spending-down-0.6.html | Construction Spending Down 0.6% | False | By Ap | | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/retarded-woman-at-center-of-furor-has-baby.html | Retarded Woman at Center of Furor Has Baby | False | By Lisa Belkin, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/facing-the-recycling-facts.html | Facing the Recycling Facts | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/movies/india-s-top-censor-says-films-must-be-cleaner.html | India's Top Censor Says Films Must Be Cleaner | False | By Sanjoy Hazarika, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/dancing-2-roles-and-making-mother-happy.html | Dancing 2 Roles and Making Mother Happy | False | By Jennifer Dunning | | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/new-drug-approved-to-treat-aids-anemia.html | New Drug Approved to Treat AIDS Anemia | False | By Gina Kolata | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/metro-matters-for-muscovites-and-gothamites-shared-insights.html | METRO MATTERS; For Muscovites And Gothamites, Shared Insights | False | By Sam Roberts | | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/pro-football-giants-take-it-easy-but-toughen-mentally.html | PRO FOOTBALL; Giants Take It Easy But Toughen Mentally | False | By Frank Litsky, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/bank-freeze-in-rhode-island-puts-pressure-on-depositors.html | Bank Freeze in Rhode Island Puts Pressure on Depositors | False | By Fox Butterfield, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/currents-the-home-of-1991-what-s-new-is-old.html | CURRENTS; The Home of 1991: What's New Is Old | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/about-10-of-credit-unions-are-privately-insured.html | About 10% of Credit Unions Are Privately Insured | False | By Michael Quint | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/the-great-debate-colorado-makes-its-case.html | The Great Debate: Colorado Makes Its Case | False | By Malcolm Moran, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/i-canceled-condo-plan-had-flaws-from-start-950291.html | Canceled Condo Plan Had Flaws From Start | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/mca-rebuts-lujan-on-japanese-contract.html | MCA Rebuts Lujan on Japanese Contract | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/review-television-a-prime-time-journey-on-the-trail-of-carlos.html | REVIEW/TELEVISION; A 'Prime Time' Journey On the Trail of Carlos | False | By Walter Goodman | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/college-basketball-arkansas-romps-past-rice-to-go-12-1.html | COLLEGE BASKETBALL; Arkansas Romps Past Rice to Go 12-1 | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/essay-state-of-the-state-of-the-union.html | ESSAY; State of the State of the Union | False | By William Safire | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/grateful-immigrants-donate-to-the-neediest.html | Grateful Immigrants Donate to the Neediest | False | By Jonathan Rabinovitz | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/theater/mackintosh-s-small-scale-big-hit.html | Mackintosh's Small-Scale Big Hit | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/soviet-commandos-guard-riga-press.html | SOVIET COMMANDOS GUARD RIGA PRESS | False | By Craig R. Whitney, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-briefs-367991.html | COMPANY BRIEFS | False | | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/eduard-in-the-wilderness.html | Eduard in the Wilderness | False | By Alexander J. Motyl | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/vehicle-sales-decline-by-19.1-in-midmonth.html | Vehicle Sales Decline by 19.1% in Midmonth | False | By Paul C. Judge, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/ex-regulator-denies-pressure-by-senators-in-lincoln-savings-case.html | Ex-Regulator Denies Pressure by Senators in Lincoln Savings Case | False | By Richard L. Berke, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/c-corrections-964791.html | Corrections | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/school-board-offers-to-add-student-voice.html | School Board Offers to Add Student Voice | False | By Joseph Berger | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/briefs-968091.html | BRIEFS | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/astronomers-new-data-jolt-vital-part-of-big-bang-theory.html | Astronomers' New Data Jolt Vital Part of Big Bang Theory | False | By John Noble Wilford | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/pro-football-bears-carrier-an-instant-success.html | PRO FOOTBALL; Bears' Carrier An Instant Success | False | By Thomas George, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/dinkins-favors-proposal-to-ban-assault-rifles.html | Dinkins Favors Proposal to Ban Assault Rifles | False | By Felicia R. Lee | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/health/personal-health-916791.html | Personal Health | False | By Jane E. Brody | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/agreement-in-boston-ends-13-year-case-over-housing-bias.html | Agreement in Boston Ends 13-Year Case Over Housing Bias | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/business-people-entrepreneur-building-car-engine-franchises.html | BUSINESS PEOPLE; Entrepreneur Building Car Engine Franchises | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/small-quakes-jar-nevada.html | Small Quakes Jar Nevada | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/theater/merrick-says-oh-kay-is-closing-for-a-tour.html | Merrick Says 'Oh, Kay!' Is Closing for a Tour | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/key-rates-874891.html | Key Rates | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-arafat-eases-stand-on-kuwait-palestine-link.html | CONFRONTATION IN THE GULF; Arafat Eases Stand on Kuwait-Palestine Link | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-gulf-white-house-hints-it-may-talk-if-iraq-offers-new-date-nato.html | CONFRONTATION IN THE GULF: WHITE HOUSE HINTS IT MAY TALK IF IRAQ OFFERS A NEW DATE; NATO Sending Jets to the Turks In Gulf Face-Off | False | By Alan Riding, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-white-house-agrees-it-s-a-recession.html | The White House Agrees: It's a Recession | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/l-jordan-wasn-t-site-of-scrolls-discovery-923591.html | Jordan Wasn't Site Of Scrolls Discovery | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/tartikoff-is-injured-in-car-crash.html | Tartikoff Is Injured In Car Crash | False | By Bill Carter | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/sports-of-the-times-colorado-tech-no-1-miami-better.html | SPORTS OF THE TIMES; Colorado, Tech No. 1; Miami Better | False | By George Vecsey | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/converted-a-plant-is-tested.html | Converted A-Plant Is Tested | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-advertising-addenda-lightening-up-salvation-army.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lightening Up Salvation Army | False | By Kim Foltz | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/stocks-retreat-broadly-as-dow-falls-by-23.02.html | Stocks Retreat Broadly As Dow Falls by 23.02 | False | By Robert J. Cole | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/hockey-islanders-3-goal-lead-isn-t-enough.html | HOCKEY; Islanders' 3-Goal Lead Isn't Enough | False | By Robin Finn, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/c-corrections-873591.html | Corrections | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/style/chronicle-002091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/joseph-spengler-88-economics-professor-at-duke-university.html | Joseph Spengler, 88, Economics Professor At Duke University | False | By Joan Cook | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/in-the-us-last-year-the-heat-was-on.html | In the U.S. Last Year, the Heat Was On | False | By William K. Stevens | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/executive-changes-897791.html | EXECUTIVE CHANGES | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/media-business-advertising-packaging-becomes-critical-luring-wary-consumers.html | THE MEDIA BUSINESS: ADVERTISING; Packaging Becomes Critical In Luring Wary Consumers | False | By Kim Foltz | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/gunman-killed-in-a-shootout.html | Gunman Killed in a Shootout | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/a-burglar-s-worst-nightmare-wakes-up-a-pair-of-officers.html | A Burglar's Worst Nightmare Wakes Up a Pair of Officers | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/sports-people-pro-football-redskins-shuffle-roster.html | SPORTS PEOPLE: PRO FOOTBALL; Redskins Shuffle Roster | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/some-of-those-closed-may-not-get-insurance.html | Some of Those Closed May Not Get Insurance | False | By Stephen Labaton, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/germany-slow-to-embrace-its-eastern-artists.html | Germany Slow to Embrace Its Eastern Artists | False | By Ferdinand Protzman, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/market-place-it-wasn-t-a-good-year-for-dividends.html | MARKET PLACE; It Wasn't a Good Year for Dividends | False | By Floyd Norris | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/montana-approves-a-plan-to-kill-stray-bison.html | Montana Approves a Plan to Kill Stray Bison | False | Special to The New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-control-data-sells-a-chip-factory.html | COMPANY NEWS; Control Data Sells A Chip Factory | False | Special to The New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/new-senator-from-california-is-named.html | New Senator From California Is Named | False | By Jane Gross, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/college-basketball-dehere-gets-37-points-as-seton-hall-wins.html | COLLEGE BASKETBALL; Dehere Gets 37 Points As Seton Hall Wins | False | Special to The New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/oracle-returns-to-profitability.html | Oracle Returns To Profitability | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/access-is-sought-to-secret-files-in-new-jersey.html | Access Is Sought To Secret Files In New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/article-366091-no-title.html | Article 366091 -- No Title | False | By Eric N. Berg, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-advertising-addenda-people-929491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/living-for-folk-art-and-in-it-too.html | Living for Folk Art, and in It, Too | False | By Patricia Leigh Brown | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/mayor-unions-agree-5-raise-new-york-pact-some-say-using-pension-change-gamble.html | MAYOR AND UNIONS AGREE ON 5% RAISE IN NEW YORK PACT; Some Say Using Pension Change Is Gamble Now | False | By Josh Barbanel | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/hockey-rangers-foil-gretzky-sweep-past-the-kings.html | HOCKEY; Rangers Foil Gretzky, Sweep Past the Kings | False | By Joe Sexton | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-us-embassy-security-big-worry-in-baghdad.html | CONFRONTATION IN THE GULF; U.S. Embassy Security Big Worry in Baghdad | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/style/chronicle-001291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/c-corrections-871991.html | Corrections | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/basketball-how-bad-are-knicks-macleod-finds-out.html | BASKETBALL; How Bad Are Knicks? MacLeod Finds Out | False | By Clifton Brown, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/inside-315691.html | INSIDE | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/currents-enter-my-parlor-do-buy-something.html | CURRENTS; Enter My Parlor! Do Buy Something | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/credit-markets-treasury-securities-rise-sharply.html | CREDIT MARKETS; Treasury Securities Rise Sharply | False | By Kenneth N. Gilpin | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/3-big-labor-contracts-down-130-to-go-for-new-york-city.html | 3 Big Labor Contracts Down, 130 to Go for New York City | False | By Bruce Lambert | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-penn-central-buys-insurance-group.html | COMPANY NEWS; Penn Central Buys Insurance Group | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/dr-walter-modell-83-taught-pharmacology.html | Dr. Walter Modell, 83; Taught Pharmacology | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-bechtel-is-offering-3-day-weekends.html | COMPANY NEWS; Bechtel Is Offering 3-Day Weekends | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/baseball-yanks-and-witt-agree-to-8-million-contract.html | BASEBALL; Yanks and Witt Agree To $8 Million Contract | False | By Murray Chass | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/sports-people-hockey-dineen-hospitalized.html | SPORTS PEOPLE: HOCKEY; Dineen Hospitalized | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/long-island-expressway-to-get-a-fourth-lane-for-ride-sharers.html | Long Island Expressway to Get a Fourth Lane, for Ride Sharers | False | By Sarah Lyall | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/c-corrections-866291.html | Corrections | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/archives/in-child-psychiatrist-shortage-young-must-wait.html | In Child Psychiatrist Shortage, Young Must Wait | True | By Miriam Shuchman | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/l-time-to-change-us-policy-in-somalia-949991.html | Time to Change U.S. Policy in Somalia | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/kenneth-youel-89-public-relations-aide.html | Kenneth Youel, 89, Public Relations Aide | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-eastern-job-recall.html | COMPANY NEWS; Eastern Job Recall | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/shevardnadze-says-he-quit-in-advance-of-a-crackdown.html | Shevardnadze Says He Quit In Advance of a Crackdown | False | By Bill Keller, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/results-plus-518391.html | RESULTS PLUS | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/college-basketball-after-rout-rough-play-has-miami-defensive.html | COLLEGE BASKETBALL; After Rout, Rough Play Has Miami Defensive | False | By William C. Rhoden, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/health/device-that-opens-clogged-arteries-gets-a-failing-grade-in-a-new-study.html | Device That Opens Clogged Arteries Gets a Failing Grade in a New Study | False | By Gina Kolata | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/henrietta-isaacson-bicks-lawyer-89.html | Henrietta Isaacson Bicks; Lawyer, 89 | False | | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-advertising-addenda-burson-marsteller-gets-lobbying-concern.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burson-Marsteller Gets Lobbying Concern | False | | 1991-01-03 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/l-slight-rent-dip-no-reason-to-end-regulation-922791.html | Slight Rent Dip No Reason to End Regulation | False | | 1991-01-03 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/john-t-o-hagan-65-fire-chief-and-fire-commissioner-in-the-70-s.html | John T. O'Hagan, 65, Fire Chief And Fire Commissioner in the 70's | False | By George James | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES; Money-Fund Yields Rise | False | By Robert Hurtado | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-gulf-white-house-hints-it-may-talk-if-iraq-offers-new-date.html | CONFRONTATION IN THE GULF: WHITE HOUSE HINTS IT MAY TALK IF IRAQ OFFERS A NEW DATE; Compromise Is Seen | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/l-boat-luxury-tax-drives-an-industry-aground-926091.html | Boat Luxury Tax Drives an Industry Aground | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-iraqis-in-kuwait-reported-to-step-up-defenses.html | CONFRONTATION IN THE GULF; Iraqis in Kuwait Reported to Step Up Defenses | False | By Philip Shenon, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/us-chips-gain-is-japan-s-loss.html | U.S. Chips' Gain Is Japan's Loss | False | By Andrew Pollack, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/sogod-journal-aquino-s-successor-for-now-just-call-me-mr.html | SOGOD JOURNAL; Aquino's Successor? For Now, 'Just Call Me Mr.' | False | By Steven Erlanger, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-jordan-s-muslim-militants-concern-the-israelis.html | CONFRONTATION IN THE GULF; Jordan's Muslim Militants Concern the Israelis | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/news-workers-sit-in-at-office-and-are-arrested.html | News Workers Sit In at Office and Are Arrested | False | By David Gonzalez | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/quotation-of-the-day-842591.html | Quotation of the Day | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/currents-want-a-marble-cadillac-you-ll-really-save-on-gas.html | CURRENTS; Want a Marble Cadillac? You'll Really Save on Gas | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/where-to-find-it-not-a-new-tub-a-new-looking-tub.html | WHERE TO FIND IT; Not a New Tub: A New-Looking Tub | False | By Terry Trucco | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/purchasers-index-dropped-to-8-year-low-in-december.html | Purchasers' Index Dropped To 8-Year Low in December | False | By Jonathan P. Hicks | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-board-ouster-disputed-at-hollywood-park.html | COMPANY NEWS; Board Ouster Disputed At Hollywood Park | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/business-digest-213391.html | BUSINESS DIGEST | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/study-finds-unfair-procedure-in-sales-of-s-l-s-in-1988.html | Study Finds Unfair Procedure in Sales of S.& L.'s in 1988 | False | By Jeff Gerth, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-st-martin-s-to-miss-big-convention.html | THE MEDIA BUSINESS; St. Martin's to Miss Big Convention | False | By Edwin McDowell | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/st-john-s-loses-to-syracuse-in-overtime.html | St. John's Loses to Syracuse in Overtime | False | By Jack Curry, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/electronics-notebook-is-home-where-the-tv-set-is.html | ELECTRONICS NOTEBOOK; Is Home Where the TV Set Is? | False | By Edward Rothstein | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/events-ceramics-tapestry-and-weaving.html | Events: Ceramics, Tapestry and Weaving | False | | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/notorious-rapist-gets-2-year-term-for-theft.html | Notorious Rapist Gets 2-Year Term for Theft | False | By New York Times Regional Newspapers | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/movies/godfather-running-a-brisk-business-but-a-child-prevails.html | 'Godfather' Running A Brisk Business, But a Child Prevails | False | By Larry Rohter, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/a-new-mayor-takes-oath-ending-barry-era.html | A New Mayor Takes Oath, Ending Barry Era | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/a-gardener-s-world-nature-begins-winter-s-sleep-and-all-s-well.html | A GARDENER'S WORLD; Nature Begins Winter's Sleep And All's Well | False | By Allen Lacy | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-at-t-rate-cuts.html | COMPANY NEWS; A.T.& T. Rate Cuts | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/happy-ending-for-ga-tech.html | Happy Ending for Ga. Tech | False | By Al Harvin, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/this-house-sounds-just-right.html | This House Sounds Just Right | False | By Gitta Morris | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/bush-picks-3-new-directors-of-legal-services.html | Bush Picks 3 New Directors of Legal Services | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/sports-people-hockey-bourque-and-neely-win-starting-all-star-spots.html | SPORTS PEOPLE: HOCKEY; Bourque and Neely Win Starting All-Star Spots | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/books/books-of-the-times-detailing-the-bolshevik-enormity.html | BOOKS OF THE TIMES; Detailing the Bolshevik Enormity | False | By Bernard Gwertzman | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/style/chronicle-587691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/l-what-of-discrimination-in-women-s-colleges-924391.html | What of Discrimination in Women's Colleges? | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/pilot-evacuates-14-un-aides-from-somalia.html | Pilot Evacuates 14 U.N. Aides From Somalia | False | By Jane Perlez, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/german-drug-makers-refuse-to-lower-prices-in-the-east.html | German Drug Makers Refuse To Lower Prices in the East | False | By John Tagliabue, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/pardoning-mass-murder-in-argentina.html | Pardoning Mass Murder in Argentina | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/why-cant-a-toy-box-be-almost-as-much-fun-as-the-toys.html | Why Can't a Toy Box Be Almost as Much Fun as the Toys? | False | By Marianne Rohrlich | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/declare-war-conditionally.html | Declare War, Conditionally | False | By Doug Bandow | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/woodruff-journal-after-mining-a-furor-over-a-shrine.html | WOODRUFF JOURNAL; After Mining, a Furor Over a Shrine | False | Special to The New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/bridge-889691.html | Bridge | False | By Alan Truscott | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/news-summary-429291.html | NEWS SUMMARY | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/navy-urges-aid-to-aircraft-s-makers.html | Navy Urges Aid to Aircraft's Makers | False | By Eric Schmitt, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/no-zapata-bankruptcy.html | No Zapata Bankruptcy | False | AP | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/bus-companies-for-the-disabled-agree-to-a-pact.html | Bus Companies For the Disabled Agree to a Pact | False | By Andrew L. Yarrow | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-gulf-washington-work-hot-spots-like-gulf-he-s-baker-s-cool-hand.html | CONFRONTATION IN THE GULF: WASHINGTON AT WORK; In Hot Spots Like Gulf, He's Baker's Cool Hand | False | By Clifford Krauss, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/wright-house-plan-is-being-reweighed.html | Wright House Plan Is Being Reweighed | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/us/ex-congressman-halts-appeal-and-enters-jail.html | Ex-Congressman Halts Appeal and Enters Jail | False | AP | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/sports-people-pro-football-aikman-has-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Aikman Has Surgery | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/business-people-lotus-development-names-a-top-officer.html | BUSINESS PEOPLE; Lotus Development Names a Top Officer | False | By Daniel F. Cuff | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/currents-aluminum-furniture-is-lighter-than-it-looks.html | CURRENTS; Aluminum Furniture Is Lighter Than It Looks | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/l-boat-luxury-tax-drives-an-industry-aground-small-business-owners-945691.html | BOAT LUXURY TAX DRIVES AN INDUSTRY AGROUND; Small Business Owners | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/currents-debate-over-alice-set-too-nouveau-riche.html | CURRENTS; Debate Over 'Alice' Set: Too Nouveau Riche? | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/man-said-to-kill-wife-as-3-children-watch.html | Man Said to Kill Wife as 3 Children Watch | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/new-principal-takes-the-reins-at-bronx-school.html | New Principal Takes the Reins At Bronx School | False | By Tim Golden | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/small-westchester-hospital-looks-to-big-center-to-save-it.html | Small Westchester Hospital Looks to Big Center to Save It | False | By James Feron, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-ok-flabby-press-corps-32-pushups-for-uncle-sam.html | CONFRONTATION IN THE GULF; O.K., Flabby Press Corps, 32 Pushups for Uncle Sam | False | By Philip Shenon, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/in-college-football-ratings-no-1-is-split-3-ways.html | In College Football Ratings, No. 1 Is Split 3 Ways | False | By Robert Mcg. Thomas Jr. | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/mayor-and-unions-agree-on-5-raise-in-new-york-pact-cost-is-233-million.html | MAYOR AND UNIONS AGREE ON 5% RAISE IN NEW YORK PACT; Cost Is $233 Million | False | By Richard Levine | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/c-corrections-870091.html | Corrections | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/athens-is-alarmed-over-refugees-from-albania.html | Athens Is Alarmed Over Refugees From Albania | False | By Paul Anastasi, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/cd-yields-post-another-weekly-fall.html | C.D. Yields Post Another Weekly Fall | False | By Robert Hurtado | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/where-is-congress-on-the-gulf.html | Where Is Congress on the Gulf? | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/big-banks-cut-prime-by-1-2-point.html | Big Banks Cut Prime By 1/2 Point | False | By Leslie Wayne | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/talking-deals-bankruptcy-court-a-threat-to-buyout-profits-of-the-80-s.html | TALKING DEALS; Bankruptcy Court a Threat To Buyout Profits of the 80's | False | By Kurt Eichenwald | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/irving-m-johnson-who-wrote-of-trips-at-sea-is-dead-at-85.html | Irving M. Johnson, Who Wrote of Trips At Sea, Is Dead at 85 | False | By Alfonso A. Narvaez | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/public-private-soul-searching.html | PUBLIC & PRIVATE; Soul Searching | False | By Anna Quindlen | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-01-07 | TX 2-979555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/white-house-advisers-agree-on-fed-nominee.html | White House Advisers Agree on Fed Nominee | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/world/china-s-premier-talks-of-economic-distress.html | China's Premier Talks Of Economic Distress | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/seeking-child-care-in-middle-of-night.html | Seeking Child Care in Middle of Night | False | By Betsy Anderson | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/joseph-sharkey-97-former-head-of-new-york-city-council-is-dead.html | Joseph Sharkey, 97, Former Head Of New York City Council, Is Dead | False | By Glenn Fowler | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/oil-and-gas-exploration-will-increase.html | Oil and Gas Exploration Will Increase | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/the-keating-five-and-the-senate-six.html | The Keating Five and the Senate Six | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/immigrants-from-china-pay-dearly-to-be-slaves.html | Immigrants From China Pay Dearly To Be Slaves | False | By Donatella Lorch | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/improvisations-the-look-is-lavish-but-not-the-price.html | IMPROVISATIONS; The Look Is Lavish, But Not The Price | False | By Elaine Louie | 1991-01-07 | TX 2-979555 | | |
| 1991-01-03 | 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-hills-is-closing-28-of-214-stores.html | COMPANY NEWS; Hills Is Closing 28 of 214 Stores | False | | 1991-01-07 | TX 2-979555 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/about-real-estate-a-neighborhood-assists-central-park-west-project.html | ABOUT REAL ESTATE; A Neighborhood Assists Central Park West Project | False | By Diana Shaman | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/metro-datelines-boy-15-is-accused-of-shooting-cabby.html | METRO DATELINES; Boy, 15, Is Accused of Shooting Cabby | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/l-real-estate-downturn-can-help-new-york-391291.html | Real Estate Downturn Can Help New York | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/vanished-a-man-13-million-and-faith-in-a-state-s-banks.html | Vanished: A Man, $13 Million And Faith in a State's Banks | False | By Fox Butterfield, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/media-business-advertising-lintas-hires-creative-head-levine-huntley-loses-chief.html | THE MEDIA BUSINESS: ADVERTISING; Lintas Hires Creative Head; Levine, Huntley Loses Chief | False | By Kim Foltz | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-of-the-times-george-allen-won-games-lost-jobs.html | SPORTS OF THE TIMES; George Allen: Won Games, Lost Jobs | False | By Dave Anderson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/basketball-knicks-in-misery-find-good-company.html | BASKETBALL; Knicks, in Misery, Find Good Company | False | By Clifton Brown | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/market-place-chairman-s-stake-in-cbs-buyback.html | MARKET PLACE; Chairman's Stake In CBS Buyback | False | By Geraldine Fabrikant | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/luke-appling-ex-white-sox-star-in-the-hall-of-fame-is-dead-at-83.html | Luke Appling, Ex-White Sox Star In the Hall of Fame, Is Dead at 83 | False | By Robert Mcg. Thomas Jr. | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/executive-changes-099391.html | EXECUTIVE CHANGES | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/montana-approves-plan-to-kill-stray-bison.html | Montana Approves Plan to Kill Stray Bison | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/cost-labor-peace-with-new-wage-pact-dinkins-risks-more-criticism-fiscal.html | Cost of Labor Peace; With New Wage Pact, Dinkins Risks More Criticism of Fiscal Management | False | By Richard Levine | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/brooks-bros-is-revising-commissions.html | Brooks Bros. Is Revising Commissions | False | By Isadore Barmash | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/sharp-rise-in-claims-by-jobless.html | Sharp Rise In Claims By Jobless | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/news/bar-footnote-fetish-judicial-opinions-weather-vane-high-court-philosophy.html | AT THE BAR; The Footnote Fetish in Judicial Opinions: A Weather Vane of High Court Philosophy? | False | By David Margolick | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/charlotte-l-peskin.html | Charlotte L. Peskin | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-american-general-s-travelers-stake.html | COMPANY NEWS; American General's Travelers Stake | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/fewer-brownies-may-mean-clogged-streets.html | Fewer 'Brownies' May Mean Clogged Streets | False | By Calvin Sims | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/when-the-stars-shine.html | When the Stars Shine | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-revoking-licenses-to-kill.html | GUNS, GUNS EVERYWHERE -- STRATEGIES FOR ARMS CONTROL; Revoking Licenses to Kill | False | By James B. Jacobs | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/the-media-business-advertising-addenda-accounts-081691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/abroad-at-home-republic-under-law.html | ABROAD AT HOME; Republic Under Law | False | By Anthony Lewis | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/movie-tickets-off-10-but-not-gross.html | Movie Tickets Off 10% but Not Gross | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/william-davis-68-of-times-co-founded-and-edited-golf-digest.html | William Davis, 68, of Times Co.; Founded and Edited Golf Digest | False | By Alfonso A. Narvaez | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/metro-datelines-alcohol-may-be-tied-to-death-of-girl-15.html | METRO DATELINES; Alcohol May Be Tied To Death of Girl, 15 | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-use-a-gun-do.html | GUNS, GUNS EVERYWHERE -- STRATEGIES FOR ARMS CONTROL; Use a Gun, Do Federal Time | False | By James J. Fyfe | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/pepsico-offering-of-4-year-notes.html | Pepsico Offering Of 4-Year Notes | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/stocks-fall-again-dow-drops-37.13.html | Stocks Fall Again; Dow Drops 37.13 | False | By Robert J. Cole | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/pro-hockey-devils-try-to-rally-but-again-fall-short.html | PRO HOCKEY; Devils Try to Rally But Again Fall Short | False | By Joe Lapointe, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-gulf-london-expel-75-iraqis-including-8-embassy-staff.html | CONFRONTATION IN THE GULF; London Is to Expel 75 Iraqis, Including 8 of Embassy Staff | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/irving-m-riffin-dies-anesthesiologist-77.html | Irving M. Riffin Dies; Anesthesiologist, 77 | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-people-college-football-zorich-s-mother-dies.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Zorich's Mother Dies | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/william-h-j-kennedy-jr-professor-70.html | William H. J. Kennedy Jr.; Professor, 70 | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-bonn-rejecting-protests-will-send-jets-to-turkey.html | CONFRONTATION IN THE GULF; Bonn, Rejecting Protests, Will Send Jets to Turkey | False | By Stephen Kinzer, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/g-g-campbell.html | G. G. Campbell | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/to-king-hussein-of-jordan-abdicate.html | To King Hussein of Jordan: Abdicate | False | By Marek Halter | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/small-software-maker-is-taking-giant-steps.html | Small Software Maker Is Taking Giant Steps | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-people-college-football-king-to-leave-auburn.html | SPORTS PEOPLE: COLLEGE FOOTBALL; King to Leave Auburn | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-a-boeing-official-on-status-of-b-2.html | COMPANY NEWS; A Boeing Official On Status of B-2 | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/big-note-offerings-by-ford-and-gm.html | Big Note Offerings By Ford and G.M. | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-art-henry-fuseli-s-drawings-of-life-s-lusts-and-compulsions.html | Review/Art; Henry Fuseli's Drawings of Life's Lusts and Compulsions | False | By Michael Brenson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/missing-pin-cited-in-a-bus-accident-that-injured-nine.html | Missing Pin Cited In a Bus Accident That Injured Nine | False | By Robert E. Tomasson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/restaurants-901091.html | Restaurants | False | By Marian Burros | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-du-pont-is-sued-again-by-cetus.html | COMPANY NEWS; Du Pont Is Sued Again by Cetus | False | Special to The New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/congress-takes-first-step-to-buoy-deposit-insurance.html | Congress Takes First Step To Buoy Deposit Insurance | False | By Stephen Labaton, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-calfed-is-expecting-loss-of-140-million.html | COMPANY NEWS; CalFed Is Expecting Loss of $140 Million | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-put-the-heat-on.html | GUNS, GUNS EVERYWHERE -- STRATEGIES FOR ARMS CONTROL; Put the Heat On Washington | False | By Sterling Johnson Jr. | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/basketball-lakers-beat-blazers-108-104.html | BASKETBALL; Lakers Beat Blazers, 108-104 | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/those-flying-horses.html | Those Flying Horses | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-people-tennis-shoulder-injury-sidelines-mcenroe.html | SPORTS PEOPLE: TENNIS; Shoulder Injury Sidelines McEnroe | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/22-rhode-island-credit-unions-to-be-insured.html | 22 Rhode Island Credit Unions to Be Insured | False | By Stephen Labaton, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/in-test-of-federal-rail-law-us-moves-to-bar-engineer.html | In Test of Federal Rail Law, U.S. Moves to Bar Engineer | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/new-york-city-scraps-plans-for-south-ferry-office-plaza.html | New York City Scraps Plans For South Ferry Office Plaza | False | By David W. Dunlap | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/business-digest-640191.html | BUSINESS DIGEST | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/sounds-around-town-246091.html | Sounds Around Town | False | By John S. Wilson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-football-wyche-has-surprises-in-store-for-the-oilers.html | PRO FOOTBALL; Wyche Has Surprises In Store for the Oilers | False | By Gerald Eskenazi | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/mr-lujan-s-embarrassing-rant.html | Mr. Lujan's Embarrassing Rant | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-be-bop-a-jazzman-mixing-jokes-and-music.html | Review/Be-Bop; A Jazzman Mixing Jokes and Music | False | BY Peter Watrous | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/another-misguided-labor-pact.html | Another Misguided Labor Pact | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-lets-debate-drug.html | GUNS, GUNS EVERYWHERE -- STRATEGIES FOR ARMS CONTROL; Let's Debate Drug Policy | False | By Norman Siegel | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/c-corrections-213991.html | Corrections | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-jazz-don-cherry-mixes-modes-with-several-ensembles.html | Review/Jazz; Don Cherry Mixes Modes With Several Ensembles | False | By Jon Pareles | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-gulf-games-over-dates-us-iraqi-minuet-talks-drags-struggle-project.html | CONFRONTATION IN THE GULF: GAMES OVER DATES; U.S.-Iraqi Minuet on Talks Drags On In a Struggle to Project the Best Image | False | By Thomas L. Friedman, Special to the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-people-hockey-hull-sets-vote-record.html | SPORTS PEOPLE: HOCKEY; Hull Sets Vote Record | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/golf-light-mood-as-golf-season-opens.html | GOLF; Light Mood as Golf Season Opens | False | By Jaime Diaz, Special to the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/credit-markets-us-issues-rise-on-jobless-data.html | CREDIT MARKETS; U.S. Issues Rise on Jobless Data | False | By Kenneth N. Gilpin | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/pop-jazz-margaret-whiting-stylizes-songs-from-several-eras.html | POP/JAZZ; Margaret Whiting Stylizes Songs From Several Eras | False | By Stephen Holden | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/publishing-appointment.html | Publishing Appointment | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/a-family-comes-to-an-end-at-fort-pitt.html | A Family Comes to an End at 'Fort Pitt' | False | By George James | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/outcry-over-jews-move-to-germany.html | Outcry Over Jews' Move to Germany | False | By Ari L. Goldman | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/sidney-sokol.html | Sidney Sokol | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/the-media-business-advertising-addenda-hdm-officer-joins-mccabe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HDM Officer Joins McCabe | False | By Kim Foltz | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/finance-briefs-093491.html | FINANCE BRIEFS | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/business-people-pinelands-chairman-is-finding-adventure.html | BUSINESS PEOPLE; Pinelands Chairman Is Finding 'Adventure' | False | By Daniel F. Cuff | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/critic-s-notebook-opening-one-s-eyes-to-godard.html | Critic's Notebook; Opening One's Eyes To Godard | False | By Caryn James | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/albanians-still-stream-into-greece-though-athens-asks-them-to-stop.html | Albanians Still Stream Into Greece Though Athens Asks Them to Stop | False | By Paul Anastasi, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/l-how-lawyers-can-make-divorces-less-painful-369691.html | How Lawyers Can Make Divorces Less Painful | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/daniel-mc-hopping.html | Daniel M.C. Hopping | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-un-rebukes-israel-on-palestinian-deaths-in-gaza.html | CONFRONTATION IN THE GULF; U.N. Rebukes Israel on Palestinian Deaths in Gaza | False | By Paul Lewis, Special to the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/l-what-really-drives-a-writer-to-write-387491.html | What Really Drives A Writer to Write? | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-art-an-ambitious-effort-to-praise-de-chirico-s-later-works.html | Review/Art; An Ambitious Effort to Praise de Chirico's Later Works | False | By Michael Kimmelman | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/development-s-president-quits.html | Development's President Quits | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/l-bonfire-of-vanities-is-no-satire-366191.html | 'Bonfire of Vanities' Is No Satire | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/leslie-aronow.html | Leslie Aronow | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/november-new-home-sales-up.html | November New-Home Sales Up | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/basketball-robinson-a-big-challenge-for-nets.html | BASKETBALL; Robinson a Big Challenge for Nets | False | By Sam Goldaper | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/construction-industry-urged-to-police-itself.html | Construction Industry Urged to Police Itself | False | By Selwyn Raab | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/books/books-of-the-times-longing-to-be-normal-but-never-acting-normally.html | BOOKS OF THE TIMES; Longing to Be Normal, but Never Acting Normally | False | By Michiko Kakutani | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-hockey-gretzky-scores-goal-no-700-as-kings-top-islanders.html | PRO HOCKEY; Gretzky Scores Goal No. 700 as Kings Top Islanders | False | By Robin Finn, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/baseball-cerone-and-yankees-likely-to-part-ways-for-third-time.html | BASEBALL; Cerone and Yankees Likely To Part Ways for Third Time | False | By Murray Chass | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-football-byner-leads-redskins-charge.html | PRO FOOTBALL; Byner Leads Redskins' Charge | False | By Thomas George, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/david-piper-72-dies-british-art-historian.html | David Piper, 72, Dies; British Art Historian | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/the-media-business-advertising-addenda-thompson-picks-up-more-kodak-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Picks Up More Kodak Business | False | By Kim Foltz | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/nonprofit-hospitals-to-justify-exemptions.html | Nonprofit Hospitals To Justify Exemptions | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/halls-of-history-fame-oddity-and-wonder.html | Halls of History, Fame, Oddity and Wonder | False | By Richard F. Shepard | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/drug-appeal-by-germany.html | Drug Appeal by Germany | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-art-a-never-land-version-of-the-palace-at-versailles.html | Review/Art; A Never Land Version of the Palace at Versailles | False | By Roberta Smith | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/fernandez-to-propose-a-furlough.html | Fernandez To Propose A Furlough | False | By Joseph Berger | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-in-focus-systems-sets-compaq-deal.html | COMPANY NEWS; In Focus Systems Sets Compaq Deal | False | Special to The New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/godard-film-schedule.html | Godard Film Schedule | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/our-towns-4-people-walking-in-the-darkness-toward-roselle.html | Our Towns; 4 People Walking In the Darkness Toward Roselle | False | By Michael Winerip | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/style/chronicle-380791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/l-chancellor-takes-off-the-lesson-plan-shackles-367091.html | Chancellor Takes Off the Lesson-Plan Shackles | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/us-hints-salvador-rebels-killed-airmen-after-crash.html | U.S. Hints Salvador Rebels Killed Airmen After Crash | False | By Lindsey Gruson, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/business-people-k-mart-names-president-at-pay-less-drug-chain.html | BUSINESS PEOPLE; K Mart Names President At Pay Less Drug Chain | False | By Paul C. Judge | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/leon-r-mckinney-psychiatrist-66.html | Leon R. McKinney; Psychiatrist, 66 | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/rev-jerome-pechillo-a-newark-bishop-71.html | Rev. Jerome Pechillo, A Newark Bishop, 71 | False | | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/no-headline-159091.html | No Headline | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-teach-kids-to-talk.html | GUNS, GUNS EVERYWHERE -- STRATEGIES FOR ARMS CONTROL; Teach Kids to 'Talk It Out' | False | By John Feinblatt | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/sounds-around-town-779391.html | Sounds Around Town | False | By Peter Watrous | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/confrontation-in-the-gulf-pan-am-is-curbing-service-in-mideast.html | CONFRONTATION IN THE GULF; PAN AM IS CURBING SERVICE IN MIDEAST | False | By Agis Salpukas | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/effort-to-evacuate-foreigners-from-somalia-stalls.html | Effort to Evacuate Foreigners From Somalia Stalls | False | By Jane Perlez, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/potchefstroom-journal-as-apartheid-fades-uprooted-try-to-go-home.html | POTCHEFSTROOM JOURNAL; As Apartheid Fades, Uprooted Try to Go Home | False | By Christopher S. Wren, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/robert-l-edgell-68-longtime-publisher-of-trade-magazines.html | Robert L. Edgell, 68, Longtime Publisher Of Trade Magazines | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/festival-with-music.html | Festival With Music | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/style/chronicle-706891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/group-of-seven-plans-meeting.html | Group of Seven Plans Meeting | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/cuomo-fosters-new-opposition-to-utility-rises.html | Cuomo Fosters New Opposition To Utility Rises | False | By Frank J. Prial | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/many-donate-to-the-neediest-in-honor-of-schoolteachers.html | Many Donate to the Neediest In Honor of Schoolteachers | False | By Jonathan Rabinovitz | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/news-summary-704191.html | NEWS SUMMARY | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/results-plus-711491.html | RESULTS PLUS | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/woman-agrees-to-sentence-that-requires-birth-control.html | Woman Agrees to Sentence That Requires Birth Control | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/voyaging-a-universe-on-beams-of-light.html | Voyaging A Universe On Beams Of Light | False | By Glenn Collins | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/metro-datelines-192-year-old-weekly-to-cease-publication.html | METRO DATELINES; 192-Year-Old Weekly To Cease Publication | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/thomas-f-zimmerman.html | Thomas F. Zimmerman | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/news/tv-weekend-don-giovanni-and-2-virginia-woolf-lectures.html | TV WEEKEND; 'Don Giovanni' and 2 Virginia Woolf Lectures | False | By John J. O'Connor | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/key-rates-078091.html | Key Rates | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/new-battle-looming-as-democrats-reintroduce-civil-rights-measure.html | New Battle Looming as Democrats Reintroduce Civil Rights Measure | False | By Steven A. Holmes, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-trace-illegal-firearms.html | GUNS, GUNS EVERYWHERE -- STRATEGIES FOR ARMS CONTROL; Trace Illegal Firearms | False | By Franklin E. Zimring | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/style/chronicle-381591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/officer-is-indicted-in-killing-of-woman-in-confrontation.html | Officer Is Indicted in Killing Of Woman in Confrontation | False | By Tim Golden | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/deputy-chief-of-federal-lab-removed-amid-investigation-of-ties-to-two-companies.html | Deputy Chief of Federal Lab Removed Amid Investigation of Ties to Two Companies | False | By Philip J. Hilts, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/news/how-the-supermarket-tabloids-stay-out-of-court.html | How the Supermarket Tabloids Stay Out of Court | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/college-football-is-playoff-needed-there-s-no-more-agreement-this-than-no-1-team.html | COLLEGE FOOTBALL; Is Playoff Needed? There's No More Agreement on This Than on No. 1 Team | False | By William C. Rhoden, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/auctions.html | Auctions | False | By Rita Reif | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/boat-show-lower-prices-are-likely-to-be-on-exhibit.html | BOAT SHOW; Lower Prices Are Likely to Be on Exhibit | False | By Barbara Lloyd | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/purchase-index-up-for-homes.html | Purchase Index Up for Homes | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-fiat-truck-deal.html | COMPANY NEWS; Fiat Truck Deal | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/browns-alter-shofner-s-role.html | Browns Alter Shofner's Role | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/reporter-s-notebook-a-senator-arrives-ruffling-feathers.html | REPORTER'S NOTEBOOK; A Senator Arrives, Ruffling Feathers | False | By Richard L. Berke, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/gerald-l-wallace-90-lawyer-and-professor.html | Gerald L. Wallace, 90, Lawyer and Professor | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/lujan-softens-criticism-of-a-japanese-takeover-at-yosemite.html | Lujan Softens Criticism of a Japanese Takeover at Yosemite | False | By Keith Schneider, Special to the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/sears-says-it-will-cut-21000-jobs.html | Sears Says It Will Cut 21,000 Jobs | False | By Eric N. Berg, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/health/on-trial-a-videotape-of-a-disabled-girl-s-day.html | On Trial: A Videotape of a Disabled Girl's Day | False | By Lawrence I. Shulruff, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/critic-s-choice-924991.html | Critic's Choice | False | By Andy Grundberg | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/gorbachev-predicts-an-accord-on-budget.html | Gorbachev Predicts an Accord on Budget | False | By Craig R. Whitney, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/dispute-prompts-rudin-to-quit-budget-panel.html | Dispute Prompts Rudin to Quit Budget Panel | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/102d-congress-opens-troubled-on-gulf-but-without-a-consensus.html | 102d Congress Opens, Troubled On Gulf but Without a Consensus | False | By Adam Clymer, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/washington-talk-recession-blaming-everyone-but-bush.html | WASHINGTON TALK; Recession: Blaming Everyone But Bush | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-football-dr-parcells-scores-some-points-with-a-psychology-game-plan.html | PRO FOOTBALL; Dr. Parcells Scores Some Points With a Psychology Game Plan | False | By Frank Litsky, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/quotation-of-the-day-114691.html | Quotation of the Day | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-hockey-redesigned-lineup-works-for-rangers.html | PRO HOCKEY; Redesigned Lineup Works for Rangers | False | By Joe Sexton, Special to the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/what-democrats-owe-hong-kong.html | What Democrats Owe Hong Kong | False | | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/czech-conversion-to-a-free-market-brings-the-expected-pain-and-more.html | Czech Conversion to a Free Market Brings the Expected Pain, and More | False | By Stephen Engelberg, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-briefs-664991.html | COMPANY BRIEFS | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/arco-agrees-to-record-fine-for-violations-in-texas-blast.html | Arco Agrees to Record Fine For Violations in Texas Blast | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/inside-633991.html | INSIDE | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/dinkins-aides-say-budget-needs-millions-more-in-spending-cuts.html | Dinkins Aides Say Budget Needs Millions More in Spending Cuts | False | By Josh Barbanel | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/economic-scene-the-rich-legacy-of-an-economist.html | ECONOMIC SCENE; The Rich Legacy Of an Economist | False | By Leonard Silk | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/john-t-o-hagan-is-dead-at-65-fire-commissioner-in-the-1970-s.html | John T. O'Hagan Is Dead at 65; Fire Commissioner in the 1970's | False | By George James | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/western-economists-urge-soviets-to-take-radical-steps.html | Western Economists Urge Soviets to Take Radical Steps | False | By Steven Greenhouse, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-people-college-football-gators-reward-spurrier.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Gators Reward Spurrier | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-us-offers-to-fly-baker-to-geneva-to-talk-to-iraqi.html | CONFRONTATION IN THE GULF; U.S. OFFERS TO FLY BAKER TO GENEVA TO TALK TO IRAQI | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/paris-pledges-to-fight-corsican-crime.html | Paris Pledges to Fight Corsican Crime | False | By Alan Riding, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/l-in-india-muslims-fear-reign-of-terror-390491.html | In India, Muslims Fear Reign of Terror | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/theater/keep-in-mind.html | Keep in Mind | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/in-shift-health-chief-lifts-ban-on-visitors-with-the-aids-virus.html | In Shift, Health Chief Lifts Ban on Visitors With the AIDS Virus | False | By Philip J. Hilts, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-people-hockey-lemieux-practices.html | SPORTS PEOPLE: HOCKEY; Lemieux Practices | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/new-approach-in-massachusetts.html | New Approach in Massachusetts | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/us/fda-allows-experiments-with-pump-that-aids-heart.html | F.D.A. Allows Experiments With Pump That Aids Heart | False | By Lawrence K. Altman | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/discount-stores-lead-in-december-sales-gains.html | Discount Stores Lead in December Sales Gains | False | By Eben Shapiro | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-troops-may-get-unlicensed-drug.html | CONFRONTATION IN THE GULF; TROOPS MAY GET UNLICENSED DRUG | False | By Gina Kolata | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/elle-magazine-gets-publisher.html | Elle Magazine Gets Publisher | False | | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/truck-ban-is-announced-for-a-bridge.html | Truck Ban Is Announced For a Bridge | False | By Calvin Sims | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/news/jane-pauley-returns-on-sundays.html | Jane Pauley Returns, on Sundays | False | By Walter Goodman | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-pentagon-seeks-tight-limits-on-reporters-in-a-gulf-war.html | CONFRONTATION IN THE GULF; Pentagon Seeks Tight Limits On Reporters in a Gulf War | False | By Michael R. Gordon, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/defector-says-kgb-keeps-over-500-agents-in-germany.html | Defector Says K.G.B. Keeps Over 500 Agents in Germany | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/c-correction-173191.html | Correction | False | | 1991-01-08 | TX 2-979557 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/edmond-jabes-78-writer-of-meditations.html | Edmond Jabes, 78, Writer of Meditations | False | AP | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/office-in-moscow-opened-by-israelis.html | OFFICE IN MOSCOW OPENED BY ISRAELIS | False | By Esther B. Fein, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/business/pr-firms-head-for-capitol-hill.html | P.R. Firms Head for Capitol Hill | False | By Randall Rothenberg | 1991-01-08 | TX 2-979557 | | |
| 1991-01-04 | 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-iraqi-government-to-leave-baghdad.html | CONFRONTATION IN THE GULF; Iraqi Government to Leave Baghdad | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-08 | TX 2-979557 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-europe-s-statement-urging-a-total-pullout.html | CONFRONTATION IN THE GULF; Europe's Statement Urging a Total Pullout | False | Special to The New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/golf-back-spasms-force-trevino-to-pull-out-of-tournament.html | GOLF; Back Spasms Force Trevino To Pull Out of Tournament | False | By Jaime Diaz, Special to the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/brooklyn-officer-shot-as-drug-bust-goes-bad.html | Brooklyn Officer Shot As Drug Bust Goes Bad | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/berlin-journal-auf-wiedersehen-trusty-little-road-companion.html | BERLIN JOURNAL; Auf Wiedersehen, Trusty Little Road Companion | False | By John Tagliabue, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/news/coping-with-placing-stereo-speakers.html | COPING; With Placing Stereo Speakers | False | By Ivan Berger | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/job-figures-lift-yields-on-us-issues.html | Job Figures Lift Yields on U.S. Issues | False | By H. J. Maidenberg | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/jobs-being-lost-fastest-among-some-top-paid.html | Jobs Being Lost Fastest Among Some Top Paid | False | By Fox Butterfield, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/indian-museum-fund-appeal.html | Indian Museum Fund Appeal | False | Special to The New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/legal-shifts-in-mail-bombings.html | Legal Shifts in Mail Bombings | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/style/allison-schaefer-weds-john-r-strack-on-li.html | Allison Schaefer Weds John R. Strack on L.I. | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/us-switches-radiation-studies-to-health-agency.html | U.S. Switches Radiation Studies to Health Agency | False | By Keith Schneider, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf.html | CONFRONTATION IN THE GULF; | False | By Eric Schmitt, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-baghdad-accepts-us-offer-to-meet-baker-in-geneva.html | CONFRONTATION IN THE GULF; BAGHDAD ACCEPTS U.S. OFFER TO MEET BAKER IN GENEVA | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/c-corrections-673991.html | Corrections | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/estrogen-s-health-benefits-exceed-risk-of-cancer-researchers-find.html | Estrogen's Health Benefits Exceed Risk of Cancer, Researchers Find | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-painful-memory.html | PRO FOOTBALL; Painful Memory | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/bank-of-new-england-sees-loss-pushing-it-to-the-brink-of-failure.html | Bank of New England Sees Loss, Pushing It to the Brink of Failure | False | By Michael Quint | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-miami-s-mckyer-makes-sore-points-with-chiefs.html | PRO FOOTBALL; Miami's McKyer Makes Sore Points With Chiefs | False | By Malcolm Moran, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/albany-s-budget-timing-is-way-off.html | Albany's Budget Timing Is Way Off | False | By Mel Miller | 1991-01-08 | TX 2-975995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/bernard-amsterdam-heart-researcher-86.html | Bernard Amsterdam, Heart Researcher, 86 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/israel-s-2-main-museums-cut-back.html | Israel's 2 Main Museums Cut Back | False | By Rick Black, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-allen-s-closest-fans-bid-farewell-to-coach.html | PRO FOOTBALL; Allen's Closest Fans Bid Farewell to Coach | False | By Samantha Stevenson, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/style/chronicle-748491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-indonesia-helped-east-timor-to-decolonize-735291.html | Indonesia Helped East Timor to Decolonize | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/new-york-newsday-is-sued-for-1-million-by-the-news.html | New York Newsday Is Sued For $1 Million by The News | False | By David E. Pitt | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/editorial-notebook-ferment-think-tanks-learning-live-with-no-global-threat.html | EDITORIAL NOTEBOOK; Ferment in the Think Tanks: Learning to Live With No Global Threat | False | By David C. Unger | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-people-college-basketball-pitt-loses-center.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Pitt Loses Center | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-brace-took-up-bad-science-in-good-faith-737991.html | Brace Took Up Bad Science in Good Faith | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/on-2d-try-bush-is-likely-to-pick-agriculture-chief-to-head-gop.html | On 2d Try, Bush Is Likely to Pick Agriculture Chief to Head G.O.P. | False | By Robin Toner, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/giovanni-michelucci-architect-99.html | Giovanni Michelucci, Architect, 99 | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-history-doesn-t-aid-greek-land-claim-713191.html | History Doesn't Aid Greek Land Claim | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/books/books-of-the-times-a-skeptic-s-challenge-to-american-ideology.html | BOOKS OF THE TIMES; A Skeptic's Challenge To 'American Ideology' | False | By Herbert Mitgang | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/ncaa-reforms-barely-eligible.html | N.C.A.A. Reforms: Barely Eligible | False | By Murray Sperber | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/quotation-of-the-day-666691.html | Quotation of the Day | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/review-music-a-concerto-that-liszt-allowed-to-languish.html | REVIEW/MUSIC; A Concerto That Liszt Allowed to Languish | False | By John Rockwell | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/florida-alleges-fixing-of-prices-on-infant-food.html | Florida Alleges Fixing of Prices on Infant Food | False | By Barry Meier | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-patriots-coach-pays-after-a-1-15-season.html | PRO FOOTBALL; Patriots' Coach Pays After a 1-15 Season | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/patents-a-tube-is-developed-to-treat-glaucoma.html | PATENTS; A Tube Is Developed To Treat Glaucoma | False | By Edmund L. Andrews | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-people-pro-basketball-olajuwon-sidelined-a-minimum-of-3-weeks.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Sidelined A Minimum of 3 Weeks | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/rhoda-bacmeister-97-an-expert-on-children.html | Rhoda Bacmeister, 97, An Expert on Children | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-nakasone-plays-the-mediator-and-causes-tension-at-home.html | CONFRONTATION IN THE GULF; Nakasone Plays the Mediator And Causes Tension at Home | False | By Steven R. Weisman, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/prosecutors-seek-to-ban-doctor-s-suicide-device.html | Prosecutors Seek to Ban Doctor's Suicide Device | False | By Isabel Wilkerson, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/american-may-cut-4-of-its-flights.html | AMERICAN MAY CUT 4% OF ITS FLIGHTS | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-people-college-football-detmer-has-surgery.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Detmer Has Surgery | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/fear-returns-to-argentina.html | Fear Returns to Argentina | False | By Jacobo Timerman | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-robinson-wins-the-duel-and-spurs-win-the-game.html | BASKETBALL; Robinson Wins the Duel and Spurs Win the Game | False | By Sam Goldaper, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/style/chronicle-747691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/joblessness-in-us-increases-to-6.1-highest-since-1987.html | JOBLESSNESS IN U.S. INCREASES TO 6.1%, HIGHEST SINCE 1987 | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/health-funds-led-the-way-last-year.html | Health Funds Led the Way Last Year | False | By Kurt Eichenwald | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/matthew-r-perkins-restaurant-founder-79.html | Matthew R. Perkins, Restaurant Founder, 79 | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/record-drop-in-orders-to-factories.html | Record Drop in Orders to Factories | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/music-before-1800.html | Music Before 1800 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-gulf-senate-prepares-for-gulf-debate-soon-after-baker-meets-with.html | CONFRONTATION IN THE GULF; Senate Prepares for a Gulf Debate Soon After Baker Meets With Aziz | False | By Adam Clymer, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/observer-up-down-up.html | OBSERVER; Up, Down; Up . . . | False | By Russell Baker | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/best-products-seeks-chapter-11-protection.html | Best Products Seeks Chapter 11 Protection | False | By Alison Leigh Cowan | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/unions-pay-raises-won-t-worsen-budget-gaps-dinkins-says.html | Unions' Pay Raises Won't Worsen Budget Gaps, Dinkins Says | False | By Todd S. Purdum | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/12-year-old-from-china-captures-the-world-platform-diving-title.html | 12-Year-Old From China Captures The World Platform-Diving Title | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-76ers-trade-gminski-to-hornets.html | BASKETBALL; 76ers Trade Gminski to Hornets | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-syracuse-tells-its-lawyers-to-look-into-accusations.html | BASKETBALL; Syracuse Tells Its Lawyers To Look Into Accusations | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-text-of-report-by-iraq-accepting-us-plan.html | CONFRONTATION IN THE GULF; Text of Report by Iraq Accepting U.S. Plan | False | Special to The New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/alberta-masiello-an-opera-coach-and-panelist-75.html | Alberta Masiello, An Opera Coach And Panelist, 75 | False | By John Rockwell | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/arthur-f-rense-public-relations-executive-74.html | Arthur F. Rense, Public Relations Executive, 74 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-people-baseball-yankees-sign-hughes.html | SPORTS PEOPLE: BASEBALL; Yankees Sign Hughes | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/c-corrections-676391.html | Corrections | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/beliefs-867191.html | BELIEFS | False | By Peter Steinfels | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/money-managers-fell-behind-the-indexes-in-1990.html | Money Managers Fell Behind the Indexes in 1990 | False | By Richard D. Hylton | 1991-01-08 | TX 2-975995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/ltv-names-new-chief.html | LTV Names New Chief | False | By Daniel F. Cuff | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-bush-calls-talks-with-iraq-useful.html | CONFRONTATION IN THE GULF; BUSH CALLS TALKS WITH IRAQ 'USEFUL' | False | By Thomas L Friedman, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-dumars-leads-pistons-to-5th-victory-in-row.html | BASKETBALL; Dumars Leads Pistons to 5th Victory in Row | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/polish-assembly-accepts-premier.html | Polish Assembly Accepts Premier | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/patents-testing-a-race-horse-on-muscle-efficiency.html | PATENTS; Testing a Race Horse On Muscle Efficiency | False | By Edmund L Andrews | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/results-plus-197491.html | RESULTS PLUS | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/despite-tough-times-gifts-for-the-neediest-are-rising.html | Despite Tough Times, Gifts For the Neediest Are Rising | False | By Jonathan Rabinovitz | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/review-dance-the-soul-is-the-subject-in-eros.html | REVIEW/DANCE; The Soul Is the Subject in 'Eros' | False | By Jennifer Dunning | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/dorothy-white-nursing-professor-67.html | Dorothy White, Nursing Professor, 67 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/c-corrections-672091.html | Corrections | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/bridge-409991.html | Bridge | False | By Alan Truscott | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/5-banks-denied-insurance.html | 5 Banks Denied Insurance | False | Special to The New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/few-riches-in-rags-these-days.html | Few Riches in Rags These Days | False | By Eben Shapiro | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/arab-bus-kills-israeli-and-driver-is-slain.html | Arab Bus Kills Israeli and Driver Is Slain | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/germans-cut-drug-prices.html | Germans Cut Drug Prices | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/carlos-duran-boxer-54.html | Carlos Duran, Boxer, 54 | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/patents-device-said-to-provide-nausea-relief.html | PATENTS; Device Said To Provide Nausea Relief | False | By Edmund L Andrews | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/transactions-170291.html | Transactions | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/news/stronger-warnings-for-medical-device-wearers.html | Stronger Warnings for Medical-Device Wearers | False | By Barry Meier | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/woman-who-touched-off-boycott-describes-attack.html | Woman Who Touched Off Boycott Describes Attack | False | By Arnold H. Lubasch | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/company-news-533891.html | COMPANY NEWS; | False | By Jonathan P. Hicks | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-indonesia-helped-east-timor-to-decolonize-and-in-western-sahara-736091.html | INDONESIA HELPED EAST TIMOR TO DECOLONIZE; And in Western Sahara | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/woman-21-is-charged-with-killing-her-baby.html | Woman, 21, Is Charged With Killing Her Baby | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-what-new-york-needs-is-a-great-green-way-along-the-hudson-plan-but-rehabilitate-741791.html | WHAT NEW YORK NEEDS IS A GREAT GREEN WAY ALONG THE HUDSON; Plan but Rehabilitate | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/2-senators-deny-impropriety-in-dealings-with-keating.html | 2 Senators Deny Impropriety In Dealings With Keating | False | By Richard L Berke, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/t-m-mcdonnell-wall-st-broker-68-led-family-concern.html | T. M. McDonnell, Wall St. Broker, 68; Led Family Concern | False | By Glenn Fowler | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/style/e-a-voyer-wed-to-miss-laurent.html | E. A. Voyer Wed To Miss Laurent | False | | 1991-01-08 | TX 2-975995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/madonna-refutes-rabbis-accusation-of-anti-semitism-in-a-song-lyric.html | Madonna Refutes Rabbi's Accusation Of Anti-Semitism in a Song Lyric | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/business-digest-930091.html | BUSINESS DIGEST | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/c-donald-kuntze-68-a-retired-obstetrician.html | C. Donald Kuntze, 68, A Retired Obstetrician | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/c-corrections-675591.html | Corrections | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/count-of-people-abroad-gives-massachusetts-house-seat-to-washington.html | Count of People Abroad Gives Massachusetts House Seat to Washington | False | By Felicity Barringer, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-holiday-symbols-738791.html | Holiday Symbols | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/hungary-sets-a-15-devaluation-of-forint.html | Hungary Sets a 15% Devaluation of Forint | False | By Celestine Bohlen, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-gulf-britain-says-computer-theft-wasn-t-work-iraqi-agents.html | CONFRONTATION IN THE GULF; Britain Says Computer Theft Wasn't Work of Iraqi Agents | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-brash-eagles-are-ready-to-do-some-bruising.html | PRO FOOTBALL; Brash Eagles Are Ready to Do Some Bruising | False | By Thomas George, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/2-more-indictments-charge-corruption-in-south-carolina.html | 2 More Indictments Charge Corruption In South Carolina | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/parts-of-the-ohio-river-recede-after-flooding.html | Parts of the Ohio River Recede After Flooding | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/style/chronicle-749291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/fernandez-proposes-placing-warranties-on-graduates-in-92.html | Fernandez Proposes Placing Warranties On Graduates in '92 | False | By Joseph Berger | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/arun-rao-executive-39.html | Arun Rao, Executive, 39 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/john-c-oxtoby-80-mathematics-professor.html | John C. Oxtoby, 80, Mathematics Professor | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/salvador-rebels-now-assert-us-helicopter-fired-at-them.html | Salvador Rebels Now Assert U.S. Helicopter Fired at Them | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/albanians-in-greece-vow-no-return.html | Albanians in Greece Vow No Return | False | By Paul Anastasi, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/rosalind-w-alcott-investment-banker-105.html | Rosalind W. Alcott, Investment Banker, 105 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/company-news-revlon-settles-logisticon-suit.html | COMPANY NEWS; Revlon Settles Logisticon Suit | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/inside-893091.html | INSIDE | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/battered-on-taxes-florio-warily-considers-higher-tolls.html | Battered on Taxes, Florio Warily Considers Higher Tolls | False | By Peter Kerr, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/toll-is-rising-in-shootings-by-the-police-in-new-york.html | Toll Is Rising In Shootings By the Police In New York | False | By James C. McKinley Jr. | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/cipe-pineles-burtin-is-dead-at-82-first-woman-in-art-directors-club.html | Cipe Pineles Burtin Is Dead at 82; First Woman in Art Directors Club | False | By Joan Cook | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/about-new-york-once-a-brothel-soon-a-refuge-for-prostitutes.html | ABOUT NEW YORK; Once a Brothel, Soon a Refuge For Prostitutes | False | By Douglas Martin | 1991-01-08 | TX 2-975995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/tribune-suspends-publication.html | Tribune Suspends Publication | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/preparing-for-a-grim-job-of-war-bringing-home-the-fallen.html | Preparing for a Grim Job of War: Bringing Home the Fallen | False | Special to The New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/news-summary-939291.html | News Summary | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/donald-d-ashley-advertising-executive-53.html | Donald D. Ashley, Advertising Executive, 53 | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-people-baseball-lansford-injured.html | SPORTS PEOPLE: BASEBALL; Lansford Injured | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/l-what-new-york-needs-is-a-great-green-way-along-the-hudson-740991.html | What New York Needs Is a Great Green Way Along the Hudson | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-of-the-times-bernard-king-rises-to-a-special-spot.html | SPORTS OF THE TIMES; Bernard King Rises to a Special Spot | False | By Ira Berkow | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/the-labor-pacts-go-back-to-the-table.html | The Labor Pacts: Go Back to the Table | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/2-in-congress-plan-new-bill-to-govern-cable-tv-costs.html | 2 in Congress Plan New Bill To Govern Cable TV Costs | False | By Edmund L. Andrews, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/briefs-552491.html | BRIEFS | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/review-cabaret-cole-porter-sung-softly-for-his-centennial.html | REVIEW/CABARET; Cole Porter Sung Softly For His Centennial | False | By Stephen Holden | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/tangled-phones-and-flights-as-cable-and-tempers-snap.html | Tangled Phones and Flights As Cable and Tempers Snap | False | By Keith Bradsher | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/your-money-how-to-protect-family-business.html | YOUR MONEY; How to Protect Family Business | False | By Jan M. Rosen | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/how-to-bargain-with-a-blackmailer.html | How to Bargain With a Blackmailer | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/news/guidepost-avoiding-a-blackout.html | GUIDEPOST; Avoiding a Blackout | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/two-insurers-in-settlement.html | Two Insurers In Settlement | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-people-pro-basketball-surgery-for-seikaly.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Seikaly | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/woman-in-abuse-case-agrees-to-birth-control.html | Woman in Abuse Case Agrees to Birth Control | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/trump-gives-taj-mahal-data.html | Trump Gives Taj Mahal Data | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/c-corrections-674791.html | Corrections | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/papandreou-trial-date-is-set.html | Papandreou Trial Date Is Set | False | Special to The New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/style/susan-lachapelle-a-model-is-wed.html | Susan Lachapelle, A Model, Is Wed | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-weather-could-force-giants-to-hit-the-road.html | PRO FOOTBALL; Weather Could Force Giants to Hit the Road | False | By Frank Litsky, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/how-to-avoid-phone-tie-ups.html | How to Avoid Phone Tie-Ups | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/news/the-safety-net-for-securities-holders.html | The Safety Net for Securities Holders | False | By Leonard Sloane | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/us/panel-recommends-a-4-cent-rise-in-postage-rate.html | Panel Recommends a 4-Cent Rise in Postage Rate | False | By Martin Tolchin, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/stocks-drop-for-3d-consecutive-day.html | Stocks Drop for 3d Consecutive Day | False | By Robert J. Cole | 1991-01-08 | TX 2-975995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/forbes-will-end-publication-of-egg-magazine-in-march.html | Forbes Will End Publication of Egg Magazine in March | False | By Deirdre Carmody | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/adm-george-burkley-dies-at-88-was-doctor-for-three-presidents.html | Adm. George Burkley Dies at 88; Was Doctor for Three Presidents | False | By Alfonzo A. Narvaez | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/in-the-nation-going-easy-on-energy.html | IN THE NATION; Going Easy on Energy | False | BY Tom Wicker | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/at-t-cable-severed-snarling-new-york-long-distance-calling.html | A.T.&T. Cable Severed, Snarling New York Long-Distance Calling | False | By Keith Bradsher | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/vehicle-sales-fell-5.1-in-1990.html | Vehicle Sales Fell 5.1% in 1990 | False | By Doron P. Levin, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/subway-agency-blames-old-error-for-fatal-fire.html | Subway Agency Blames Old Error for Fatal Fire | False | By Calvin Sims | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/news-box-gives-change.html | News Box Gives Change | False | AP | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/business/key-rates-421891.html | Key Rates | False | | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/the-whiting-business.html | The Whiting Business | False | By Stephen Holden | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-gulf-europe-offers-plan-encourage-iraq-s-withdrawal-kuwait.html | CONFRONTATION IN THE GULF; Europe Offers Plan to Encourage Iraq's Withdrawal From Kuwait | False | By Alan Riding, Special To the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-05 | 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/arts-endowment-reverses-a-stand.html | Arts Endowment Reverses a Stand | False | By Barbara Gamarekian, Special to the New York Times | 1991-01-08 | TX 2-975995 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/ex-machina-ibm-plan-stirs-critics.html | EX MACHINA; I.B.M. Plan Stirs Critics | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/television-the-couple-next-door-just-folks-whose-phone-is-tapped.html | TELEVISION; The Couple Next Door? Just Folks Whose Phone Is Tapped | False | By Larry Rohter | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-islanders-go-on-late-scoring-binge-to-win.html | PRO HOCKEY; Islanders Go On Late Scoring Binge to Win | False | By Robin Finn, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/about-men-senior-circuited.html | About Men; Senior-Circuited | False | BY Tom Brokaw | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/national-notebook-philadelphia-rehabilitation-by-the-river.html | NATIONAL NOTEBOOK; Philadelphia; Rehabilitation By the River | False | By David J. Wallace | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/outdoors-striped-bass-and-the-big-city.html | OUTDOORS; Striped Bass and the Big City | False | By Peter Kaminsky | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-harlem-s-foreign-relations.html | BLACKBOARD; Harlem's Foreign Relations | False | By Josh Kurtz | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/france-s-maverick-gulf-role.html | France's Maverick Gulf Role | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/child-of-the-movies.html | CHILD OF THE MOVIES | False | By Jonathan Van Meter | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/a-face-for-mount-rushmore.html | A Face for Mount Rushmore | False | By Vincent Canby | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/end-paper-kindergarten-cop-lays-down-law-on-exercise.html | END PAPER; Kindergarten Cop Lays Down Law on Exercise | False | By Arnold Schwarzenegger | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-puerto-rico-on-14-a-night.html | Travel Advisory; Puerto Rico On $14 a Night | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-coslet-speaks-his-mind.html | PRO FOOTBALL; Coslet Speaks His Mind | False | By Gerald Eskenazi | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-defeating-iraq-would-create-worse-problems-569091.html | Defeating Iraq Would Create Worse Problems | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/anne-greenberg-to-wed-in-march.html | Anne Greenberg To Wed in March | False | | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-redskins-move-on-by-stifling-the-eagles.html | PRO FOOTBALL; Redskins Move On by Stifling the Eagles | False | By Thomas George, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/music-programs-starting-91-offer-fare-for-all-ages.html | MUSIC; Programs Starting '91 Offer Fare for All Ages | False | By Robert Sherman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ms-clark-weds-r-d-rosenbloom.html | Ms. Clark Weds R. D. Rosenbloom | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-devils-undone-by-lapse-in-second-period.html | PRO HOCKEY; Devils Undone by Lapse in Second Period | False | By Alex Yannis, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/jennifer-keefe-plans-to-marry.html | Jennifer Keefe Plans to Marry | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/hong-kong-boy-a-college-student-and-a-ghost-shadow.html | 'Hong Kong Boy': A College Student, and a Ghost Shadow | False | By Donatella Lorch | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-rangers-prevail-in-overtime-as-nicholls-scores.html | PRO HOCKEY; Rangers Prevail in Overtime as Nicholls Scores | False | By Joe Sexton, Special to the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/janice-l-rosen-to-wed-in-fall.html | Janice L. Rosen To Wed in Fall | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/views-of-sport-ncaa-reforms-need-more-work-too-restrictive-to-minor-sports.html | VIEWS OF SPORT; N.C.A.A. Reforms Need More Work; Too Restrictive To Minor Sports | False | By Richard Quick | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/gardening-choosing-new-seeds-for-the-new-year.html | GARDENING; Choosing New Seeds for the New Year | False | By Joan Lee Faust | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/deborah-driscoll-to-wed-in-august.html | Deborah Driscoll To Wed in August | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/inside-050791.html | INSIDE | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-elderly-help-the-elderly-in-nassau.html | The Elderly Help the Elderly in Nassau | False | By Linda Saslow | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/louis-cohen-87-rarities-expert-and-founder-of-argosy-book-shop.html | Louis Cohen, 87, Rarities Expert And Founder of Argosy Book Shop | False | By Stephanie Strom | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/data-update.html | Data Update | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gib Johnson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/hussein-s-handy-home-survival-guide.html | Hussein's Handy Home Survival Guide | False | By Elaine Sciolino | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/new-musical-s-opening-is-off-off-off-broadway.html | New Musical's Opening Is Off Off Off Broadway | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/businesses-profit-by-job-illiteracy.html | Businesses Profit by Job Illiteracy | False | By Claudia H. Deutsch | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/college-basketball-tar-heels-run-away-from-irish.html | COLLEGE BASKETBALL; Tar Heels Run Away From Irish | False | By Jack Curry, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/camera.html | Camera | True | By Andy Grundberg | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Ron Alexander | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/connecticut-q-a-dr-claudia-shuster-parental-leave-part-of-doing-business.html | CONNECTICUT Q&A: DR. CLAUDIA SHUSTER; Parental Leave: Part of 'Doing Business' | False | By Carolyn Battista | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ms-arlin-engaged-to-s-m-braverman.html | Ms. Arlin Engaged to S. M. Braverman | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-garretson-to-wed-in-june.html | Miss Garretson To Wed in June | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/andrea-weiner-planning-to-wed.html | Andrea Weiner Planning to Wed | False | | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/her-guerilla-lover.html | Her Guerilla Lover | False | By David Unger | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-nation-your-tired-your-poor-your-masses-yearning-to-be-with-relatives.html | The Nation; Your Tired, Your Poor, Your Masses Yearning To Be With Relatives | False | By Roberto Suro | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-unusual-images-in-a-group-exhibition.html | ART; Unusual Images in a Group Exhibition | False | By Phyllis Braff | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/in-the-region-westchester-and-connecticut-vacancy-rates-narrow-in.html | In the Region: Westchester and Connecticut; Vacancy Rates Narrow in Westchester | False | By Joseph P. Griffith | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bethami Probst | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-elijah-another-compliment-944891.html | 'ELIJAH'; Another Compliment | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-tax-change-altered-graduate-studies-579791.html | Tax Change Altered Graduate Studies | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-medical-teams-in-gulf-disagree-over-readiness.html | CONFRONTATION IN THE GULF; Medical Teams in Gulf Disagree Over Readiness | False | By Philip Shenon With Eric Schmitt, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/q-and-a-702491.html | Q and A | False | By Carl Sommers | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/forum-the-upheavals-in-the-media.html | FORUM; The Upheavals in the Media | False | By Jib Fowles | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/asian-gangs-new-york-special-report-immigrant-waves-asia-bring-underworld-ashore.html | Asian Gangs in New York -- A Special Report; Immigrant Waves From Asia Bring an Underworld Ashore | False | By John Kifner | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-where-mortals-fear-to-tread.html | IN SHORT: NONFICTION; Where Mortals Fear to Tread | False | By Mary Grace Butler | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-people-harris-reflects.html | SPORTS PEOPLE; Harris Reflects | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/talking-repair-loans-handyman-special-financing.html | Talking Repair Loans; Handyman Special Financing | False | By Andree Brooks | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/special-today-education-life-section-4a.html | Special Today: Education Life/Section 4A | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/review-music-troupe-from-taiwan-presents-a-comic-opera.html | Review/Music; Troupe From Taiwan Presents a Comic Opera | False | By James R. Oestreich | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/candace-farrell-planning-to-wed.html | Candace Farrell Planning to Wed | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/film-hollywoods-hot-love-politics.html | FILM; Hollywood's Hot Love: Politics | True | By Ronald Brownstein | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ruth-moors-plans-to-wed.html | Ruth Moors Plans to Wed | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/public-private-kids-in-cars.html | PUBLIC & PRIVATE; Kids In Cars | False | BY Anna Quindlen | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/antiques-the-lowly-bandanna-styles-in-tying-one-on.html | ANTIQUES; The Lowly Bandanna: Styles in Tying One On | False | By Rita Reif | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ms-fried-weds-corey-brennan.html | Ms. Fried Weds Corey Brennan | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-the-bradys-and-the-gun-lobby-303391.html | THE BRADYS AND THE GUN LOBBY | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/flashcard-529091.html | FLASHCARD | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/bridge-422191.html | Bridge | False | By Alan Truscott | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-birthday-events-for-henry-viii.html | Travel Advisory; Birthday Events for Henry VIII | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/a-la-carte-back-on-track.html | A la Carte: Back on Track | False | By Richard Scholem | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/home-clinic-remedying-indoor-condensation.html | HOME CLINIC; Remedying Indoor Condensation | False | By John Warde | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-the-bradys-and-the-gun-lobby-299191.html | THE BRADYS AND THE GUN LOBBY | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/why.html | Why | False | By Richard Nixon | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-subtitles-that-aid-reading.html | BLACKBOARD; Subtitles That Aid Reading | False | By Steven Lee Myers | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/a-gift-certificate-to-pampering.html | A Gift Certificate to Pampering | False | By Georgia Dullea | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/man-42-dies-trying-to-save-dog-in-icy-central-park-lake.html | Man, 42, Dies Trying to Save Dog in Icy Central Park Lake | False | By James C. McKinley Jr. | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/postings-homes-averaging-1-million-141-for-the-north-shore.html | Postings: Homes Averaging $1 Million; 141 for the North Shore | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/national-notebook-highland-park-ill-shutting-out-train-sounds.html | NATIONAL NOTEBOOK: Highland Park, Ill.; Shutting Out Train Sounds | False | By Maggie Garb | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/heirloom-worthy-jewelry-for-children-is-revived.html | Heirloom-Worthy Jewelry for Children Is Revived | False | By Deborah Hofmann | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/albania-says-it-will-release-over-200-political-captives.html | Albania Says It Will Release Over 200 Political Captives | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/long-island-journal-641091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/l-tungsram-s-track-record-in-research-743391.html | Tungsram's Track Record in Research | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/new-jewish-seminary-in-mt-vernon.html | New Jewish Seminary in Mt. Vernon | False | By Michele Block Morse | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/seattle-too-much-of-a-good-thing.html | Seattle, Too Much of a Good Thing? | False | By Jon Bowermaster | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/worker-mistakenly-cut-phone-cable.html | Worker Mistakenly Cut Phone Cable | False | By Keith Bradsher | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/in-defense-of-miami.html | In Defense of Miami | False | By Robert Mcg. Thomas Jr. | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-guard-changes-the-problems-remain-weicker-faces-a-bumpy-road.html | THE GUARD CHANGES; THE PROBLEMS REMAIN; Weicker Faces A Bumpy Road | False | By Kirk Johnson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/baseball-notebook-arbitration-time-has-arrived-courting-the-2-million-salary.html | Baseball Notebook; Arbitration Time Has Arrived, Courting the $2 Million Salary | False | By Murray Chass | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/an-eve-when-they-danced-all-night.html | An Eve When They Danced All Night | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/art-prints-tell-the-story-of-the-mexican-revolution.html | ART; Prints Tell the Story of the Mexican Revolution | False | By William Zimmer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-keating-to-marry-john-alter-3d.html | Miss Keating to Marry John Alter 3d | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/c-corrections-604191.html | Corrections | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/q-and-a-129491.html | Q and A | False | By Shawn G. Kennedy | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/sunday-menu-linguine-with-an-off-the-cuff-sauce.html | Sunday Menu; Linguine With an Off-the-Cuff' Sauce | False | By Marian Burros | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/flashcard-523191.html | FLASHCARD | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/about-long-island-avianca-survivors-confront-their-fears.html | ABOUT LONG ISLAND; Avianca Survivors Confront Their Fears | False | By Diane Ketcham | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/growing-old-fast-in-guatemala.html | Growing Old Fast in Guatemala | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/c-correction-946091.html | Correction | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-playoff-pressure-for-instant-replay.html | PRO FOOTBALL; Playoff Pressure For Instant Replay | False | By William N. Wallace, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-663191.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/sunday-dinner-oven-side-waterside-all-around-downtown.html | Sunday Dinner; Oven Side, Waterside, All Around Downtown | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/education-lobby-getting-crowded.html | Education Lobby Getting Crowded | False | By Karen de Witt | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-amtrak-fare-for-the-disabled.html | Travel Advisory; Amtrak Fare For the Disabled | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/church-and-a-huguenot-cemetery-move-toward-landmark-status.html | Church and a Huguenot Cemetery Move Toward Landmark Status | False | By Roberta Hershenson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-squaw-valley-s-newest-resort.html | Travel Advisory; Squaw Valley's Newest Resort | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/campus-life-swarthmore-topic-is-health-the-professor-is-the-president.html | Campus Life: Swarthmore; Topic Is Health: The Professor Is the President | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/new-jersey-q-a-john-c-kelly-weighing-effect-of-the-new-tax-laws.html | NEW JERSEY Q & A: JOHN C. KELLY; Weighing Effect of the New Tax Laws | False | By Jay Romano | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/focus-federal-grants-help-nonprofits-serve-homeless.html | FOCUS; Federal Grants Help Nonprofits Serve Homeless | False | By Gail Braccidiferro | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-662391.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-defeating-iraq-would-create-worse-problems-winners-and-losers-573891.html | Defeating Iraq Would Create Worse Problems; Winners and Losers | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/on-the-street-not-fur-maybe-but-not-far-from-it.html | On the Street; Not Fur, Maybe, but Not Far From It | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-soviets-open-four-cities.html | Travel Advisory; Soviets Open Four Cities | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-french-fare-in-a-banksville-farmhouse.html | DINING OUT; French Fare in a Banksville Farmhouse | False | By M. H. Reed | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-the-bradys-and-the-gun-lobby-301791.html | THE BRADYS AND THE GUN LOBBY | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/karen-faith-jacoby-to-wed-richard-furst-in-may.html | Karen Faith Jacoby to Wed Richard Furst in May | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ms-goldszmidt-engaged-to-charles-stewart-cohen.html | Ms. Goldszmidt Engaged To Charles Stewart Cohen | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/classical-view-and-so-we-bid-farewell-to-atonality.html | CLASSICAL VIEW; And So We Bid Farewell To Atonality | False | By Donal Henahan | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/l-quarterbacks-need-protection-581991.html | Quarterbacks Need Protection | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-oilers-bears-take-their-second-best-shot-shaky-tomczak-will-start.html | PRO FOOTBALL; Oilers and Bears Take Their Second-Best Shot; A Shaky Tomczak Will Start Again | False | By Joe Lapointe | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/currency-little-movement-except-for-gold.html | CURRENCY; Little Movement, Except for Gold | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ellen-berdy-and-s-b-greenberg-to-wed-in-spring.html | Ellen Berdy and S. B. Greenberg to Wed in Spring | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/diversifying-to-counter-a-slump-on-the-slopes.html | Diversifying to Counter A Slump on the Slopes | False | By Kathleen M. Berry | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-a-learned-response.html | SPECIAL REPORT; A Learned Response | False | By Janet Elder | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/after-release-from-foster-care-many-turn-to-lives-on-the-streets.html | After Release From Foster Care, Many Turn to Lives on the Streets | False | By J. C. Barden | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-people-mcgwire-to-play.html | SPORTS PEOPLE; McGwire to Play | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/audrey-unger-marries-keith-reich.html | Audrey Unger Marries Keith Reich | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-hope-in-hell-s-classroom-304191.html | HOPE IN HELL'S CLASSROOM | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/corporations-pitch-in-to-aid-communities.html | Corporations Pitch In to Aid Communities | False | By Marian Courtney | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/forum-free-speech-in-an-electronic-age.html | FORUM; Free Speech in an Electronic Age | False | By Jerry Berman and Marc Rotenberg | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/suzy-shore-and-t-r-sandberg-marry.html | Suzy Shore and T. R. Sandberg Marry | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/rethinking-newspapers.html | Rethinking Newspapers | False | By Alex S. Jones | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/reuben-p-hughes-79-president-of-the-maker-of-hawaiian-punch.html | Reuben P. Hughes, 79, President Of the Maker of Hawaiian Punch | False | By Michael Lev | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/westchester-qa-helen-k-liebowitz-her-children-have-left-but-p.t.a.html | WESTCHESTER Q&A.; HELEN K. LIEBOWITZ; Her Children Have Left but P.T.A. Goes On | False | By Donna Greene | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/newarks-downtown-revival-moves-east.html | Newark's Downtown Revival Moves East | False | By Rachelle Garbarine | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-army-reported-ready-for-iraqi-germ-warfare.html | CONFRONTATION IN THE GULF; Army Reported Ready For Iraqi Germ Warfare | False | By Malcolm W. Browne | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ellen-c-procter-to-wed-in-may.html | Ellen C. Procter To Wed in May | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/twelfth-night-and-all-s-well.html | Twelfth Night -- and All's Well | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/carol-a-melone-planning-to-wed.html | Carol A. Melone Planning to Wed | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-people-in-the-hospital.html | SPORTS PEOPLE; In the Hospital | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/the-cuning-ways-of-trout.html | The Cuning Ways of Trout | False | By Adam Clymer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/l-compass-points-736991.html | Compass Points | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/enid-schoettle-foundation-executive-weds-h-s-okun-ex-un-delegate.html | Enid Schoettle, Foundation Executive, Weds H. S. Okun, Ex-U.N. Delegate | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/starting-early-in-foreignlanguage-class.html | Starting Early in Foreign-Language Class | False | By Ina Aronow | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/l-hypocrisy-in-nfl-stands-583591.html | Hypocrisy In N.F.L. Stands | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/hypnotist-heal-thyself.html | Hypnotist, Heal Thyself | False | By Elizabeth Tallent | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/golf-kite-s-short-game-earns-2-shot-lead.html | GOLF; Kite's Short Game Earns 2-Shot Lead | False | By Jaime Diaz, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-merit-pay-for-good-grades.html | BLACKBOARD; Merit Pay for Good Grades | False | By Ellen Simon | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/theater-a-year-when-players-not-plays-were-the-thing.html | THEATER; A Year When Players, Not Plays, Were the Thing | False | By Alvin Klein | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-us-rebukes-israelis-for-raising-firepower.html | CONFRONTATION IN THE GULF; U.S. Rebukes Israelis for Raising Firepower | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/headliners-learning-by-doing.html | Headliners; Learning by Doing | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/rotc-doesn-t-want-you.html | R.O.T.C. Doesn't Want You | False | By Keith Bradsher | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/russia-and-soviets-divided-on-budget.html | RUSSIA AND SOVIETS DIVIDED ON BUDGET | False | By Craig R. Whitney, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-of-a-city-hall-labor-deal-11-months-of-agony.html | Art of a City Hall Labor Deal: 11 Months of Agony | False | By Bruce Lambert | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/letting-go.html | Letting Go | False | By Robert Pinsky | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/overflow-of-warmth-lifts-hopes-of-the-poor.html | Overflow Of Warmth Lifts Hopes Of The Poor | False | By William Robbins, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/an-author-i-d-walk-the-plank-for.html | An Author I'd Walk the Plank For | False | By Richard Snow | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-in-the-market-for-a-public-school.html | SPECIAL REPORT; In the Market For a Public School? | False | By Amy Stuart Wells | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/karen-gericke-to-wed-john-newhouse-in-june.html | Karen Gericke to Wed John Newhouse in June | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/pop-music-building-a-music-museum-the-long-and-winding-road.html | POP MUSIC; Building a Music Museum: The Long and Winding Road | False | By Karen Schoemer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/the-quiz.html | The Quiz | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-collegians-get-a-line-on-crime.html | BLACKBOARD; Collegians Get a Line On Crime | False | By Heather Siegel | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/editors-note-761191.html | Editors' Note | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/art-blending-elements-and-reconciling-opposites.html | ART; Blending Elements and Reconciling Opposites | False | By Vivien Raynor | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-grossman-to-wed-r-l-reinhold.html | Miss Grossman to Wed R. L. Reinhold | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/views-of-sport-uncertain-course-for-track-and-field.html | VIEWS OF SPORT; Uncertain Course for Track and Field | False | By Craig A. Masback | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/nobel-physicist-raises-alarm-on-us-science.html | Nobel Physicist Raises Alarm on U.S. Science | False | By Philip J. Hilts, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/your-own-account-teaching-the-kids-about-money.html | Your Own Account; Teaching the Kids About Money | False | By Mary Rowland | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/a-june-wedding-for-amy-geller.html | A June Wedding For Amy Geller | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/brian-radin-wed-to-miss-bernstein.html | Brian Radin Wed to Miss Bernstein | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/c-corrections-606891.html | Corrections | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/flashcard-526691.html | FLASHCARD | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/a-conspicuous-priest.html | A Conspicuous Priest | False | By Don Wycliff | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-661591.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/rumbustious-glory.html | Rumbustious Glory | False | By D. J. R. Bruckner | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/l-cartography-the-limits-of-truth-744191.html | Cartography: The Limits of Truth | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/women-confront-bluecollar-barriers.html | Women Confront Blue-Collar Barriers | False | By Jacqueline Shaheen | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/reviving-the-little-nothing-dress.html | Reviving 'the Little Nothing Dress' | False | By Anne-Marie Schiro | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/fame-fortune-matching-luggage.html | Fame! Fortune! Matching Luggage! | False | By Michael Konik | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/stacey-baumann-to-wed-in-1992.html | Stacey Baumann To Wed in 1992 | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/he-was-serenely-independent-and-yet.html | He Was Serenely Independent and Yet ... | False | By Andrew Sinclair | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/northeast-notebook-wilmington-del-hotel-du-pont-refurbishment.html | Northeast Notebook: Wilmington, Del.; Hotel du Pont Refurbishment | False | By Maureen Milford | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/westchester-guide-230491.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/they-re-not-as-grabby-as-we-think.html | They're Not as Grabby as We Think | False | By Frank Gibney | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/l-in-defense-of-lotus-in-japan-745091.html | In Defense of Lotus in Japan . . . | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-interesting-japanese-food-and-decor.html | DINING OUT; Interesting Japanese Food and Decor | False | By Valerie Sinclair | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-region-all-the-city-s-crumbling-roadways-aren-t-over-rivers.html | The Region; All the City's Crumbling Roadways Aren't Over Rivers | False | By Calvin Sims | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/the-executive-computer-are-computer-safety-laws-taking-the-right-tack.html | The Executive Computer; Are Computer Safety Laws Taking the Right Tack? | False | By Peter H. Lewis | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/l-troubled-co-ops-511891.html | Troubled Co-ops | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/karen-l-mizrahi-a-lawyer-weds.html | Karen L. Mizrahi, A Lawyer, Weds | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ms-reynolds-to-wed-m-l-robertson.html | Ms. Reynolds to Wed M. L. Robertson | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-gettysburg-address-for-blacks.html | BLACKBOARD; Gettysburg Address For Blacks | False | By Matthew Petrillo | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/jessica-sinnott-to-wed-in-june.html | Jessica Sinnott To Wed in June | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/as-ireland-battles-aids-the-church-is-called-a-roadblock.html | As Ireland Battles AIDS, the Church Is Called a Roadblock | False | By Sheila Rule, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/l-troubled-co-ops-512691.html | Troubled Co-ops | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/food-winter-greens-add-a-touch-of-color-during-the-winter.html | FOOD; Winter Greens Add a Touch of Color During the Winter | False | By Moira Hodgson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/streetscapes-515-park-avenue-an-old-holdout-is-imperiled.html | Streetscapes: 515 Park Avenue; An Old Holdout Is Imperiled | False | By Christopher Gray | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/where-the-stars-dine-out.html | Where the Stars Dine Out | False | By Meredith Brody | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/oh-what-a-lovely-cold-war.html | Oh, What a Lovely Cold War | False | By William Boyd | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-fiction-artist-in-progress.html | IN SHORT: FICTION; Artist in Progress | False | By Nina Sonenberg | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/7-sentenced-in-first-tiananmen-square-protest-trials.html | 7 Sentenced in First Tiananmen Square Protest Trials | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/georgia-birmingham-student-to-wed.html | Georgia Birmingham, Student, to Wed | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/david-michaels-weds-sally-jutabha.html | David Michaels Weds Sally Jutabha | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-lucier-weds-christopher-cahill.html | Miss Lucier Weds Christopher Cahill | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/a-classic-inn-in-puerto-rico.html | A Classic Inn in Puerto Rico | False | By Sherry Marker | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/flashcard-531291.html | FLASHCARD | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/postings-south-bronx-factory-doubling-space.html | Postings: South Bronx Factory; Doubling Space | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/if-youre-thinking-of-living-in-fort-washington.html | If You're Thinking of Living in: Fort Washington | False | By Rosanna Liebman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/classroom-innovations-encourage-students-and-teachers-to-excel.html | Classroom Innovations Encourage Students and Teachers to Excel | False | By Robert A. Hamilton | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/america-s-duty-to-new-york-fighting-for-fairness-i.html | America's Duty to New York; Fighting for Fairness: I | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/mother-held-in-baby-s-death.html | Mother Held in Baby's Death | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/plight-of-homeless-prompts-gifts-to-neediest.html | Plight of Homeless Prompts Gifts to Neediest | False | By Jonathan Rabinovitz | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/campus-life-trinity-a-new-steward-for-mark-twain-s-personal-library.html | Campus Life: Trinity; A New Steward For Mark Twain's Personal Library | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-view-from-the-bronxwestchester-christmas-count-circle-65-local.html | THE VIEW FROM: THE BRONX-WESTCHESTER CHRISTMAS COUNT CIRCLE; 65 Local Birdwatchers Take a Census and Log 117 Species | False | By Lynne Ames | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-islamic-bloc-gains-in-jordan-provoking-unease.html | CONFRONTATION IN THE GULF; Islamic Bloc Gains in Jordan, Provoking Unease | False | By Judith Miller, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/ruffles-and-furbelows-make-a-show-of-the-late-19th-century.html | Ruffles and Furbelows Make a Show of the Late 19th Century | False | By Carolyn Battista | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-basketball-nets-fall-after-fitch-s-ejection.html | PRO BASKETBALL; Nets Fall After Fitch's Ejection | False | By Joe Lapointe, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-nation-bomb-tests-not-gone-or-forgotten.html | The Nation; Bomb Tests Not Gone or Forgotten | False | By Michael R. Gordon | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/playwrights-rate-life-a-love-game.html | Playwrights Rate Life a Love Game | False | By David Richards | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/l-golden-arches-not-yet-approved-681091.html | 'Golden Arches' Not Yet Approved | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/military-contractors-struggle-as-rules-of-the-game-change.html | Military Contractors Struggle as Rules of the Game Change | False | By Richard W. Stevenson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/court-gives-a-town-the-deed-to-a-daughter-s-private-park.html | Court Gives a Town the Deed To a Daughter's Private Park | False | By Kathleen Teltsch, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/ts-matthews-89-ex-editor-of-time-and-author.html | T.S. Matthews, 89, Ex-Editor of Time and Author | False | By Lisa W. Foderaro | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-oilers-bears-take-their-second-best-shot-confident-carlson-fills.html | PRO FOOTBALL: Oilers and Bears Take Their Second-Best Shot; Confident Carlson Fills in For Moon | False | By William C. Rhoden | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-905791.html | IN SHORT: NONFICTION | False | By Linda Simon | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/growing-up-in-2-languages.html | Growing Up In 2 Languages | False | By Chris Hedges | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/lessing-and-mailer-to-give-readings-at-y.html | Lessing and Mailer To Give Readings at Y | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/northeast-notebook-winchester-mass-luxury-condos-selling-well.html | Northeast Notebook: Winchester, Mass.; Luxury Condos Selling Well | False | By Susan Diesenhouse | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/15-year-old-charged-in-shooting-of-officer.html | 15-Year-Old Charged In Shooting of Officer | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/latest-high-tech-battleground-robot-sumo.html | Latest High-Tech Battleground: Robot Sumo | False | By David E. Sanger, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/flashcard-533991.html | FLASHCARD | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/l-golden-arches-not-yet-approved-679891.html | 'Golden Arches' Not Yet Approved | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-664091.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/dr-jean-tostanoski-will-marry-in-spring.html | Dr. Jean Tostanoski Will Marry in Spring | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/fire-forces-evacuation-of-400-from-penn-station.html | Fire Forces Evacuation of 400 From Penn Station | False | By George James | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/pressure-is-building-to-relax-zoning.html | Pressure Is Building to Relax Zoning | False | By Bea Tusiani | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/among-shattered-young-souls.html | Among Shattered Young Souls | False | By Samuel G. Freedman | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/campus-life-princeton-mapping-the-terrain-for-celestial-explorers.html | Campus Life: Princeton; Mapping the Terrain For Celestial Explorers | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/connecticut-guide-172391.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/kurds-routinely-and-easily-smuggle-food-from-iran-to-iraq.html | Kurds Routinely, and Easily, Smuggle Food From Iran to Iraq | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/what-s-doing-in-ottawa.html | WHAT'S DOING IN: Ottawa | False | By Richard Laermer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/the-executive-life-trimming-wall-street-jimmy-the-barber.html | The Executive Life; Trimming Wall Street: Jimmy the Barber | False | By Deirdre Fanning | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/style-makers-yelena-korenevskaya-travel-editor.html | Style Makers; Yelena Korenevskaya, Travel Editor | True | By Aline Mosby | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-madonna-feminist-a-reach-too-far-942191.html | MADONNA, FEMINIST; A Reach Too Far | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/art-view-a-dizzying-essay-in-higher-education.html | ART VIEW; A Dizzying Essay in Higher Education | False | By John Russell | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/when-water-is-drawn-anything-can-flow-in.html | When Water Is Drawn, Anything Can Flow In | False | By Ellen K. Popper | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/is-it-mahler-or-is-it-happy.html | Is It Mahler? Or Is It Happy Talk? | False | By James R. Oestreich | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/replacing-shevardnadze-with-whom-and-with-what.html | Replacing Shevardnadze: With Whom and With What? | False | By Craig R. Whitney | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-perfect-pitch-rampant-among-birds-938391.html | PERFECT PITCH; Rampant Among Birds | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/laili-radpour-is-wed-to-james-markert-jr.html | Laili Radpour Is Wed To James Markert Jr. | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/baring-top-fashion-designers-secrets.html | Baring Top Fashion Designers' Secrets | False | By Denise Mourges | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/john-rote-to-wed-nadine-e-noyer.html | John Rote to Wed Nadine E. Noyer | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/scheduling-war-its-hell.html | Scheduling War -- It's Hell | False | By Steven Zousmer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/headliners-through-the-ranks.html | Headliners; Through the Ranks | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/photographer-slain-in-argument-in-village.html | Photographer Slain in Argument in Village | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/l-shortwave-radios-376991.html | Shortwave Radios | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/school-finance-it-s-a-jungle.html | School Finance: It's a Jungle | False | By William Celis 3d | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/wendy-davidson-is-married-on-li.html | Wendy Davidson Is Married on L.I. | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/mutual-funds-why-stocks-make-sense-now.html | Mutual Funds; Why Stocks Make Sense Now | False | By Carole Gould | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-view-from-greenwich-waltzing-cats-not-too-elegant-for-a-world.html | THE VIEW FROM: GREENWICH; Waltzing Cats Not Too Elegant For a World That's Miniature | False | By Bess Lieberson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-sonnenblick-to-marry-in-june.html | Miss Sonnenblick To Marry in June | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-priest-in-05-rising-served-czarist-police-578991.html | Priest in '05 Rising Served Czarist Police | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/music-chamber-recitals-candlelight-concerts.html | MUSIC; Chamber Recitals, Candlelight Concerts | False | By Robert Sherman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/headliners-keeping-the-big-bang-from-blowing-up.html | Headliners; Keeping the Big Bang From Blowing Up | False | By George Johnson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/movies/film-view-too-oft-fault-lies-in-the-stars.html | FILM VIEW; Too Oft, Fault Lies In the Stars | False | By Caryn James | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/industrial-colossus-typifies-the-miseries-of-the-soviet-economy.html | Industrial Colossus Typifies the Miseries of the Soviet Economy | False | By Bill Keller, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/margaret-a-nagy-to-wed-in-march.html | Margaret A. Nagy To Wed in March | False | | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/sacred-tales-of-the-americans.html | Sacred Tales of the Americans | False | By Juana Ponce de Leon | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-midseason-report-islanders-aware-youth-is-no-longer-an-excuse.html | PRO HOCKEY: Midseason Report; Islanders Aware Youth Is No Longer an Excuse | False | By Robin Finn, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-dissection-hot-line-cuts-it.html | BLACKBOARD; Dissection Hot Line Cuts It | False | By Kathryn Winiarski | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-samperton-plans-marriage.html | Miss Samperton Plans Marriage | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/a-march-bridal-for-jane-russin.html | A March Bridal For Jane Russin | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-lusty-dining-beyond-pizza-and-pasta.html | DINING OUT; Lusty Dining Beyond Pizza and Pasta | False | By Joanne Starkey | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/dr-silvia-stambler-to-wed.html | Dr. Silvia Stambler to Wed | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-text-of-the-radio-address-by-the-president.html | CONFRONTATION IN THE GULF; Text of the Radio Address by the President | False | Special to The New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-nation-a-hemmed-in-congress-cranky-from-gavel-to-gavel.html | The Nation; A Hemmed-in Congress, Cranky From Gavel to Gavel | False | By Richard L Berke | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/college-basketball-villanova-delivers-syracuse-s-first-loss.html | COLLEGE BASKETBALL; Villanova Delivers Syracuse's First Loss | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-people-patriot-prospect.html | SPORTS PEOPLE; Patriot Prospect? | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/theater-giving-new-meaning-to-the-phrase-team-player.html | THEATER; Giving New Meaning to the Phrase Team Player | False | By Cory Dean | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-bush-leaves-open-timing-of-assault-on-iraq-s-forces.html | CONFRONTATION IN THE GULF; BUSH LEAVES OPEN TIMING OF ASSAULT ON IRAQ'S FORCES | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/movies/film-by-royal-command-it-was-a-night-at-the-movies.html | FILM; By Royal Command, It Was a Night at the Movies | False | By Laurie Halpern Benenson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/managing-doing-business-in-hard-times.html | Managing; Doing Business in Hard Times | False | By Deborah L. Jacobs | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/no-headline-487691.html | No Headline | False | Holly Musikas to Wed M. R. Cliggott | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/results-plus-159791.html | RESULTS PLUS | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/mr-klug-goes-to-washington-winning-was-easy.html | Mr. Klug Goes to Washington: Winning Was Easy | False | Special to The New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-peace-corps-not-for-novices.html | BLACKBOARD; Peace Corps Not for Novices | False | By Rachel Boehm | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/l-kean-at-drew-economics-and-bikes-721291.html | Kean at Drew: Economics and Bikes | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/data-bank-january-6-1991.html | Data Bank/January 6, 1991 | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/l-spain-737791.html | Spain | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/vermont-s-broad-new-plan-on-energy.html | Vermont's Broad New Plan on Energy | False | By Matthew L. Wald | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/utah-crash-leads-to-charges.html | Utah Crash Leads to Charges | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/gardening-a-few-predictions-for-the-new-year.html | Gardening; A Few Predictions For The New Year | False | By Joan Lee Faust | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/campus-life-tennessee-campus-police-reject-assistance-on-major-crimes.html | Campus Life: Tennessee; Campus Police Reject Assistance On Major Crimes | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/culinary-gala-for-silver-hill-hospital.html | Culinary Gala for Silver Hill Hospital | False | By Valerie Cruice | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/l-lovingly-georgia-614991.html | 'Lovingly, Georgia' | False | | 1991-01-06 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/knocking-at-door-the-wild-turkey.html | Knocking At Door: The Wild Turkey | False | By Marian H. Mundy | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/recordings-view-sorting-out-the-caruso-alternatives.html | RECORDINGS VIEW; Sorting Out The Caruso Alternatives | False | By David Hamilton | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-french-maneuvering-taking-the-lead-for-europe.html | CONFRONTATION IN THE GULF; French Maneuvering; Taking the Lead for Europe | False | By Alan Riding, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-world-somalia-abandoned-to-its-own-civil-war-with-others-weapons.html | The World; Somalia, Abandoned To Its Own Civil War With Others' Weapons | False | By Jane Perlez | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/sunday-outing-architectural-history-still-at-your-service.html | Sunday Outing; Architectural History Still at Your Service | False | By Harold Faber, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/chairman-of-troubled-new-york-state-republican-party-resigns.html | Chairman of Troubled New York State Republican Party Resigns | False | By Kevin Sack, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/sarah-m-salant-to-wed-in-june.html | Sarah M. Salant To Wed in June | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-bhutan-plans-to-double-tourist-visas.html | Travel Advisory; Bhutan Plans To Double Tourist Visas | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/hello-baghdad-agreeing-to-meet-puts-new-pressure-on-us-and-iraq.html | Hello, Baghdad; Agreeing to Meet Puts New Pressure On U.S. and Iraq | False | By Thomas L Friedman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/hope-e-worley-weds-curtis-william-hillegas.html | Hope E. Worley Weds Curtis William Hillegas | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/remember-the-dreadnought.html | Remember the Dreadnought | False | By John Maxtone-Graham | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-guard-changes-the-problems-remain-oneill-image-belied-his-skill.html | THE GUARD CHANGES, THE PROBLEMS REMAIN; O'Neill Image Belied His Skill | False | By Steve Kotchko | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/quotation-of-the-day-507091.html | Quotation of the Day | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-norplant-developed-for-all-women-not-just-the-well-to-do-not-safer-sex-585192.html | Norplant Developed for All Women, Not Just the Well-to-Do; Not Safer Sex | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/its-more-than-marches-for-a-bugle-corps.html | It's More Than Marches for a Bugle Corps | False | By Marcia Saft | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/wall-street-what-rights-for-warrant-holders.html | Wall Street; What Rights for Warrant Holders? | False | By Diana B. Henriques | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/carol-l-charlton-to-wed.html | Carol L. Charlton to Wed | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/review-piano-recitalist-s-bach-prokofiev-and-schumann.html | Review/Piano; Recitalist's Bach, Prokofiev and Schumann | False | By Allan Kozinn | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/the-editorial-notebook-a-good-word-for-calcutta.html | The Editorial Notebook; A Good Word for Calcutta | False | By Karl E. Meyer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/the-lost-book-generation.html | The Lost Book Generation | False | By Roger Cohen | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/joan-melvin-is-a-bride.html | Joan Melvin Is a Bride | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/madonna-placates-rabbi-over-a-recording.html | Madonna Placates Rabbi Over a Recording | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/curriculum-the-mass-media-is-the-message.html | CURRICULUM; The Mass Media Is the Message | False | By Randall Rothenberg | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/l-and-of-the-principles-of-free-trade-746891.html | ...And of the Principles of Free Trade | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/alyzza-cohen-weds-ira-ozer-in-miami.html | Alyzza Cohen Weds Ira Ozer in Miami | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/market-watch-return-of-the-small-stock-conundrum.html | MARKET WATCH; Return of the Small-Stock Conundrum | False | By Floyd Norris | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-what-bush-might-learn-from-hamlet-708591.html | What Bush Might Learn From Hamlet | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/travel-advisory-phone-cards-gain-in-france.html | Travel Advisory; Phone Cards Gain in France | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-learning-by-t-shirt-design.html | BLACKBOARD; Learning By T-Shirt Design | False | By Anita M. Samuels | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/software-not-just-by-number.html | SOFTWARE; Not Just By Number | False | By Peter H. Lewis | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/art-in-paris-a-room-of-man-ray-s-own.html | ART; In Paris, a Room Of Man Ray's Own | False | By Ginger Danto | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/prospect-park-journal-emergency-repair-of-van-on-sunday-runs-afoul.html | PROSPECT PARK JOURNAL; Emergency Repair of Van on Sunday Runs Afoul of Blue Law | False | By Linda Lynwander | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/coaching-is-more-than-xs-and-os-in-teenage-lives.html | Coaching Is More Than X's and O's in Teen-Age Lives | False | By Regina Morrisey | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/best-sellers-january-6-1991.html | BEST SELLERS: January 6, 1991 | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/record-brief-kern-sitting-pretty.html | RECORD BRIEF; Kern: 'Sitting Pretty' | True | By Jon Alan Conrad | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/scarsdale-rejects-early-lessons.html | Scarsdale Rejects Early Lessons | False | By Ina Aronow | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/hollywood-by-hearse-a-zany-undertaking.html | Hollywood by Hearse: A Zany Undertaking | False | By Sybil Adelman Sage | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/technology/chess-423091.html | Chess | False | By Robert Byrne | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/music-despite-sopranos-rise-she-keeps-it-sensible.html | MUSIC; Despite Soprano's Rise, She Keeps It 'Sensible' | False | By Rena Fruchter | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/super-bowl-25-the-football-hoopla-yields-to-hype.html | Super Bowl 25: The Football Hoopla Yields to Hype | False | By Michael Lev | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-woolfs-under-glass.html | IN SHORT: NONFICTION; Woolfs Under Glass | False | By Andrea Barnet | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/style-makers-stephen-santinelli-travel-case-designer.html | Style Makers; Stephen Santinelli, Travel-Case Designer | False | By Trish Hall | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/children-s-books-bookshelf-146121.html | Children's Books: Bookshelf | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/l-defeating-iraq-would-create-worse-problems-oil-squeeze-574692.html | Defeating Iraq Would Create Worse Problems; Oil Squeeze | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/l-kean-at-drew-economics-and-bikes-722091.html | Kean at Drew: Economics and Bikes | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-gulf-iraq-still-pressing-for-talks-between-baker-hussein.html | CONFRONTATION IN THE GULF; Iraq Still Pressing for Talks Between Baker and Hussein | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/campus-life-mit-students-receive-free-condoms-and-aids-advice.html | Campus Life: M.I.T.; Students Receive Free Condoms And AIDS Advice | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/news/coins.html | Coins | False | By Jed Stevenson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/head-of-monitoring-panel-reports-progress-by-states-on-education.html | Head of Monitoring Panel Reports Progress by States on Education | False | By Karen de Witt | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/g-h-brown-wed-to-ms-waterbury.html | G. H. Brown Wed To Ms. Waterbury | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/headliners-easy-terms.html | Headliners; Easy Terms | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/glimpse-of-where-homeless-go.html | Glimpse of Where Homeless Go | False | By Lynne Ames | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-of-the-times-buddy-system-insults-cunningham.html | SPORTS OF THE TIMES; Buddy System Insults Cunningham | False | By Dave Anderson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/about-cars-a-cab-that-stands-out-in-a-crowd.html | ABOUT CARS; A Cab That Stands Out in a Crowd | False | By Marshall Schuon | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/postings-speyer-school-building-for-homeless-aids-victims.html | Postings: Speyer School Building For Homeless AIDS Victims | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/spanish-cities-where-sherry-rules.html | Spanish Cities Where Sherry Rules | False | By Robin Cembalest | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/crime-overwhelms-pretoria-s-police.html | CRIME OVERWHELMS PRETORIA'S POLICE | False | By Christopher S. Wren, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/postings-opening-next-week-harlem-low-rent-rehabs.html | Postings: Opening Next Week; Harlem Low-Rent Rehabs | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/childrens-books.html | Children's Books | False | By Hayden Herrera | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/recordings-view-how-the-soviets-got-it-together.html | RECORDINGS VIEW; How the Soviets Got It Together | True | By Jason Weiss | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/jean-camper-cahn-is-dead-at-55-early-backer-of-legal-aid-to-poor.html | Jean Camper Cahn Is Dead at 55; Early Backer of Legal Aid to Poor | False | By Glenn Fowler | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/tech-notes-the-disappearing-bar-code.html | Tech Notes; The Disappearing Bar Code | False | By John Holusha | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/news-summary-982791.html | NEWS SUMMARY | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/looking-ahead.html | Looking Ahead | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/movie-memories-for-sale.html | Movie Memories for Sale | False | By Julie Fenster | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/reaction-is-split-on-a-new-hudson-rail-crossing.html | Reaction Is Split on a New Hudson Rail Crossing | False | By Tessa Melvin | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/hospital-links-its-policy-on-abortion-to-land-deal.html | Hospital Links Its Policy on Abortion to Land Deal | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/n-norplant-developed-for-all-women-not-just-the-well-to-do-584392.html | Norplant Developed for All Women, Not Just the Well-to-Do | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/ties-that-don-t-bind.html | Ties That Don't Bind | False | By Barbara Quick | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/parents-face-timeless-reality.html | Parents Face Timeless Reality | False | By Rosemary L. Bray | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-hands-on-public-relations.html | BLACKBOARD; Hands-On Public Relations | False | By J. Peder Zane | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-perfect-pitch-and-the-lord-taketh-away-940591.html | PERFECT PITCH; . . . And the Lord Taketh Away | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/movies/film-italy-s-bullet-scarred-70-s-return.html | FILM; Italy's Bullet-Scarred 70's Return | False | By Clyde Haberman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-brains-at-work.html | SPECIAL REPORT; Brains At Work | False | By Gina Kolata | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/france-s-favorite-country.html | France's Favorite Country | False | By Peter Mayle | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/foreign-affairs-unraveling-gulf-codes.html | FOREIGN AFFAIRS; Unraveling Gulf Codes | False | By Leslie H. Gelb | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-the-gift-of-the-maggie-306891.html | THE GIFT OF THE MAGGIE | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/residential-resales-145691.html | Residential Resales | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/social-events.html | Social Events | False | BY Thomas W. Ennis | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/wall-street-shards-of-gold-emerge-amid-the-junk.html | Wall Street; Shards of Gold Emerge Amid the Junk | False | By Diana B. Henriques | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-902291.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/jan-eliasberg-film-director-to-marry.html | Jan Eliasberg, Film Director, to Marry | False | | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-region-layoffs-and-cutbacks-and-5-percent-raises.html | The Region; Layoffs and Cutbacks And 5 Percent Raises | False | By Richard Levine | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/l-mopeds-378591.html | Mopeds | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-ernst-to-wed-frederick-jenney.html | Miss Ernst to Wed Frederick Jenney | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/a-summer-bridal-for-ms-mehlman.html | A Summer Bridal For Ms. Mehlman | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-hope-in-hell-s-classroom-305091.html | HOPE IN HELL'S CLASSROOM | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/sarah-e-e-jones-and-peter-beshar-lawyers-are-married-in-australia.html | Sarah E. E. Jones and Peter Beshar, Lawyers, Are Married in Australia | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/a-dragging-pace-for-new-condo-sales.html | A Dragging Pace for New-Condo Sales | False | By Thomas J. Lueck | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-bengals-vs-oilers-wild-ones-meet.html | PRO FOOTBALL; Bengals vs. Oilers: Wild Ones Meet | False | By Gerald Eskenazi | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/strapped-big-cities-take-painful-steps.html | Strapped, Big Cities Take Painful Steps | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/views-of-sport-ncaa-reforms-need-more-work-too-expensive-an-punitive.html | VIEWS OF SPORT; N.C.A.A. Reforms Need More Work; Too Expensive, an Punitive to Small Schools | False | By Aloysius P. Kelley | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-madonna-feminist-unacceptable-and-disrespectful-941391.html | MADONNA, FEMINIST; Unacceptable And Disrespectful | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/practical-traveler-taking-a-home-on-the-road-with-an-rv-rental.html | PRACTICAL TRAVELER; Taking a Home on the Road With an RV Rental | False | By Betsy Wade | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/paperback-best-sellers-january-6-1991.html | PAPERBACK BEST SELLERS: January 6, 1991 | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/forum-using-an-oil-reserve-to-control-prices.html | FORUM; Using an Oil Reserve to Control Prices | False | By Arnold Nadler | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/julia-ann-shapiro-to-wed-in-march.html | Julia Ann Shapiro To Wed in March | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-of-the-times-appling-rose-and-an-inner-circle.html | Sports of The Times; Appling, Rose and an Inner Circle | False | By George Vecsey | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/food-trinidad-on-the-hudson-caption.html | Food; Trinidad on the Hudson Caption: | False | BY Daisann McLane | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/cynthia-l-ziegler-planning-to-marry.html | Cynthia L. Ziegler Planning to Marry | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/sara-ann-jaffe-to-wed-peter-j-hill.html | Sara Ann Jaffe to Wed Peter J. Hill | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/l-mopeds-379391.html | Mopeds | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-in-chester-a-french-village-restaurant.html | DINING OUT; In Chester, A French Village Restaurant | False | By Patricia Brooks | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/tv-view-capturing-the-roiling-russians.html | TV VIEW; Capturing The Roiling Russians | False | By Walter Goodman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/all-the-best-houses-have-ghosts.html | All the Best Houses Have Ghosts | False | By Anne Tolstoi Wallach | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/focus-housing-the-homeless-federal-grants-bolstering-aid-programs.html | Focus: Housing the Homeless; Federal Grants Bolstering Aid Programs | False | By Gail Braccidiferro | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/recordings-view-merengue-s-dance-till-you-drop-beat.html | RECORDINGS VIEW; Merengue's Dance-Till-You-Drop Beat | False | By Daisann McLane | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/lauren-berg-is-engaged.html | Lauren Berg Is Engaged | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/chilly-scenes-of-nuclear-winter.html | Chilly Scenes of Nuclear Winter | False | By Len Ackland | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-phys-ed-not-what-it-used-to-be.html | BLACKBOARD; Phys Ed: Not What It Used to Be | False | By Tanya Wright | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-costly-chiefs-error-spurs-dolphins.html | PRO FOOTBALL; Costly Chiefs Error Spurs Dolphins | False | By Malcolm Moran, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/civil-war-games-for-modern-day-lees.html | Civil War Games for Modern-Day Lees | False | By Penny Singer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/l-understanding-for-lafontaine-580091.html | Understanding For LaFontaine | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/a-yanomamo-romance.html | A Yanomamo Romance | False | By Tim Cahill | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-at-yale-a-show-of-royal-patronage.html | ART; At Yale, a Show of Royal Patronage | False | By Vivien Raynor | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-winning-game-plans.html | SPECIAL REPORT; Winning Game Plans | False | By Anthony Depalma | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/fashion-street-smart.html | Fashion; STREET SMART | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/casinos-press-for-more-slot-machines.html | Casinos Press for More Slot Machines | False | By Charles Jacobs | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/laparoscopetube-surgery-is-expanded.html | Laparoscope-Tube Surgery Is Expanded | False | By Jeanne Kassler | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/l-the-bradys-and-the-gun-lobby-300991.html | THE BRADYS AND THE GUN LOBBY | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/state-waterpumping-caps-under-fire.html | State Water-Pumping Caps Under Fire | False | By Ellen K. Popper | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-904991.html | IN SHORT: NONFICTION | False | By Tom Yulsman | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/crafts-must-see-ceramics.html | CRAFTS; Must-See Ceramics | False | By Betty Freudenheim | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/scores-of-patients-in-state-await-organ-donations.html | Scores of Patients in State Await Organ Donations | False | By Marcia Saft | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/headliners-off-the-shelf.html | Headliners; Off the Shelf | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/colleges-ncaa-tackles-reform.html | COLLEGES; N.C.A.A. Tackles Reform | False | By William C. Rhoden, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/rena-epstein-and-paul-filson-marry.html | Rena Epstein and Paul Filson Marry | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/us/irs-sees-evidence-of-wide-tax-cheating-on-child-care.html | I.R.S. Sees Evidence of Wide Tax Cheating on Child Care | False | By Tamar Lewin | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/technology-the-tough-business-of-recycling-newsprint.html | Technology; The Tough Business of Recycling Newsprint | False | By John Holusha | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/wine-italian-for-beginners.html | Wine; Italian for Beginners | False | BY Frank J. Prial | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/for-casinos-players-of-every-stripe.html | For Casinos, Players of Every Stripe | False | By Carla Cantor | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/us-and-philippines-set-for-new-talks-on-bases.html | U.S. and Philippines Set For New Talks on Bases | False | By Steven Erlanger, Special To the New York Times | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/rewarding-the-better-mousetrap.html | Rewarding the Better Mousetrap | False | By David S. Landes | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/all-about-silver-with-the-price-right-the-white-metal-heads-for-a-rebound.html | All About/Silver; With the Price Right, the White Metal Heads for a Rebound | False | By Jonathan P. Hicks | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/sara-fanning-engaged.html | Sara Fanning Engaged | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/dance-view-choreography-in-the-pursuit-of-happiness.html | DANCE VIEW; Choreography in the Pursuit of Happiness | False | By Jack Anderson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/design-material-matters.html | Design; MATERIAL MATTERS | False | BY Carol Vogel | 1991-01-08 | TX 2-975998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/on-language-send-in-sovereign-for-socialist.html | On Language; Send In Sovereign For Socialist | False | BY William Safire | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/world-markets-why-a-us-recession-still-matters.html | World Markets; Why a U.S. Recession Still Matters | False | By Jonathan Fuerbringer | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/stage-view-families-that-play-together-stage-together.html | STAGE VIEW; Families That Play Together, Stage Together | False | By Benedict Nightingale | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/national-notebook-greenville-sc-housing-yes-shopping-no.html | NATIONAL NOTEBOOK: Greenville, S.C.; Housing, Yes, Shopping, No | False | By Lyn Riddle | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/style-makers-john-maizels-art-magazine-editor.html | Style Makers; John Maizels, Art Magazine Editor | False | By Eve M. Kahn | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/drug-companies-in-germany-end-a-boycott.html | Drug Companies in Germany End a Boycott | False | AP | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dance-newest-member-of-the-troupe-video-camera.html | DANCE; Newest Member of the Troupe: Video Camera | False | By Barbara Gilford | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/miss-vaiti-to-wed-dr-david-moss.html | Miss Vaiti to Wed Dr. David Moss | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/northeast-notebook-philadelphia-rehabilitation-by-the-river.html | Northeast Notebook: Philadelphia; Rehabilitation By the River | False | By David J. Wallace | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/world/us-and-italy-evacuating-foreigners-in-somalia.html | U.S. and Italy Evacuating Foreigners in Somalia | False | By Jane Perlez | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/business-diary-december-30-january-4.html | BUSINESS DIARY/December 30-January 4 | False | By Allen R. Myerson | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/commercial-property-city-leases-financial-district-slump-sets-up-some-good-deals.html | Commercial Property: City Leases; Financial District Slump Sets Up Some Good Deals | False | By David W. Dunlap | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/flashcard-528291.html | FLASHCARD | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/there-s-no-substitute-for-parents.html | There's No Substitute for Parents | False | By Lisbeth B. Schorr | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-perfect-pitch-comparing-notes-939191.html | PERFECT PITCH; Comparing Notes | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/l-shortwave-radios-377791.html | Shortwave Radios | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/business/hard-edges-aside-manhattan-still-lures-the-ambitious.html | Hard Edges Aside, Manhattan Still Lures the Ambitious | False | By Eben Shapiro | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/l-madonna-feminist-staying-power-943091.html | MADONNA, FEMINIST; Staying Power | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/relax-it-s-only-television.html | Relax, It's Only Television | False | By Ken Tucker | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/education/the-answers.html | The Answers | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/columbia-astronaut-shares-his-awe.html | Columbia Astronaut Shares His Awe | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/patrimony.html | 'Patrimony' | False | Reviewed by Robert Pinsky | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/style/ms-wilson-weds-anthony-fleming.html | Ms. Wilson Weds Anthony Fleming | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/books/brained-by-the-fastball.html | Brained by the Fastball | False | By Robert Kanigel | 1991-01-08 | TX 2-975998 | | |
| 1991-01-06 | 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-people-owens-finalists.html | SPORTS PEOPLE; Owens Finalists | False | | 1991-01-08 | TX 2-975998 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/episcopal-meeting-to-stay-in-arizona.html | EPISCOPAL MEETING TO STAY IN ARIZONA | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/nba-koncak-is-earning-that-big-salary.html | N.B.A.; Koncak Is Earning That Big Salary | False | By Sam Goldaper | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/fire-at-penn-station-prompting-a-review-of-safety-procedure.html | Fire at Penn Station Prompting a Review Of Safety Procedure | False | By John Tierney | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/soviets-raise-hopes-on-answers-to-korean-crash.html | Soviets Raise Hopes on Answers to Korean Crash | False | By Richard Witkin | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/nfl-playoffs-revived-dolphins-make-shula-beam.html | N.F.L. PLAYOFFS; Revived Dolphins Make Shula Beam | False | By Malcolm Moran, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/nfl-playoffs-saints-rue-crucial-penalty.html | N.F.L. PLAYOFFS; Saints Rue Crucial Penalty | False | By Joe Lapointe, Special to the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-playing-9-holes-when-weather-outside-is-frightful.html | ON YOUR OWN; Playing 9 Holes When Weather Outside Is Frightful | False | By Jerry Dennis | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/bears-smother-saints.html | Bears Smother Saints | False | By Frank Litsky, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-gulf-5-airlines-citing-war-fears-suspending-flights-israel.html | CONFRONTATION IN THE GULF; 5 Airlines, Citing War Fears, Suspending Flights to Israel | False | Special to The New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/results-plus-282391.html | Results Plus | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-transit-budget-cuts-hit-brooklyn-disproportionately-hard-702691.html | Transit Budget Cuts Hit Brooklyn Disproportionately Hard | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/patriots-said-to-hire-coach.html | Patriots Said To Hire Coach | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/one-last-deadly-crossing-for-illegal-aliens.html | One Last Deadly Crossing for Illegal Aliens | False | By Seth Mydans, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/a-champion-of-the-sweet-tooth-is-closed.html | A Champion of the Sweet Tooth Is Closed | False | By Robert E. Tomasson | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/retailer-seeks-bankruptcy.html | Retailer Seeks Bankruptcy | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-a-tennis-twist-to-day-care.html | ON YOUR OWN; A Tennis Twist to Day Care | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-let-s-talk-about-reparations-for-slavery-sliced-too-fine-526191.html | Let's Talk About Reparations for Slavery; Sliced Too Fine | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/confessions-of-an-excyberpunk.html | Confessions of an Ex-Cyberpunk | False | By Lewis Shiner | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/cuomo-s-ties-with-dinkins-are-splintered.html | Cuomo's Ties With Dinkins Are Splintered | False | By Elizabeth Kolbert, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/sports-of-the-times-seething-at-second-echelon.html | SPORTS OF THE TIMES; Seething at 'Second Echelon' | False | By Dave Anderson | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-how-about-a-gi-bill-for-everyone-700091.html | How About a G.I. Bill for Everyone? | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/inside-892391.html | INSIDE | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/obituaries/frank-faso-reporter-54.html | Frank Faso; Reporter, 54 | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-founder-sells-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Founder Sells Agency | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-the-gulf-and-capitol-hill.html | CONFRONTATION IN THE GULF; The Gulf and Capitol Hill | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/union-accuses-98-members-of-strikebreaking-at-news.html | Union Accuses 98 Members Of Strikebreaking at News | False | By David E. Pitt | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/ibm-contract-at-tax-agency.html | I.B.M. Contract At Tax Agency | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/topics-of-the-times-congress-s-calhoun-strategy.html | TOPICS OF THE TIMES; Congress's Calhoun Strategy | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/prague-will-stop-representing-cuba-in-us.html | Prague Will Stop Representing Cuba in U.S. | False | By Clifford Krauss, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/jackson-sparkles-in-knick-victory.html | Jackson Sparkles In Knick Victory | False | By Clifton Brown | 1991-01-08 | TX 2-975996 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-may-alter-student-lending-to-skirt-banks.html | U.S. May Alter Student Lending To Skirt Banks | False | By Robert Pear, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/for-some-neediest-cases-is-a-link-to-home.html | For Some, Neediest Cases Is a Link to Home | False | By Jonathan Rabinovitz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/giants-walls-may-lose-job.html | Giants' Walls May Lose Job | False | By Frank Litsky | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-television-when-america-gave-a-poor-account-of-itself.html | Review/Television; When America Gave a Poor Account of Itself | False | By Walter Goodman | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/boy-7-and-teen-ager-shot.html | Boy, 7, and Teen-Ager Shot | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/miss-amler-weds-t-m-goldstein.html | Miss Amler Weds T. M. Goldstein | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/plan-to-pare-financial-supervision.html | Plan to Pare Financial Supervision | False | By Stephen Labaton, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-people-517291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-saudi-king-says-he-expects-iraq-to-yield.html | CONFRONTATION IN THE GULF; Saudi King Says He Expects Iraq to Yield | False | By Judith Miller, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/ncaa-penalties-against-upsala-upheld.html | N.C.A.A.; Penalties Against Upsala Upheld | False | By William C. Rhoden, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/usx-reopening-talks-with-steelworkers.html | USX Reopening Talks With Steelworkers | False | By Jonathan P. Hicks | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/stations-seek-more-profits-on-news.html | Stations Seek More Profits on News | False | By Bill Carter | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/topics-of-the-times-more-recess-appointments.html | TOPICS OF THE TIMES; More Recess Appointments | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/media-business-advertising-coke-pepsi-square-off-super-bowl-colas.html | THE MEDIA BUSINESS: ADVERTISING; Coke and Pepsi Square Off In the Super Bowl of Colas | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/outdoors-sea-duck-shooting-has-rough-rewards.html | Outdoors: Sea Duck Shooting Has Rough Rewards | False | By Nelson Bryant | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/obituaries/bernard-hellring-is-dead-at-74-battled-to-improve-varied-laws.html | Bernard Hellring Is Dead at 74; Battled to Improve Varied Laws | False | By Peter B. Flint | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/new-federal-report-lends-urgency-to-dispute-over-o-hare-expansion.html | New Federal Report Lends Urgency To Dispute Over O'Hare Expansion | False | By Isabel Wilkerson, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-europeans-press-baghdad-on-talks.html | CONFRONTATION IN THE GULF; Europeans Press Baghdad on Talks | False | By Alan Riding, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/media-business-magazines-threats-mass-circulation-demographic-landscape.html | THE MEDIA BUSINESS: Magazines; Threats to Mass Circulation On Demographic Landscape | False | By Deirdre Carmody | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/dividend-meetings-617391.html | Dividend Meetings | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/chronicle-542391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-remarks-by-hussein-to-troops-on-kuwait.html | CONFRONTATION IN THE GULF; Remarks by Hussein to Troops on Kuwait | False | AP | 1991-01-08 | TX 2-975996 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-new-light-model.html | ON YOUR OWN; New, Light Model | False | By Barbara Lloyd | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/economic-calendar.html | Economic Calendar | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/movies/critic-s-notebook-luring-actors-back-to-the-stage-they-left-behind.html | Critic's Notebook; Luring Actors Back to the Stage They Left Behind | False | By Mel Gussow | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/yellowstone-s-rising-tourism-sets-off-debate.html | Yellowstone's Rising Tourism Sets Off Debate | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/us-is-taking-over-a-group-of-banks-to-head-off-a-run.html | U.S. IS TAKING OVER A GROUP OF BANKS TO HEAD OFF A RUN | False | By Stephen Labaton, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/credit-markets-corporate-issuers-in-rush-to-sell.html | CREDIT MARKETS; Corporate Issuers in Rush to Sell | False | By Kenneth N. Gilpin | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/lyndon-journal-search-for-piece-of-past-offers-lesson-for-future.html | LYNDON JOURNAL; Search for Piece of Past Offers Lesson for Future | False | Special to The New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/college-basketball-72-point-performance-erases-maravich-s-record.html | COLLEGE BASKETBALL; 72-Point Performance Erases Maravich's Record | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/4-apparent-victims-of-fumes.html | 4 Apparent Victims of Fumes | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/lisa-r-zimmer-student-marries.html | Lisa R. Zimmer, Student, Marries | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/metro-matters-a-new-bank-hopes-to-grow-in-brooklyn.html | METRO MATTERS; A New Bank Hopes to Grow In Brooklyn | False | By Sam Roberts | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/israeli-jets-attack-plo-base-in-lebanon.html | Israeli Jets Attack P.L.O. Base in Lebanon | False | Special to The New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/obituaries/arnold-rosenblum-physicist-45.html | Arnold Rosenblum; Physicist, 45 | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-iraqi-warns-army-to-prepare-itself-for-major-battle.html | CONFRONTATION IN THE GULF; IRAQI WARNS ARMY TO PREPARE ITSELF FOR MAJOR BATTLE | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/blackhawks-follow-their-leader-to-top-of-league.html | Blackhawks Follow Their Leader to Top of League | False | By Joe Lapointe | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/essay-the-letter.html | ESSAY; The Letter | False | By William Safire | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/charges-may-be-filed-after-fire-kills-four.html | Charges May Be Filed After Fire Kills Four | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/thatcher-will-lead-a-group-opposed-to-a-federal-europe.html | Thatcher Will Lead a Group Opposed to a Federal Europe | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/bridge-643291.html | Bridge | False | By Alan Truscott | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/salvadoran-rebels-offer-to-help-investigation-of-helicopter-deaths.html | Salvadoran Rebels Offer to Help Investigation of Helicopter Deaths | False | By Lindsey Gruson, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/business-digest-162291.html | BUSINESS DIGEST | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/amid-panic-motorman-struggled-to-save-his-train.html | Amid Panic, Motorman Struggled to Save His Train | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-czarist-bond-claims-haven-t-been-settled-529691.html | Czarist Bond Claims Haven't Been Settled | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/6-killed-as-airplane-crashes-into-an-icy-field-in-oklahoma.html | 6 Killed as Airplane Crashes Into an Icy Field in Oklahoma | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/miss-edersheim-weds-b-a-tuckman.html | Miss Edersheim Weds B. A. Tuckman | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/oil-leaks-near-puget-sound.html | Oil Leaks Near Puget Sound | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-let-s-talk-about-reparations-for-slavery-not-devastation-528891.html | Let's Talk About Reparations for Slavery; Not Devastation | False | | 1991-01-08 | TX 2-975996 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/morris-county-sees-taxes-rise-as-values-fall.html | Morris County Sees Taxes Rise As Values Fall | False | By Robert Hanley, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/rome-journal-retiring-a-token-makes-big-issue-of-small-change.html | Rome Journal; Retiring a Token Makes Big Issue of Small Change | False | By Clyde Haberman, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/briefs-658091.html | BRIEFS | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/turning-disease-into-political-cause-first-aids-and-now-breast-cancer.html | Turning Disease Into Political Cause: First AIDS, and Now Breast Cancer | False | By Jane Gross, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/bush-may-call-off-february-meeting-with-soviet-chief.html | BUSH MAY CALL OFF FEBRUARY MEETING WITH SOVIET CHIEF | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-bank-news-provides-no-cause-for-calm-701891.html | Bank News Provides No Cause for Calm | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/plan-for-a-super-regulator.html | Plan for a "Super Regulator" | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/with-a-new-hybrid-government-weicker-is-facing-a-budget-crisis.html | With a New Hybrid Government, Weicker Is Facing a Budget Crisis | False | By Kirk Johnson, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/obituaries/louis-pergament-executive-86.html | Louis Pergament; Executive, 86 | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/chronicle-176291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-pop-2-guitarists-2-bands-and-2-divergent-styles.html | Review/Pop; 2 Guitarists, 2 Bands And 2 Divergent Styles | False | By Peter Watrous | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-oakland-paper-seeks-pay-cuts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oakland Paper Seeks Pay Cuts | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/several-issues-in-this-week-s-us-sale.html | Several Issues in This Week's U.S. Sale | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/for-a-soviet-military-editor-battling-changes-even-hitler-serves-the-cause.html | For a Soviet Military Editor, Battling Changes, Even Hitler Serves The Cause | False | By Bill Keller | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-television-espionage-as-the-base-of-a-good-marriage.html | Review/Television; Espionage As the Base Of a Good Marriage | False | By John J. O'Connor | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/hong-kong-symbol-looks-away.html | Hong Kong Symbol Looks Away | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/for-rangers-2-goalies-are-no-1.html | For Rangers, 2 Goalies Are No. 1 | False | By Joe Sexton | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/l-let-s-talk-about-reparations-for-slavery-697691.html | Let's Talk About Reparations for Slavery | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/noise-is-fine-but-the-mud-is-the-key.html | Noise Is Fine, but the Mud Is the Key | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/quotation-of-the-day-511391.html | Quotation of the Day | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/college-basketball-syracuse-streak-ends-at-13.html | COLLEGE BASKETBALL; Syracuse Streak Ends at 13 | False | By Thomas Rogers | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/media-business-advertising-addenda-1950-s-jingle-revived-chock-full-o-nuts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 1950's Jingle Is Revived By Chock Full o'Nuts | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/movies/challenges-and-rewards-of-filming-in-new-york.html | Challenges and Rewards of Filming in New York | False | By Glenn Collins | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/boat-show-dealers-fighting-a-slump.html | BOAT SHOW; Dealers Fighting A Slump | False | By Barbara Lloyd | 1991-01-08 | TX 2-975996 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-accounts-519991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/despite-economic-woes-2-states-seek-more-school-spending.html | Despite Economic Woes, 2 States Seek More School Spending | False | By William Celis 3d | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-soviet-space-deal.html | U.S.-Soviet Space Deal | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/the-un-today.html | The U.N. Today | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/former-chief-of-duvalier-s-militia-claims-power-after-coup-in-haiti.html | Former Chief of Duvalier's Militia Claims Power After Coup in Haiti | False | By Howard W. French, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/books/the-czech-literati-too-old-to-be-new-but-new-nevertheless.html | The Czech Literati: Too Old to Be New, But New Nevertheless | False | By Herbert Mitgang, Special to the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-baker-spurns-european-plan-on-gulf.html | CONFRONTATION IN THE GULF; Baker Spurns European Plan on Gulf | False | By Thomas L. Friedman, Special to the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/question-box.html | Question Box | False | By Ray Corio | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/sports-of-the-times-carlson-was-no-star-and-no-moon.html | SPORTS OF THE TIMES; Carlson Was No Star, and No Moon | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/abroad-at-home-the-nuclear-priority.html | ABROAD AT HOME; The Nuclear Priority | False | By Anthony Lewis | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-midlife-executive-crisis-shakes-ad-agency.html | THE MEDIA BUSINESS; Midlife Executive Crisis Shakes Ad Agency | False | By Randall Rothenberg | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-rules-for-journalists-necessity-or-prior-restraint.html | CONFRONTATION IN THE GULF; Rules for Journalists: Necessity or Prior Restraint? | False | By Michael R. Gordon, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-dance-where-pride-is-in-the-clumsiness.html | Review/Dance; Where Pride Is in the Clumsiness | False | By Jack Anderson | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/vietnam-s-brave-voices.html | Vietnam's Brave Voices | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/father-s-inquiry-leads-to-arrests.html | FATHER'S INQUIRY LEADS TO ARRESTS | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/market-place-a-profitable-year-for-global-bonds.html | Market Place; A Profitable Year For Global Bonds | False | By Jonathan Fuerbringer | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-publisher-takes-on-a-declining-paperback-market.html | THE MEDIA BUSINESS; Publisher Takes On a Declining Paperback Market | False | By Edwin McDowell, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/rhode-island-announces-bank-withdrawal-plan.html | Rhode Island Announces Bank Withdrawal Plan | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/obsolete-tracking-system-delayed-rescue-of-1000-riders-in-subway-fire.html | Obsolete Tracking System Delayed Rescue of 1,000 Riders in Subway Fire | False | By Calvin Sims | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/bengals-trounce-oilers.html | Bengals Trounce Oilers | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-is-ready-to-buy-an-advanced-soviet-reactor.html | U.S. Is Ready to Buy an Advanced Soviet Reactor | False | By William J. Broad | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/rift-over-latvian-paper-taxes-moscow.html | Rift Over Latvian Paper Taxes Moscow | False | By Craig R. Whitney, Special to the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/claim-you're-gay-avoid-the-military.html | Claim You're Gay, Avoid the Military | False | By Randy Shilts | 1991-01-08 | TX 2-975996 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-lord-einstein-hdm-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord Einstein, HDM Merge | False | By Kim Foltz | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-votes-backing-use-of-force-are-predicted-in-congress.html | CONFRONTATION IN THE GULF; Votes Backing Use of Force Are Predicted in Congress | False | By Adam Clymer, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/lori-c-berman-weds-gary-d-wolf-on-long-island.html | Lori C. Berman Weds Gary D. Wolf on Long Island | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/news-summary-213091.html | NEWS SUMMARY | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-has-highest-rate-of-imprisonment-in-world.html | U.S. Has Highest Rate of Imprisonment in World | False | AP | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/fdic-statement-on-bank-of-new-england.html | F.D.I.C. Statement on Bank of New England | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/us-hardens-trade-stance-with-japan.html | U.S. Hardens Trade Stance With Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/america-s-duty-to-new-york-fighting-for-fairness-ii.html | America's Duty to New York; Fighting for Fairness: II | False | | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/books/books-of-the-times-after-the-thaw-le-carre-sums-up.html | Books of The Times; After the Thaw, le Carre Sums Up | False | By Christopher Lehmann-Haupt | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/golf-kite-with-a-final-69-outlasts-wadkins.html | GOLF; Kite, With a Final 69, Outlasts Wadkins | False | By Jaime Diaz, Special To the New York Times | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/business/a-success-story-turn-sour-in-new-england.html | A Success Story Turn Sour in New England | False | By Michael Quint | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-feel-fit-and-trim-with-flo-motion.html | ON YOUR OWN; Feel Fit and Trim With Flo Motion | False | By Barbara Lloyd | 1991-01-08 | TX 2-975996 | | |
| 1991-01-07 | 1991-01-07 | https://www.nytimes.com/1991/01/07/style/chronicle-545891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-08 | TX 2-975996 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/old-ways-are-dead.html | Old Ways Are Dead | False | By Richard W. Stevenson | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/time-to-open-envelope-on-hall-of-fame-results.html | Time to Open Envelope on Hall of Fame Results | False | By Murray Chass | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-people-college-football-parade-for-georgia-tech.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Parade for Georgia Tech | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/style/chronicle-251991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/macpherson-is-hired-by-the-patriots.html | MacPherson Is Hired By the Patriots | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/finance-new-issues-notes-offered-by-sallie-mae.html | FINANCE/NEW ISSUES; Notes Offered By Sallie Mae | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/looted-treasures-returning-to-germany.html | Looted Treasures Returning to Germany | False | By William H. Honan | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/peripherals-if-you-must-play-by-the-numbers.html | PERIPHERALS; If You Must Play by the Numbers | False | By L. R. Shannon | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/no-lines-before-9-am-outside-hartford-bank.html | No Lines Before 9 A.M. Outside Hartford Bank | False | By Nick Ravo, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/east-side-man-charged-with-killing-his-wife.html | East Side Man Charged With Killing His Wife | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-media-business-advertising-addenda-accounts-499691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/advocacy-group-faults-cuomo-on-lack-of-funds-for-aids-fight.html | Advocacy Group Faults Cuomo On Lack of Funds for AIDS Fight | False | By Kevin Sack, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/the-nativity-is-now-legal-for-russians.html | The Nativity Is Now Legal For Russians | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/red-cross-workers-pull-out-of-embattled-somalia-capital.html | Red Cross Workers Pull Out Of Embattled Somalia Capital | False | By Jane Perlez, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-dead-but-hospitalized-for-seven-years-479191.html | Dead but Hospitalized For Seven Years | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/in-shift-taxpayers-who-overpay-will-be-told.html | In Shift, Taxpayers Who Overpay Will Be Told | False | By Alan Finder | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-france-to-continue-efforts.html | CONFRONTATION IN THE GULF; France to Continue Efforts | False | By Steven Greenhouse, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/frank-mayfield-82-neurosurgeon-is-dead.html | Frank Mayfield, 82, Neurosurgeon, Is Dead | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/game-with-celtics-is-pivotal-for-knicks.html | Game With Celtics Is Pivotal for Knicks | False | By Clifton Brown | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/for-contemporary-music-times-are-hard.html | For Contemporary Music, Times Are Hard | False | By Allan Kozinn | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/christian-militia-threatens-to-block-lebanon-pact.html | Christian Militia Threatens to Block Lebanon Pact | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/farm-income-drop-seen.html | Farm Income Drop Seen | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/who-cares-about-somalia.html | Who Cares About Somalia? | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/bowls-face-fine-for-early-selections.html | Bowls Face Fine for Early Selections | False | By William C. Rhoden, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/selling-out-the-baltics.html | Selling Out the Baltics | False | By Tunne Kelam and Mari-Ann Rikken | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/india-reports-imf-loan.html | India Reports I.M.F. Loan | False | Special To The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/rangers-rally-with-help-of-unlikely-bounces.html | Rangers Rally With Help of Unlikely Bounces | False | By Joe Sexton | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/fred-fortess-77-dies-authority-on-fabrics.html | Fred Fortess, 77, Dies; Authority on Fabrics | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/science-watch-shutting-down-the-x-chromosome.html | SCIENCE WATCH; Shutting Down the X Chromosome | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/theater/review-theater-making-history-repeat-even-against-its-will.html | Review/Theater; Making History Repeat, Even Against Its Will | False | By Frank Rich | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/bankamerica-shows-interest-in-failed-units.html | BankAmerica Shows Interest in Failed Units | False | By Michael Quint | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-genentech-pact-with-glycomed.html | COMPANY NEWS; Genentech Pact With Glycomed | False | Special To The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/c-corrections-493791.html | Corrections | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/o-wesley-davidson-orchid-researcher-87.html | O. Wesley Davidson, Orchid Researcher, 87 | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/public-spaces-or-peep-shows.html | Public Spaces or Peep Shows? | False | By Kathleen R. Lawrence | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/feeling-unreal-many-others-feel-the-same.html | Feeling Unreal? Many Others Feel the Same | False | By Daniel Goleman | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/news/beene-gives-his-regards-to-7th-avenue.html | Beene Gives His Regards to 7th Avenue | False | By Bernadine Morris | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/our-towns-go-on-dump-it-anywhere-at-all-who-s-to-know.html | Our Towns; Go On, Dump It Anywhere at All. Who's to Know? | False | By Michael Winerip | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-media-business-advertising-addenda-people-497091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Anthony Ramirez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/john-bystrom-pioneer-in-satellites-dies-at-69.html | John Bystrom, Pioneer In Satellites, Dies at 69 | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-congress-has-to-limit-spoils-of-seniority-534891.html | Congress Has to Limit Spoils of Seniority | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/mosbacher-on-recession.html | Mosbacher On Recession | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/new-york-reopened-bridge-subway-line-in-spite-of-warnings.html | New York Reopened Bridge Subway Line In Spite of Warnings | False | By Calvin Sims | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/groups-set-up-panel-on-use-of-fetal-tissue.html | Groups Set Up Panel On Use of Fetal Tissue | False | By Philip J. Hilts, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/talking-business-with-kramer-author-insurance-study-comparing-risks-banks-vs.html | Talking Business with Kramer, Author of Insurance Study; Comparing Risks: Banks vs. Insurers | False | By Michael Quint | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/c-corrections-495391.html | Corrections | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/inside-990091.html | INSIDE | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/news/by-design-how-to-shop-the-sales.html | By Design; How to Shop the Sales | False | By Carrie Donovan | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/another-ominous-alarm-in-moscow.html | Another Ominous Alarm in Moscow | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/pentagon-scraps-57-billion-order-for-attack-plane.html | PENTAGON SCRAPS $57 BILLION ORDER FOR ATTACK PLANE | False | By Eric Schmitt, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/a-year-in-the-life-of-a-troubled-bank.html | A Year in the Life of a Troubled Bank | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/bullets-in-2-lovers-lane-shootings-are-tied-to-same-gun.html | Bullets in 2 'Lovers' Lane' Shootings Are Tied to Same Gun | False | By Stephanie Strom | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/abducted-chinese-illegal-aliens-rescued.html | Abducted Chinese Illegal Aliens Rescued | False | By John Kifner | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-of-the-times-early-on-a-cold-gray-day.html | SPORTS OF THE TIMES; Early On a Cold, Gray Day | False | By Ira Berkow | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/futures-options-gold-and-silver-prices-jump-as-commodity-funds-buy.html | FUTURES/OPTIONS; Gold and Silver Prices Jump As Commodity Funds Buy | False | By H. J. Maidenberg | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-sales-tax-receipts-have-been-proposed-537291.html | Sales Tax Receipts Have Been Proposed | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/movies/critics-group-votes-goodfellas-best-film.html | Critics Group Votes 'Goodfellas' Best Film | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/briefs-176891.html | BRIEFS | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/gaser-tabakoglu-interior-designer-36.html | Gaser Tabakoglu, Interior Designer, 36 | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/finance-new-issues-592091.html | FINANCE/NEW ISSUES; | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/saatchi-reports-progress-in-refinancing-bond-issue.html | Saatchi Reports Progress In Refinancing Bond Issue | False | By Steven Prokesch, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/in-tv-ratings-battle-nbc-finds-constraints.html | In TV Ratings Battle, NBC Finds Constraints | False | By Bill Carter, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/reuben-tam-landscape-painter-74.html | Reuben Tam, Landscape Painter, 74 | False | | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/business-digest-199791.html | BUSINESS DIGEST | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/c-corrections-494591.html | Corrections | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/media-business-advertising-sugar-group-s-effort-draws-health-organization-s-fire.html | THE MEDIA BUSINESS: ADVERTISING; Sugar Group's Effort Draws Health Organization's Fire | False | By Anthony Ramirez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/key-rates-597091.html | Key Rates | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/style/chronicle-581091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/review-opera-early-wagner-from-liederkranz-troupe.html | Review/Opera; Early Wagner From Liederkranz Troupe | False | By James R. Oestreich | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/when-fire-companies-close-anger-follows.html | When Fire Companies Close, Anger Follows | False | By Robert D. McFadden | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/personal-computers-mac-classic-s-hot-price.html | PERSONAL COMPUTERS; Mac Classic's Hot Price | False | By Peter H. Lewis | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/courts-begin-to-respect-memory-of-child-abuse.html | Courts Begin to Respect Memory of Child Abuse | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/to-restore-new-york-city-first-reclaim-the-streets-no-time-to-give-up-on-crime.html | To Restore New York City - First, Reclaim the Streets; No Time to Give Up on Crime | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/south-african-black-pupils-failure-rate-surges.html | South African Black Pupils' Failure Rate Surges | False | By Christopher S. Wren, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/oil-jumps-by-2.75-to-27.65.html | Oil Jumps By $2.75, To $27.65 | False | By Matthew L. Wald | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/power-station-finally-on-line.html | Power Station Finally on Line | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/supreme-court-roundup-justices-to-rule-on-outside-comments-by-lawyers.html | Supreme Court Roundup; Justices to Rule on Outside Comments by Lawyers | False | By Linda Greenhouse, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/shorter-helps-pitt-defeat-syracuse.html | Shorter Helps Pitt Defeat Syracuse | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/briefs-593891.html | BRIEFS | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/teobly-journal-the-once-mighty-cast-out-liberia-s-fallen-tribe.html | Teobly Journal; The Once-Mighty Cast Out: Liberia's Fallen Tribe | False | By Kenneth B. Noble, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/military-s-role-raises-us-hopes-for-better-ties.html | Military's Role Raises U.S. Hopes for Better Ties | False | By Clifford Krauss | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/bridge-587391.html | Bridge | False | By Alan Truscott | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/our-guinea-pigs-in-the-gulf.html | Our Guinea Pigs in the Gulf | False | By George J. Annas and Michael A. Grodin | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/fbi-taped-gotti-talks-about-fixing-jury.html | F.B.I. Taped Gotti Talks About Fixing Jury | False | By Selwyn Raab | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/insurance-limit-on-bank-funds-seems-in-doubt.html | Insurance Limit On Bank Funds Seems In Doubt | False | By Stephen Labaton, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/4-gaza-arabs-give-up-deportation-appeals.html | 4 Gaza Arabs Give Up Deportation Appeals | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/bell-atlantic-sells-unit.html | Bell Atlantic Sells Unit | False | | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-un-advises-its-non-essential-staff-to-leave-israel.html | CONFRONTATION IN THE GULF; U.N. Advises Its Non-Essential Staff to Leave Israel | False | By Joel Brinkley, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/sacramento-journal-at-capitol-raining-out-a-swearing-in.html | Sacramento Journal; At Capitol, Raining Out a Swearing In | False | By Jane Gross, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-people-baseball-ozzie-canseco-to-japan.html | SPORTS PEOPLE: BASEBALL; Ozzie Canseco to Japan | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/gilbert-price-48-broadway-baritone.html | Gilbert Price, 48, Broadway Baritone | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/troops-storming-palace-capture-plotters-and-free-president.html | Troops, Storming Palace, Capture Plotters and Free President | False | By Howard W. French, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-baker-works-to-firm-up-the-alliance.html | CONFRONTATION IN THE GULF; Baker Works to Firm Up the Alliance | False | By Thomas L Friedman, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/soviet-woes-tarnish-once-shining-space-efforts.html | Soviet Woes Tarnish Once-Shining Space Efforts | False | By William J. Broad | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/finance-new-issues-491091.html | FINANCE/NEW ISSUES; | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-people-pro-basketball-sixers-to-finally-retire-chamberlain-s-number.html | SPORTS PEOPLE: PRO BASKETBALL; Sixers to Finally Retire Chamberlain's Number | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/jet-workers-last-hopes-dashed-by-announcement.html | Jet Workers' Last Hopes Dashed by Announcement | False | Special to The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/moscow-is-sending-troops-to-baltics-to-enforce-draft.html | MOSCOW IS SENDING TROOPS TO BALTICS TO ENFORCE DRAFT | False | By Craig R. Whitney, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/chevron-sees-higher-profit.html | Chevron Sees Higher Profit | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-envoys-in-baghdad-favor-us-meeting-with-hussein.html | CONFRONTATION IN THE GULF; Envoys in Baghdad Favor U.S. Meeting With Hussein | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-people-baseball-schembechler-absolved.html | SPORTS PEOPLE: BASEBALL; Schembechler Absolved | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-six-iraqi-pilots-defect-us-claims-psychological-war-gain.html | CONFRONTATION IN THE GULF; Six Iraqi Pilots Defect and U.S. Claims a Psychological-War Gain | False | By Michael R. Gordon, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-credit-markets-prices-of-treasuries-drop-sharply.html | THE CREDIT MARKETS; Prices of Treasuries Drop Sharply | False | By Kenneth N. Gilpin | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/isadore-schlamowitz-cardiologist-75-dies.html | Isadore Schlamowitz, Cardiologist, 75, Dies | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/the-jfk-baggage-blues.html | The J.F.K. Baggage Blues | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/science-watch-find-at-ancient-harbor.html | SCIENCE WATCH; Find at Ancient Harbor | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/compensation-weighed-in-at-t-cable-break.html | Compensation Weighed In A.T.& T. Cable Break | False | By Keith Bradsher | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/finance-new-issues-rating-lowered-for-nynex-unit.html | FINANCE/NEW ISSUES; Rating Lowered For Nynex Unit | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/jury-selection-is-scheduled-for-last-trial-in-jogger-case.html | Jury Selection Is Scheduled For Last Trial in Jogger Case | False | | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/pop-music-fashion-becomes-a-sales-hit.html | Pop-Music Fashion Becomes a Sales Hit | False | By Larry Rohter, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/faded-but-vibrant-indian-languages-struggle-to-keep-their-voices-alive.html | Faded but Vibrant, Indian Languages Struggle to Keep Their Voices Alive | False | By Felicity Barringer | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/warren-e-hyde-executive-82.html | Warren E. Hyde, Executive, 82 | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/nuggets-opponents-get-the-breaks.html | Nuggets' Opponents Get the Breaks | False | By Sam Goldaper | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/fossils-show-split-in-primate-family-tree.html | Fossils Show Split in Primate Family Tree | False | By John Noble Wilford | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/saturn-shifts-management.html | Saturn Shifts Management | False | Special to The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/bears-must-use-run-to-defeat-the-giants.html | Bears Must Use Run To Defeat the Giants | False | By Joe Lapointe, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/observer-lament-for-hacks.html | OBSERVER; Lament for Hacks | False | By Russell Baker | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/robert-jan-verbelen-dies-at-79-belgian-served-nazis-then-us.html | Robert Jan Verbelen Dies at 79; Belgian Served Nazis, Then U.S. | False | By Ralph Blumenthal | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/currency-markets-dimmer-outlook-on-mideast-spurs-increase-in-dollar.html | CURRENCY MARKETS; Dimmer Outlook on Mideast Spurs Increase in Dollar | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/edward-j-geng-59-led-securities-concern.html | Edward J. Geng, 59; Led Securities Concern | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/2-men-die-in-fire-9-blocks-from-closed-fire-company.html | 2 Men Die in Fire 9 Blocks From Closed Fire Company | False | By Joseph P. Fried | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/unfestive-albany-deficit-and-layoffs-to-dominate-new-session.html | Unfestive Albany: Deficit and Layoffs to Dominate New Session | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/us-seeks-ways-to-delay-summit-parley-in-moscow.html | U.S. Seeks Ways to Delay Summit Parley in Moscow | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/results-plus-262491.html | RESULTS PLUS | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/q-a-567491.html | Q&A | False | By C. Claiborne Ray | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Anthony Ramirez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/careers-vast-growth-in-imaging-is-forecast.html | Careers; Vast Growth In Imaging Is Forecast | False | By Elizabeth M. Fowler | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-technology-transcends-the-borders-of-nations-flat-panel-tv-displays-530591.html | Technology Transcends the Borders of Nations; Flat-Panel TV Displays | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-pentagon-issues-press-rules-authorizing-military-censors.html | CONFRONTATION IN THE GULF; Pentagon Issues Press Rules Authorizing Military Censors | False | By Neil A. Lewis, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/review-music-a-marathon-of-bach-s-6-suites-for-cello.html | Review/Music; A Marathon of Bach's 6 Suites for Cello | False | By Allan Kozinn | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/business-people-liggett-goes-outside-to-hire-a-new-chief.html | BUSINESS PEOPLE; Liggett Goes Outside To Hire a New Chief | False | By Daniel F. Cuff | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/c-corrections-496191.html | Corrections | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/bell-labs-has-smaller-laser.html | Bell Labs Has Smaller Laser | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/pan-am-sale-of-routes-called-near.html | Pan Am Sale Of Routes Called Near | False | By Agis Salpukas | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/clue-seen-to-depression-in-premenstrual-women.html | Clue Seen to Depression In Premenstrual Women | False | By Warren E. Leary | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/court-broadens-inquiry-on-ex-housing-secretary.html | Court Broadens Inquiry on Ex-Housing Secretary | False | By Martin Tolchin, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/us-effort-off-mark-in-world-meet.html | U.S. Effort Off Mark in World Meet | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-people-baseball-tigers-lajoie-resigns.html | SPORTS PEOPLE: BASEBALL; Tigers' Lajoie Resigns | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/deals.html | DEALS | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-apple-computer.html | COMPANY NEWS; Apple Computer | False | Special to The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/review-television-nbc-and-abc-series-take-on-difficult-issues.html | Review/Television; NBC and ABC Series Take On Difficult Issues | False | By John J. O'Connor | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-all-fashion-rage-desert-coveted-olive-green-parka.html | CONFRONTATION IN THE GULF; All the Fashion Rage in the Desert: The Coveted Olive Green Parka | False | By Judith Miller, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-transition-to-fdic-control-is-said-to-go-smoothly.html | The Transition to F.D.I.C. Control Is Said to Go Smoothly | False | By Fox Butterfield, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-us-honda-to-ship-wagons-to-japan.html | COMPANY NEWS; U.S. Honda to Ship Wagons to Japan | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/riegle-plays-down-ties-with-keating.html | RIEGLE PLAYS DOWN TIES WITH KEATING | False | By Richard L. Berke, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/theater/filipino-actress-allowed-in-saigon.html | Filipino Actress Allowed in 'Saigon' | False | By Mervyn Rothstein | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/quotation-of-the-day-489991.html | Quotation of the Day | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/jurisdiction-in-right-to-die-case-is-shifted.html | Jurisdiction in Right-to-Die Case Is Shifted | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/westchester-prevails-on-new-air-terminal.html | Westchester Prevails On New Air Terminal | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/executive-changes-595491.html | EXECUTIVE CHANGES | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-the-oldest-universities-533091.html | The Oldest Universities | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/democrats-urge-big-shift-in-florio-plan.html | Democrats Urge Big Shift In Florio Plan | False | By Peter Kerr, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/blackman-s-3-pointer-beats-nets-in-overtime.html | Blackman's 3-Pointer Beats Nets in Overtime | False | By Jack Curry, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/chess-581491.html | Chess | False | By Robert Byrne | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/media-business-advertising-addenda-bloom-office-chairman-asked-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bloom Office Chairman Is Asked to Step Down | False | By Anthony Ramirez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/eddie-barefield-81-played-saxophone-in-major-big-bands.html | Eddie Barefield, 81; Played Saxophone In Major Big Bands | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/school-unions-try-to-avoid-furlough.html | SCHOOL UNIONS TRY TO AVOID FURLOUGH | False | By Joseph Berger | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/life-s-machinery-seen-in-a-translucent-worm.html | Life's Machinery, Seen in a Translucent Worm | False | By Natalie Angier | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/japan-s-vehicle-sales-up.html | Japan's Vehicle Sales Up | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/90-diamond-sales-up-2.html | '90 Diamond Sales Up 2% | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/war-fears-send-dow-falling-43.32.html | War Fears Send Dow Falling 43.32 | False | By Robert J. Cole | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/czechoslovakia-gets-1.8-billion-imf-loan.html | Czechoslovakia Gets $1.8 Billion I.M.F. Loan | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/c-corrections-717591.html | Corrections | False | | | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/japanese-cite-studio-offer.html | Japanese Cite Studio Offer | False | AP | | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/neediest-cases-aids-elderly-man-on-his-own.html | Neediest Cases Aids Elderly Man on His Own | False | By Jonathan Rabinovitz | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/panhandler-is-fatally-shot-by-irate-subway-passenger.html | Panhandler Is Fatally Shot By Irate Subway Passenger | False | By Stephanie Strom | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-scrutiny-iraqis-other-arabs-us-stepped-up.html | CONFRONTATION IN THE GULF; Scrutiny of Iraqis and Other Arabs in the U.S. Is Stepped Up | False | By David Johnston, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/science/some-scientists-say-concern-over-radon-is-overblown-by-epa.html | Some Scientists Say Concern Over Radon Is Overblown by E.P.A. | False | By Jane E. Brody | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-technology-transcends-the-borders-of-nations-480591.html | Technology Transcends the Borders of Nations | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/kelly-to-play-doctor-says.html | Kelly to Play, Doctor Says | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/parcells-taking-precautions-in-preparation-for-bears.html | Parcells Taking Precautions In Preparation for Bears | False | By Frank Litsky, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/l-time-to-collect-tolls-on-the-east-river-bridges-481391.html | Time to Collect Tolls on the East River Bridges | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/profits-and-problems-for-recycler.html | Profits, and Problems, for Recycler | False | By Barnaby J. Feder, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/bankruptcy-by-eagle-picher-halts-asbestos-settlement.html | Bankruptcy by Eagle-Picher Halts Asbestos Settlement | False | By Barnaby J. Feder | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-3com-quits-software-in-big-strategy-shift.html | COMPANY NEWS; 3Com Quits Software In Big Strategy Shift | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/media-business-advertising-addenda-fragrance-for-elvis-5-million-for-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Fragrance for Elvis, And $5 Million for Ads | False | By Anthony Ramirez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/right-wing-protestant-elected-president-of-guatemala.html | Right-Wing Protestant Elected President of Guatemala | False | By Lindsey Gruson, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-baghdad-schoolchildren-are-made-ready-for-war.html | CONFRONTATION IN THE GULF; Baghdad Schoolchildren Are Made Ready for War | False | By Elaine Sciolino, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/news/patterns-255191.html | PATTERNS | False | By Woody Hochswender | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/ncaa-s-director-calls-for-some-major-reforms.html | N.C.A.A.'s Director Calls For Some Major Reforms | False | By William C. Rhoden, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/world/crackdown-talk-eased-by-beijing.html | CRACKDOWN TALK EASED BY BEIJING | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/us/democrats-open-battle-on-blame-for-recession.html | Democrats Open Battle On Blame for Recession | False | By David E. Rosenbaum, Special to The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/books/books-of-the-times-living-a-life-of-talent-in-a-land-of-prejudice.html | Books of The Times; Living a Life of Talent in a Land of Prejudice | False | By Andy Grundberg | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/recyclable-claims-are-debated.html | 'Recyclable' Claims Are Debated | False | By John Holusha | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/news/review-fashion-sick-of-loud-and-mini-opt-for-adolfo.html | Review/Fashion; Sick of Loud and Mini? Opt for Adolfo | False | By Bernadine Morris | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/style/chronicle-582891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/high-court-refuses-to-hear-free-agency-case.html | High Court Refuses to Hear Free-Agency Case | False | By Linda Greenhouse, Special To the New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/raiders-impressed-by-the-transformed-bengals.html | Raiders Impressed by the Transformed Bengals | False | By Michael Martinez, Special to The New York Times | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/philip-johnson-75-pastor-who-pressed-for-social-harmony.html | Philip Johnson, 75, Pastor Who Pressed For Social Harmony | False | By Alfonso A. Narvaez | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/news-summary-148291.html | NEWS SUMMARY | False | | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/business-people-executive-is-promoted-at-shanken-magazines.html | BUSINESS PEOPLE; Executive Is Promoted At Shanken Magazines | False | By Lawrence M. Fisher | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/market-place-semiconductor-outlook-is-mixed.html | Market Place; Semiconductor Outlook Is Mixed | False | By Andrew Pollack | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-alcoa-plans-to-take-275-million-charge.html | COMPANY NEWS; Alcoa Plans to Take $275 Million Charge | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-08 | 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-mcdonald-s-wider-lean-burger-test.html | COMPANY NEWS; McDonald's Wider Lean-Burger Test | False | AP | 1991-01-14 | TX 2-986337 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/media-business-advertising-addenda-wigwag-will-suspend-publication-next-month.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WigWag Will Suspend Publication Next Month | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/marko-nikezic-yugoslav-liberal-forced-to-quit-by-tito-dies-at-69.html | Marko Nikezic, Yugoslav Liberal Forced to Quit by Tito, Dies at 69 | False | By David Binder | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/lithuanian-premier-resigns-over-policy.html | Lithuanian Premier Resigns Over Policy | False | By Esther B. Fein, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/deal-on-stolen-german-art-meets-with-mixed-reaction.html | Deal on Stolen German Art Meets With Mixed Reaction | False | By William H. Honan | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/vasko-popa-68-poet-examining-life-with-humor.html | Vasko Popa, 68, Poet Examining Life With Humor | False | By Peter B. Flint | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/nbc-puts-new-blood-in-old-vampire-series.html | NBC Puts New Blood In Old Vampire Series | False | By Bill Carter, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/the-credit-markets-fed-signals-a-decline-in-key-rate.html | THE CREDIT MARKETS; Fed Signals A Decline In Key Rate | False | By Kenneth N. Gilpin | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/metropolitan-diary-565391.html | Metropolitan Diary | False | By Ron Alexander | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/cd-s-and-bank-funds-off.html | C.D.'s and Bank Funds Off | False | By Robert Hurtado | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/may-stores-prices-100-million-issue.html | May Stores Prices $100 Million Issue | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/education/little-girls-lose-their-self-esteem-way-to-adolescence-study-finds.html | Little Girls Lose Their Self-Esteem Way to Adolescence, Study Finds | False | By Suzanne Daley | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/us-backs-sale-of-overseas-routes.html | U.S. Backs Sale of Overseas Routes | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/for-secretary-cheney-a-hero-s-medal.html | For Secretary Cheney, a Hero's Medal | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/food-notes-673091.html | Food Notes | False | By Florence Fabricant | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-natwest-looking-for-acquisitions.html | COMPANY NEWS; NatWest Looking For Acquisitions | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-gulf-bush-asks-congress-back-use-force-if-iraq-defies-deadline.html | CONFRONTATION IN THE GULF; BUSH ASKS CONGRESS TO BACK USE OF FORCE IF IRAQ DEFIES DEADLINE ON KUWAIT PULLOUT | False | By Adam Clymer, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/new-israelis-special-report-soviet-influx-has-israelis-building-fighting-awe.html | THE NEW ISRAELIS: A SPECIAL REPORT; Soviet Influx Has the Israelis Building, Fighting and in Awe | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/about-new-york-some-are-made-in-heaven-some-elsewhere.html | About New York; Some Are Made In Heaven, Some Elsewhere | False | By Douglas Martin | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/many-hispanic-americans-reported-in-ill-health-and-lacking-insurance.html | Many Hispanic Americans Reported in Ill Health and Lacking Insurance | False | By Lawrence K. Altman | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/rj-reynolds-officer-resigns.html | R.J. Reynolds Officer Resigns | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-saudi-ruler-is-said-to-expect-a-war.html | CONFRONTATION IN THE GULF; Saudi Ruler Is Said to Expect a War | False | By Judith Miller, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/closing-of-fire-company-hindered-queens-rescue-firefighters-say.html | Closing of Fire Company Hindered Queens Rescue, Firefighters Say | False | By Joseph P. Fried | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/bridgeport-considering-filing-under-chapter-9-bankruptcy.html | Bridgeport Considering Filing Under Chapter 9 Bankruptcy | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/richard-maibaum-screenwriter-for-james-bond-films-dies-at-81.html | Richard Maibaum, Screenwriter For James Bond Films, Dies at 81 | False | By Eleanor Blau | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/archbishop-of-milwaukee-would-ordain-married-man.html | Archbishop of Milwaukee Would Ordain Married Man | False | By Peter Steinfels | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/bankruptcy-petition-is-filed-by-pan-am-to-get-new-loans.html | Bankruptcy Petition Is Filed by Pan Am To Get New Loans | False | By Agis Salpukas | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/refunding-bonds-offered-by-tampa.html | Refunding Bonds Offered by Tampa | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/william-bill-byrd-pitcher-83.html | William (Bill) Byrd; Pitcher, 83 | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/1-dead-248-hurt-in-london-as-commuter-train-crashes.html | 1 Dead, 248 Hurt in London As Commuter Train Crashes | False | Special to The New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/60-minute-gourmet-703691.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/injuries-and-another-loss-for-the-devils.html | Injuries and Another Loss for the Devils | False | By Alex Yannis, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/education/student-loan-proposal-leaves-colleges-unsure.html | Student Loan Proposal Leaves Colleges Unsure | False | By William Celis 3d | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/joseph-spagna-86-head-of-purchasing-in-new-york-in-50-s.html | Joseph Spagna, 86, Head of Purchasing In New York in 50's | False | By Alfonso A. Narvaez | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/john-g-brookhuis-69-a-chemical-executive.html | John G. Brookhuis, 69, A Chemical Executive | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/the-hammer-collection.html | The Hammer Collection | False | By Michael Kimmelman | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/key-rates-691391.html | Key Rates | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/creditor-delay-for-leventhol.html | Creditor Delay For Leventhol | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/with-tight-budgets-dinkins-florio-speak-hope-dinkins-sees-rebound-but-offers-few.html | With Tight Budgets, Dinkins and Florio Speak of Hope; Dinkins Sees Rebound But Offers Few Details To Curb Fiscal Woes | False | By Josh Barbanel | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/news-summary-328691.html | NEWS SUMMARY | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/bush-to-free-salvador-aid.html | Bush to Free Salvador Aid | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/excerpts-from-speech-by-new-jersey-governor.html | Excerpts From Speech By New Jersey Governor | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/clean-water-cited-in-seafood-safety.html | CLEAN WATER CITED IN SEAFOOD SAFETY | False | By Warren E. Leary, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/dow-falls-13.36-in-slow-trading-slide-moves-to-5th-day.html | Dow Falls 13.36 in Slow Trading; Slide Moves to 5th Day | False | By Robert J. Cole | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/style/chronicle-552191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/basketball-jordan-hits-41-as-bulls-are-in-control-early.html | BASKETBALL; Jordan Hits 41 as Bulls Are in Control Early | False | By Joe Lapointe, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-bush-s-letter-to-congressional-leaders.html | CONFRONTATION IN THE GULF; Bush's Letter to Congressional Leaders | False | Special to The New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/in-london-it-s-the-40-s-the-good-40-s.html | In London, It's the 40's. The Good 40's. | False | By Suzanne Cassidy, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/japan-limit-on-car-exports.html | Japan Limit on Car Exports | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/parker-sues-on-monopoly.html | Parker Sues On Monopoly | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/memorial-for-major-holley.html | Memorial for Major Holley | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/savoring-the-tastes-of-china-in-streets-and-kitchens.html | Savoring the Tastes of China in Streets and Kitchens | False | By Florence Fabricant | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-people-pro-basketball-surgery-for-olajuwon.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Olajuwon | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-people-college-football-new-trials-for-agents.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Trials for Agents | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/pan-am-reassures-ticket-holders-and-frequent-fliers.html | Pan Am Reassures Ticket Holders and Frequent Fliers | False | By Eben Shapiro | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/thoughts-after-layoffs-making-do-and-moving.html | Thoughts After Layoffs: Making Do and Moving | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/the-purposeful-cook-warming-the-spirits-pumpkin-soup-and-sauteed-squid.html | THE PURPOSEFUL COOK; Warming the Spirits: Pumpkin Soup and Sauteed Squid | False | By Jacques Pepin | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/review-music-new-andrea-chenier-cast.html | Review/Music; New 'Andrea Chenier' Cast | False | By John Rockwell | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/banking-regulators-seek-barring-of-president-s-son.html | Banking Regulators Seek Barring of President's Son | False | By Stephen Labaton | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/haiti-rounds-up-rebel-leader-s-supporters.html | Haiti Rounds Up Rebel Leader's Supporters | False | By Howard W. French, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/mideast-crisis-threatens-unlikely-victim-junk-mail.html | Mideast Crisis Threatens Unlikely Victim: Junk Mail | False | By Randall Rothenberg | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/confrontation-in-the-gulf-across-the-south-a-clash-of-doubt-and-fervor.html | CONFRONTATION IN THE GULF; Across the South, a Clash of Doubt and Fervor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/results-plus-599891.html | RESULTS PLUS | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/judge-acts-on-welfare-hotels.html | Judge Acts on Welfare Hotels | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/nato-satellite-is-lofted.html | NATO Satellite Is Lofted | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-birthrate-dropped-at-schools-with-contraception-information-921791.html | Birthrate Dropped at Schools With Contraception Information | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/let-every-depositor-sleep-securely.html | Let Every Depositor Sleep Securely | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | People By Lawrence M. Fisher | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-game-maker-sues-nintendo.html | COMPANY NEWS; Game Maker Sues Nintendo | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/high-court-upholds-witness-fees-for-inmates.html | High Court Upholds Witness Fees for Inmates | False | By Linda Greenhouse, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/purse-snatcher-s-push-kills-woman-with-1-in-subway.html | Purse Snatcher's Push Kills Woman With $1 in Subway | False | By James C. McKinley Jr. | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/republicans-select-houston-for-1992-convention.html | Republicans Select Houston for 1992 Convention | False | By Martin Tolchin, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/l-junket-for-christmas-956091.html | Junket for Christmas | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/wider-access-to-us-securities-price-data-urged.html | Wider Access to U.S. Securities Price Data Urged | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/eating-well.html | Eating Well | False | By Densie Webb | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/a-12-loss-is-latest-jolt-to-builders.html | A-12 Loss Is Latest Jolt to Builders | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/real-estate-unfinished-but-leased-in-cincinnati.html | Real Estate; Unfinished, But Leased, In Cincinnati | False | By Gary L. Rhodes | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/ford-retirement-mystery-one-explanation.html | Ford Retirement Mystery: One Explanation | False | By Doron P. Levin, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-birthrate-dropped-at-schools-with-contraception-information-frank-discussions-932291.html | Birthrate Dropped at Schools With Contraception Information; Frank Discussions | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-technology-microsoft-s-new-spreadsheet-challenges-lotus.html | BUSINESS TECHNOLOGY; Microsoft's New Spreadsheet Challenges Lotus | False | By Andrew Pollack, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-people-the-limited-names-2-division-presidents.html | BUSINESS PEOPLE; The Limited Names 2 Division Presidents | False | By Michael Lev | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/the-pentagon-s-price-for-news.html | The Pentagon's Price for News | False | | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/new-ballet-school-opens-but-kirstein-worries.html | New Ballet School Opens, but Kirstein Worries | False | By Jennifer Dunning | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-people-baseball-padres-sign-barrett.html | SPORTS PEOPLE: BASEBALL; Padres Sign Barrett | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/robert-c-cook-92-a-longtime-scholar-of-human-genetics.html | Robert C. Cook, 92, A Longtime Scholar Of Human Genetics | False | By Joan Cook | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/ralph-e-pearson-86-recovered-artworks.html | Ralph E. Pearson, 86; Recovered Artworks | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/richart-paget-78-helped-reorganize-federal-government.html | Richart Paget, 78; Helped Reorganize Federal Government | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/ralph-fairchild-55-medical-researcher-at-brookhaven-lab.html | Ralph Fairchild, 55, Medical Researcher At Brookhaven Lab | False | By Marvine Howe | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/ailing-cranston-is-excused-from-public-questions.html | Ailing Cranston Is Excused From Public Questions | False | By Richard L. Berke, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/mandela-asks-talks-with-all-parties.html | Mandela Asks Talks With All Parties | False | By Christopher S. Wren, Special to the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/reviews-music-barber-copland-and-other-moderns.html | Reviews/Music; Barber, Copland and Other Moderns | False | By Allan Kozinn | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-iraqi-in-geneva-says-pressure-won-t-work.html | CONFRONTATION IN THE GULF; Iraqi, in Geneva, Says Pressure Won't Work | False | By Thomas L Friedman, Special to the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/medellin-journal-in-colombia-s-tortured-city-elite-lives-in-fear.html | Medellin Journal; In Colombia's Tortured City, Elite Lives in Fear | False | By James Brooke, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/cuomo-to-urge-a-trust-fund-for-environmental-projects.html | Cuomo to Urge a Trust Fund For Environmental Projects | False | By Sam Howe Verhovek, Special to the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/wall-street-is-preparing-contingency-plans-for-a-gulf-war.html | Wall Street Is Preparing Contingency Plans for a Gulf War | False | By Kurt Eichenwald | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/media-business-advertising-addenda-winery-s-answer-critics-print-good-bad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Winery's Answer to Critics: Print Good and Bad Reviews | False | By Lawrence M. Fisher | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/pro-football-giants-won-t-underestimate-tomczak.html | PRO FOOTBALL; Giants Won't Underestimate Tomczak | False | By Frank Litsky, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/iraqis-get-ready-for-war.html | Iraqis Get Ready for War | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/walther-prokosch-79-a-designer-of-airports.html | Walther Prokosch, 79, A Designer of Airports | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/why-war-is-irrelevant.html | Why War Is Irrelevant | False | By Roger Morris | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/pro-football-dolphins-smith-quiets-doubters.html | PRO FOOTBALL; Dolphins' Smith Quiets Doubters | False | By Malcolm Moran, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-holders-sue-ncr-over-at-t-bid.html | COMPANY NEWS; Holders Sue NCR Over A.T.&T. Bid | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/supreme-court-ruling-supports-tax-protester.html | Supreme Court Ruling Supports Tax Protester | False | By Linda Greenhouse, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/college-basketball-providence-tops-georgetown-72-69.html | COLLEGE BASKETBALL; Providence Tops Georgetown, 72-69 | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/philip-k-hills-jr-lawyer-58.html | Philip K. Hills Jr.; Lawyer, 58 | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/ever-elusive-o-neill-left-his-mark.html | Ever Elusive, O'Neill Left His Mark | False | By Kirk Johnson, Special to the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/the-pop-life-693591.html | The Pop Life | False | By Stephen Holden | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/soviets-want-summit-talks-held-as-planned-next-month.html | Soviets Want Summit Talks Held as Planned Next Month | False | Special to The New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-of-the-times-fingers-s-341-saves-are-waxed.html | SPORTS OF THE TIMES; Fingers's 341 Saves Are Waxed | False | By Dave Anderson | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/new-york-easing-city-water-rules.html | NEW YORK EASING CITY WATER RULES | False | By Allan R. Gold | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-aspin-sees-air-strikes-leading-to-a-quick-victory.html | CONFRONTATION IN THE GULF; Aspin Sees Air Strikes Leading to a Quick Victory | False | By Michael R. Gordon, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-briefs-277891.html | COMPANY BRIEFS | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-some-dealership-fees-are-waived-by-saturn.html | COMPANY NEWS; Some Dealership Fees Are Waived by Saturn | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-pentagon-retracts-report-of-iraqi-defections.html | CONFRONTATION IN THE GULF; Pentagon Retracts Report of Iraqi Defections | False | Special to The New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/consumer-debt-grows-only-slightly.html | Consumer Debt Grows Only Slightly | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-people-tennis-agassi-receives-record-25000-fine.html | SPORTS PEOPLE: TENNIS; Agassi Receives Record $25,000 Fine | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/economic-scene-good-advice-nobody-wants.html | Economic Scene; Good Advice Nobody Wants | False | By Peter Passell | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/new-england-withdrawals.html | New England Withdrawals | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-military-has-been-latin-america-s-curse-931491.html | Military Has Been Latin America's Curse | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-digest-281691.html | BUSINESS DIGEST | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/us-deplores-plan-by-soviets-to-send-troops-to-baltics.html | U.S. DEPLORES PLAN BY SOVIETS TO SEND TROOPS TO BALTICS | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/kodak-plans-drug-venture-with-sanofi.html | Kodak Plans Drug Venture With Sanofi | False | By Milt Freudenheim | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/aid-for-teachers-raise-may-already-be-spent.html | Aid for Teachers' Raise May Already Be Spent | False | By Joseph Berger | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-people-baseball-vincent-motion-denied.html | SPORTS PEOPLE: BASEBALL; Vincent Motion Denied | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/jailed-s-l-owner-stricken.html | Jailed S.& L. Owner Stricken | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/how-fat-is-fat-608091.html | How Fat Is Fat? | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-people-fireman-s-fund-makes-top-level-appointments.html | BUSINESS PEOPLE; Fireman's Fund Makes Top-Level Appointments | False | By Lawrence M. Fisher | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/walter-j-campbell-executive-70.html | Walter J. Campbell; Executive, 70 | False | | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/mca-agrees-to-sell-interest-in-yosemite-to-end-dispute.html | MCA Agrees to Sell Interest In Yosemite to End Dispute | False | By Robert Reinhold, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/israel-ousts-4-arabs-who-dropped-appeals.html | Israel Ousts 4 Arabs Who Dropped Appeals | False | Special to The New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-technology-a-company-is-finding-the-good-in-pollution.html | BUSINESS TECHNOLOGY; A Company Is Finding The Good in Pollution | False | By Matthew L. Wald | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/yale-weighs-challenge-to-newspaper-s-owner.html | Yale Weighs Challenge To Newspaper's Owner | False | By Alex S. Jones | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/a-general-chooses-democracy-in-haiti.html | A General Chooses Democracy in Haiti | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/archives/once-a-desegregation-tool-magnet-schools-become-schools-of-choice.html | Once a Desegregation Tool, Magnet Schools Become Schools of Choice | True | By Amy Stuart Wells | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/astronaut-quitting-nasa-urges-overhaul-of-space-station.html | Astronaut, Quitting NASA, Urges Overhaul of Space Station | False | By William J. Broad | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/bridge-656591.html | Bridge | False | By Alan Truscott | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/windfalls-bring-gifts-to-the-neediest-cases.html | Windfalls Bring Gifts to the Neediest Cases | False | By Jonathan Rabinovitz | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/with-tight-budgets-dinkins-florio-speak-hope-florio-promises-jobs-not-higher.html | With Tight Budgets, Dinkins and Florio Speak of Hope; Florio Promises Jobs, Not Higher Taxes, To Help Economy | False | By Wayne King, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-gulf-soviet-ship-halted-near-red-sea-may-violate-iraq-arms-embargo.html | CONFRONTATION IN THE GULF; Soviet Ship Halted Near Red Sea May Violate Iraq Arms Embargo | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/charles-c-kujawa-70-executive-of-ymca.html | Charles C. Kujawa, 70, Executive of Y.M.C.A. | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/excerpts-from-dinkin-s-speech-forge-ahead.html | Excerpts From Dinkin's Speech: 'Forge Ahead' | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/hope-realities-dinkins-address-expresses-optimism-odds-with-troubles-faced-city.html | Hope and Realities; Dinkins Address Expresses Optimism At Odds With Troubles Faced by City | False | By Todd S. Purdum | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/hockey-islanders-shut-out-amid-boos.html | HOCKEY; Islanders Shut Out Amid Boos | False | By Robin Finn, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/urban-league-urges-action.html | Urban League Urges Action | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-crisis-atmosphere-in-iraq-s-capital.html | CONFRONTATION IN THE GULF; CRISIS ATMOSPHERE IN IRAQ'S CAPITAL | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/unsung-bussey-leads-bengals-revitalized-secondary.html | Unsung Bussey Leads Bengals' Revitalized Secondary | False | BY Lonnie Wheeler, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/eagles-end-their-relationship-with-ryan.html | Eagles End Their Relationship With Ryan | False | By Thomas George | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/style/chronicle-955191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/quotation-of-the-day-623491.html | Quotation of the Day | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/panel-ties-measles-epidemic-to-breakdown-in-health-system.html | Panel Ties Measles Epidemic to Breakdown in Health System | False | By Philip J. Hilts, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/c-corrections-777491.html | Corrections | False | | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-us-logistical-effort-nears-peak-in-the-gulf.html | CONFRONTATION IN THE GULF; U.S. Logistical Effort Nears Peak in the Gulf | False | By Philip Shenon, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-iran-and-iraq-agree-on-a-half-mile-border-zone.html | CONFRONTATION IN THE GULF; Iran and Iraq Agree on a Half-Mile Border Zone | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/de-gustibus-a-city-dinner-for-greenmarket-farmers.html | DE GUSTIBUS; A City Dinner for Greenmarket Farmers | False | By Florence Fabricant | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/issues-still-disputed-in-fire.html | Issues Still Disputed in Fire | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/appeals-for-hope-by-dinkins-florio.html | Appeals for Hope By Dinkins, Florio | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/foreign-affairs-a-new-soviet-policy.html | FOREIGN AFFAIRS; A 'New' Soviet Policy | False | By Leslie H. Gelb | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/colleges-ncaa-agrees-to-reduce-coaching-staffs.html | COLLEGES; N.C.A.A. Agrees to Reduce Coaching Staffs | False | By William C. Rhoden, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/books/book-notes-652891.html | Book Notes | False | By Edwin McDowell | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/florio-s-gamble-no-new-taxes-but-talk-benefits-governor-tries-damage-control.html | Florio's Gamble; No New Taxes but Talk of Benefits: The Governor Tries Damage Control | False | By Peter Kerr, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/disharmony-at-armand-hammer-museum.html | Disharmony at Armand Hammer Museum | False | By Michael Kimmelman, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/basketball-knicks-are-again-no-match-for-celtics.html | BASKETBALL; Knicks Are Again No Match For Celtics | False | By Clifton Brown | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/wine-talk-next-in-california-wine-italian-style.html | WINE TALK; Next in California: Wine, Italian Style? | False | By Frank J. Prial | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/l-junket-to-the-rescue-957891.html | Junket to the Rescue | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-sales-are-strong-for-macintosh.html | COMPANY NEWS; Sales Are Strong For Macintosh | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/alan-wiggins-baseball-player-32.html | Alan Wiggins; Baseball Player, 32 | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/alfred-hinds-british-jailbreaker-73.html | Alfred Hinds; British Jailbreaker, 73 | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/a-12-decision-starts-scramble-for-alternatives.html | A-12 Decision Starts Scramble For Alternatives | False | By Eric Schmitt, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-world-farmers-would-gain-by-cut-in-subsidies-920991.html | World Farmers Would Gain by Cut in Subsidies | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/critic-s-notebook-the-creature-of-the-wild-in-each-cat.html | CRITIC'S NOTEBOOK; The Creature of the Wild in Each Cat | False | By Walter Goodman | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/market-place-string-of-dow-losses-sign-of-an-off-year.html | Market Place; String of Dow Losses: Sign of an Off Year? | False | By Floyd Norris | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/world/4-belgians-reported-freed-by-arabs-and-sent-to-libya.html | 4 Belgians Reported Freed By Arabs and Sent to Libya | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/c-corrections-624291.html | Corrections | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/talk-of-a-search-for-relief-and-suicide.html | Talk of a Search for Relief and Suicide | False | By Isabel Wilkerson, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-memories-of-voting-930691.html | Memories of Voting | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-world-farmers-would-gain-by-cut-in-subsidies-blame-europe-929291.html | World Farmers Would Gain by Cut in Subsidies; Blame Europe | False | | 1991-01-23 | TX 2-986660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/books/books-of-the-times-setting-the-outer-limits-for-critics.html | Books of The Times; Setting the Outer Limits for Critics | False | By Herbert Mitgang | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-jal-buying-stake-in-lockheed-unit.html | COMPANY NEWS; J.A.L. Buying Stake In Lockheed Unit | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/inside-302291.html | INSIDE | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/in-the-nation-the-iron-medal.html | IN THE NATION; The Iron Medal | False | By Tom Wicker | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-ford-s-pockets-are-no-longer-full.html | COMPANY NEWS; Ford's Pockets Are No Longer Full | False | By Doron P. Levin, Special To the New York Times | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/us/scientist-to-give-up-teaching-and-pursue-cold-fusion-studies.html | Scientist to Give Up Teaching and Pursue Cold Fusion Studies | False | AP | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/l-us-must-join-signers-of-test-ban-treaty-917991.html | U.S. Must Join Signers Of Test Ban Treaty | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/baseball-carew-perry-and-jenkins-are-voted-into-hall-of-fame.html | BASEBALL; Carew, Perry And Jenkins Are Voted Into Hall of Fame | False | By Murray Chass | 1991-01-23 | TX 2-986660 | | |
| 1991-01-09 | 1991-01-09 | https://www.nytimes.com/1991/01/09/business/executive-changes-748091.html | EXECUTIVE CHANGES | False | | 1991-01-23 | TX 2-986660 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-briefs-592691.html | COMPANY BRIEFS | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/court-considers-suspending-durenberger.html | Court Considers Suspending Durenberger | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/ada-moore-is-dead-singer-and-actress-64.html | Ada Moore Is Dead; Singer and Actress, 64 | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-trade-us-food-and-goods-for-soviet-oil-163291.html | Trade U.S. Food and Goods for Soviet Oil | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/connecticut-bank-seizure-stirs-hope.html | Connecticut Bank Seizure Stirs Hope | False | By Nick Ravo, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/c-corrections-230791.html | Corrections | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/it-is-the-clothes-that-make-the-chair.html | It Is the Clothes That Make the Chair | False | By Elaine Louie | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/stock-inquiry-said-to-clear-dinkins.html | Stock Inquiry Said to Clear Dinkins | False | By Josh Barbanel | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-inflatable-and-hysterical.html | CURRENTS; Inflatable and Hysterical | False | By Carol Vogel | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-mubarak-warns-israel-to-stay-out-of-gulf-conflict.html | CONFRONTATION IN THE GULF; Mubarak Warns Israel to Stay Out of Gulf Conflict | False | By Alan Cowell, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/finance-briefs-030491.html | FINANCE BRIEFS | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-kinder-care-plans-to-skip-payment.html | COMPANY NEWS; Kinder-Care Plans To Skip Payment | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/essay-the-letter-rejected.html | ESSAY; The Letter Rejected | False | By William Safire | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/new-york-board-backs-school-for-minority-men.html | New York Board Backs School for Minority Men | False | By Joseph Berger | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/john-flanagan-84-orthopedic-surgeon.html | John Flanagan, 84, Orthopedic Surgeon | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/home-improvement.html | Home Improvement | False | By John Warde | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/alvin-w-singleton-foundry-executive-64.html | Alvin W. Singleton, Foundry Executive, 64 | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/steve-clark-guitarist-30.html | Steve Clark, Guitarist, 30 | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/new-venture-may-resolve-kodak-issue.html | New Venture May Resolve Kodak Issue | False | By Milt Freudenheim | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-we-can-t-afford-big-science-s-price-anymore-149791.html | We Can't Afford Big Science's Price Anymore | False | | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/cuomo-prescribes-austerity-not-activism.html | Cuomo Prescribes Austerity, Not Activism | False | By Kevin Sack, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/fire-set-by-victim-official-says.html | Fire Set By Victim, Official Says | False | By Chris Hedges | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/metro-north-chief-is-called-choice-to-head-mta.html | Metro-North Chief Is Called Choice to Head M.T.A. | False | By Calvin Sims | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/l-racism-and-plastic-surgery-802091.html | Racism and Plastic Surgery | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/soviets-buy-us-corn.html | Soviets Buy U.S. Corn | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/markets-day-of-wide-swings-oil-prices-fluctuate-wildly-then-settle-just-9-higher.html | MARKETS' DAY OF WIDE SWINGS; Oil Prices Fluctuate Wildly, Then Settle Just 9Â¢ Higher | False | By Matthew L. Wald | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/sophomore-year-mr-florio-tiptoes-into-1991.html | Sophomore Year; Mr. Florio Tiptoes Into 1991 | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/what-congress-should-tell-bush.html | What Congress Should Tell Bush | False | By Theodore C. Sorensen | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/health/personal-health-013491.html | PERSONAL HEALTH | False | By Jane E. Brody | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/basketball-seton-hall-dismantles-sealy-and-st-john-s.html | Basketball; Seton Hall Dismantles Sealy and St. John's | False | By Jack Curry, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/kevin-thompson-designer-32.html | Kevin Thompson, Designer, 32 | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/debt-warning-on-car-makers.html | Debt Warning On Car Makers | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/style/chronicle-202791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/whither-design-thithers-aplenty.html | Whither Design? Thithers Aplenty | False | By Patricia Leigh Brown | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/fabricland-gets-bid.html | Fabricland Gets Bid | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-arab-cultural-center-paris-buffeted-persian-gulf-crisis.html | CONFRONTATION IN THE GULF; Arab Cultural Center in Paris Buffeted by Persian Gulf Crisis | False | By Marlise Simons, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-network-debate-coverage.html | CONFRONTATION IN THE GULF; Network Debate Coverage | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-hussein-s-vision-for-gi-s-swim-in-their-own-blood.html | CONFRONTATION IN THE GULF; Hussein's Vision for G.I.'s: 'Swim in Their Own Blood' | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/business-people-chairman-takes-on-2-added-jobs-at-mitel.html | BUSINESS PEOPLE; Chairman Takes On 2 Added Jobs at Mitel | False | By Daniel F. Cuff | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/fdic-fails-in-plan-to-sell-giant-texas-development.html | F.D.I.C. Fails in Plan to Sell Giant Texas Development | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/governor-again-proposes-to-limit-campaign-funds-and-ease-voting.html | Governor Again Proposes to Limit Campaign Funds and Ease Voting | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-we-can-t-afford-big-science-s-price-anymore-home-growing-centers-164091.html | We Can't Afford Big Science's Price Anymore; Home-Growing Centers | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/pro-hockey-islanders-are-beaten-in-overtime.html | Pro Hockey; Islanders Are Beaten In Overtime | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/modernist-classic-is-gleaming-again.html | Modernist Classic Is Gleaming Again | False | By Eve M. Kahn | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-wallpapers-from-long-ago.html | CURRENTS; Wallpapers From Long Ago | False | By Carol Vogel | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/walter-zirpolo-75-ex-new-jersey-mayor.html | Walter Zirpolo, 75, Ex-New Jersey Mayor | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/news/critic-s-notebook-gulf-tensions-tv-s-cause-and-effect.html | Critic's Notebook; Gulf Tensions: TVs Cause and Effect | False | By Walter Goodman | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-pentagon-adopts-gulf-news-rules.html | CONFRONTATION IN THE GULF; PENTAGON ADOPTS GULF NEWS RULES | False | By Neil A. Lewis, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/c-corrections-130691.html | Corrections | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/death-for-a-dollar.html | Death for a Dollar | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/pro-football-bears-are-receiving-some-special-respect.html | Pro Football; Bears Are Receiving Some Special Respect | False | By Joe Lapointe, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/2-youths-get-at-least-5-years-in-attack-on-jogger.html | 2 Youths Get at Least 5 Years in Attack on Jogger | False | By Ronald Sullivan | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-israel-vows-to-respond-to-attack.html | CONFRONTATION IN THE GULF; Israel Vows to Respond to Attack | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-trade-us-food-and-goods-for-soviet-oil-decentralize-aid-162491.html | Trade U.S. Food and Goods for Soviet Oil, Decentralize Aid | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/implanted-birth-control-device-renews-debate-over-forced-contraception.html | Implanted Birth Control Device Renews Debate Over Forced Contraception | False | By Tamar Lewin | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/health/that-person-in-the-white-smock-is-not-a-doctor.html | That Person in the White Smock Is Not a Doctor | False | By Elisabeth Rosenthal | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/business-digest-641891.html | BUSINESS DIGEST | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/pro-football-green-inspires-redskin-defense.html | Pro Football; Green Inspires Redskin Defense | False | By Irvin Molotsky, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/opec-output-shows-rise.html | OPEC Output Shows Rise | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/washington-work-justice-department-s-civil-rights-chief-sitting-sidelines-main.html | WASHINGTON AT WORK; Justice Department's Civil Rights Chief Is Sitting on Sidelines of Main Battle | False | By David Johnston, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/talking-deals-help-for-canada-s-nuclear-industry.html | TALKING DEALS; Help for Canada's Nuclear Industry | False | By Matthew L. Wald | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/neediest-cases-helps-mother-who-fears-effects-of-aids.html | Neediest Cases Helps Mother Who Fears Effects of AIDS | False | By Jonathan Rabinovitz | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/financial-scandal-rocks-yugoslavia.html | FINANCIAL SCANDAL ROCKS YUGOSLAVIA | False | By Chuck Sudetic, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/outdoors-avoiding-ski-injuries-in-one-easy-lesson.html | OUTDOORS; Avoiding Ski Injuries In One Easy Lesson | False | By Ira Berkow | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-kuwait-invests-in-hungary-chain.html | CONFRONTATION IN THE GULF; KUWAIT INVESTS IN HUNGARY CHAIN | False | By Celestine Bohlen, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/they-bring-a-smile-then-they-brighten-it.html | They Bring a Smile, Then They Brighten It | False | By Emily Gwathmey | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/deals.html | DEALS | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/sports-people-baseball-ramussen-re-signs.html | SPORTS PEOPLE: BASEBALL; Ramussen Re-signs | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/weicker-an-independent-is-sworn-in-asking-bipartisan-help.html | Weicker, an Independent, Is Sworn In, Asking Bipartisan Help | False | By Kirk Johnson, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/managua-defends-army-chief-in-missile-uproar.html | Managua Defends Army Chief in Missile Uproar | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-layoffs-set-for-3450-at-digital-equipment.html | COMPANY NEWS; Layoffs Set for 3,450 At Digital Equipment | False | By Barnaby J. Feder | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/inquiry-finds-handles-are-faulty-on-some-airliner-emergency-exits.html | Inquiry Finds Handles Are Faulty On Some Airliner Emergency Exits | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-australia-gives-its-tourism-an-extra.html | THE MEDIA BUSINESS: ADVERTISING; Australia Gives Its Tourism an Extra Push | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/style/chronicle-700791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/executive-changes-011891.html | EXECUTIVE CHANGES | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/c-corrections-132291.html | Corrections | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/raymond-stitzer-85-an-investment-banker.html | Raymond Stitzer, 85, An Investment Banker | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-opera-a-piece-for-young-singers.html | Review/Opera; A Piece for Young Singers | False | By James R. Oestreich | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/where-to-find-it-neon-s-not-just-to-drink-beer-by.html | WHERE TO FIND IT; Neon's Not Just to Drink Beer By | False | By Terry Trucco | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/francis-b-bushey-71-ex-shipyard-executive.html | Francis B. Bushey, 71, Ex-Shipyard Executive | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/lincoln-center-is-adding-jazz-to-its-repertory.html | Lincoln Center Is Adding Jazz to Its Repertory | False | By Jon Pareles | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/market-place-a-weak-outlook-for-phone-giants.html | MARKET PLACE; A Weak Outlook For Phone Giants | False | By Keith Bradsher | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/sports-people-golf-watson-sees-progress.html | SPORTS PEOPLE: GOLF; Watson Sees Progress | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/abc-receives-help-from-mtv-on-saturday-night-programming.html | ABC Receives Help From MTV On Saturday Night Programming | False | By Bill Carter, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/results-plus-839991.html | RESULTS PLUS | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-music-richard-rodgers-series-at-y-with-songs-and-narration.html | Review/Music; Richard Rodgers Series at Y, With Songs and Narration | False | By Stephen Holden | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-we-can-t-afford-big-science-s-price-anymore-for-collaboration-165991.html | We Can't Afford Big Science's Price Anymore; For Collaboration | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/news/review-television.html | Review/Television | False | By John J. O'Connor | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/mckellen-backed-on-honor.html | McKellen Backed on Honor | False | By Suzanne Cassidy, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/calendar-old-resorts-of-the-east-side.html | Calendar: Old Resorts of the East Side | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/books/books-of-the-times-oil-and-terrorism-in-a-puzo-thriller.html | Books of The Times; Oil and Terrorism in a Puzo Thriller | False | By Christopher Lehmann-Haupt | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/separate-studies-rank-90-as-world-s-warmest-year.html | Separate Studies Rank '90 As World's Warmest Year | False | By William K. Stevens | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/poll-finds-whites-use-stereotypes.html | POLL FINDS WHITES USE STEREOTYPES | False | AP | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-congress-nears-war-debate-as-bush-side-gains.html | CONFRONTATION IN THE GULF; Congress Nears War Debate, as Bush Side Gains | False | By Adam Clymer, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/unbelted-girl-dies-father-charged-in-crash.html | Unbelted Girl Dies; Father Charged in Crash | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/parcells-undecided-on-running-back-starter.html | Parcells Undecided on Running-Back Starter | False | By Frank Litsky, Special To The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-hearst-picks-new-editors-of-magazines.html | THE MEDIA BUSINESS; Hearst Picks New Editors Of Magazines | False | By Deirdre Carmody | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/c-corrections-129291.html | Corrections | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/markets-in-us-shift-abruptly-on-gulf-report.html | Markets in U.S. Shift Abruptly On Gulf Report | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/police-and-us-agents-seize-41-to-break-up-bronx-heroin-ring.html | Police and U.S. Agents Seize 41 To Break Up Bronx Heroin Ring | False | By Tim Golden | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/surgeon-general-calls-potent-wine-a-threat.html | Surgeon General Calls Potent Wine a Threat | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/how-3-embattled-builders-survive.html | How 3 Embattled Builders Survive | False | By Iver Peterson | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/aligarh-journal-campus-under-fire-not-just-a-crisis-of-identity.html | Aligarh Journal; Campus Under Fire: Not Just a Crisis of Identity | False | By Barbara Crossette, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-cheney-says-he-will-seek-longer-term-for-reservists.html | CONFRONTATION IN THE GULF; Cheney Says He Will Seek Longer Term for Reservists | False | By Michael R. Gordon, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/weicker-and-cuomo-say-the-pinch-hurts.html | Weicker and Cuomo Say the Pinch Hurts | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/pan-am-expected-to-meet-resistance-on-a-debt-plan.html | Pan Am Expected to Meet Resistance on a Debt Plan | False | By Agis Salpukas | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-excerpts-bush-s-remarks-baker-s-mission-diplomacy-s-fate.html | CONFRONTATION IN THE GULF; Excerpts From Bush's Remarks on Baker's Mission and Diplomacy's Fate | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/new-setback-in-jesuit-case-in-salvador.html | New Setback in Jesuit Case in Salvador | False | By Lindsey Gruson, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-baker-aziz-talks-gulf-fail-fears-war-rise-bush-firm.html | CONFRONTATION IN THE GULF; BAKER-AZIZ TALKS ON GULF FAIL; FEARS OF WAR RISE; BUSH IS FIRM; DIPLOMATIC EFFORT TO CONTINUE | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/hitler-quote-tied-to-paper-s-staff.html | HITLER QUOTE TIED TO PAPER'S STAFF | False | By Fox Butterfield, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-eric-mower-acquires-blair.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Eric Mower Acquires Blair | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/10-traders-found-guilty-in-chicago-futures-case.html | 10 Traders Found Guilty In Chicago Futures Case | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/the-larger-patriotism.html | The Larger Patriotism | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/sports-people-college-football-2-may-join-macpherson.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 2 May Join MacPherson | False | | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/regulators-are-glum-on-outlook.html | Regulators Are Glum On Outlook | False | By Stephen Labaton, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/finance-new-issues-associates-corp.html | FINANCE/NEW ISSUES; Associates Corp. | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/route-to-japan-is-transferred.html | Route to Japan Is Transferred | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-france-will-pursue-peace-till-16th-mitterrand-says.html | CONFRONTATION IN THE GULF; France Will Pursue Peace Till 16th, Mitterrand Says | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/excerpts-from-weicker-s-speech.html | Excerpts From Weicker's Speech | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-times-and-us-news-offer-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Times and U.S. News Offer a Package Deal | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/in-2-1-2-rooms-on-si-an-english-castle.html | In 2 1/2 Rooms on S.I., An English Castle | False | By Suzanne Slesin | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/budget-vs-visions-challenge-for-cuomo-keeping-alive-his-programs-fiscally-bleak.html | BUDGET VS. VISIONS; Challenge for Cuomo Is Keeping Alive His Programs in Fiscally Bleak Period | False | By Elizabeth Kolbert, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/sophomore-year-mr-dinkins-turns-wishful.html | Sophomore Year; Mr. Dinkins Turns Wishful | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/company-devised-aids-drug-test-partly-as-sales-tool.html | Company Devised AIDS Drug Test Partly as Sales Tool | False | By Gina Kolata | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-how-to-make-furniture-got-30-minutes-and-a-tv.html | CURRENTS; How to Make Furniture: Got 30 Minutes and a TV? | False | By Carol Vogel | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/basketball-smith-notches-700th-as-tar-heels-rout-maryland.html | Basketball; Smith Notches 700th as Tar Heels Rout Maryland | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/public-private-informed-opinion.html | PUBLIC & PRIVATE; Informed Opinion | False | By Anna Quindlen | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/herta-prager-81-dies-former-court-librarian.html | Herta Prager, 81, Dies; Former Court Librarian | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/soviets-say-a-budget-accord-with-republics-is-set-to-sign.html | Soviets Say a Budget Accord With Republics Is Set to Sign | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/celtics-end-bucks-eight-game-winning-streak.html | Celtics End Bucks' Eight-Game Winning Streak | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-us-battle-plan-massive-air-strikes.html | CONFRONTATION IN THE GULF; U.S. Battle Plan: Massive Air Strikes | False | By Eric Schmitt, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/consumer-rates-fund-yields-are-down.html | CONSUMER RATES; Fund Yields Are Down | False | By H. J. Maidenberg | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-recycled-refrigerators-in-new-england.html | CURRENTS; Recycled Refrigerators in New England | False | By Carol Vogel | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/scientist-is-given-deadline-to-prove-his-cold-fusion-research.html | Scientist Is Given Deadline to Prove His Cold Fusion Research | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/the-un-today.html | The U.N. Today | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/movies/johnny-depp-contemplates-life-as-and-after-scissorhands.html | Johnny Depp Contemplates Life As, and After, 'Scissorhands' | False | By Glenn Collins | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/finance-new-issues-2-part-offering-by-greece-is-worth-over-700-million.html | FINANCE/NEW ISSUES; 2-Part Offering by Greece Is Worth Over $700 Million | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/metro-matters-themes-for-91-a-sense-of-limits-and-wistfulness.html | METRO MATTERS; Themes for '91: A Sense of Limits And Wistfulness | False | By Sam Roberts | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/inside-428891.html | INSIDE | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-music-the-spirited-elza-soares-a-legend-of-brazil.html | Review/Music; The Spirited Elza Soares, a Legend of Brazil | False | By Stephen Holden | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/purse-snatching-suspect-is-charged-with-murder.html | Purse-Snatching Suspect Is Charged With Murder | False | By Dennis Hevesi | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/bridge-007091.html | Bridge | False | By Alan Truscott | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/new-impetus-in-honda-car-building-effort.html | New Impetus in Honda Car-Building Effort | False | By Doron P. Levin, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-decorating-by-mail-with-help-from-eddie-bauer.html | CURRENTS; Decorating by Mail With Help From Eddie Bauer | False | By Carol Vogel | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/l-schools-can-help-in-divorce-181091.html | Schools Can Help in Divorce | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/key-rates-024091.html | Key Rates | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/hull-s-torrid-pace-a-goal-a-game.html | Hull's Torrid Pace: A Goal a Game | False | By Joe Sexton | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/new-hall-of-famers-keep-rose-on-minds.html | New Hall Of Famers Keep Rose On Minds | False | By Claire Smith | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/the-talk-of-hartford-connecticut-inaugural-a-celebration-of-firsts.html | THE TALK OF HARTFORD; Connecticut Inaugural: A Celebration of Firsts | False | By Nick Ravo, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/credit-markets-prices-of-treasury-securities-slide.html | CREDIT MARKETS; Prices of Treasury Securities Slide | False | By Kenneth N. Gilpin | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/ncaa-cuts-practice-scholarships-and-seasons.html | N.C.A.A. Cuts Practice, Scholarships And Seasons | False | By William C. Rhoden, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/executive-shift-at-landmark.html | Executive Shift At Landmark | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/protests-in-lithuania-continue-turning-peaceful.html | Protests in Lithuania Continue, Turning Peaceful | False | By Craig R. Whitney, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/waterville-valley-journal-snow-isn-t-just-a-four-letter-word.html | Waterville Valley Journal; Snow Isn't Just a Four-Letter Word | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/markets-day-of-wide-swings-dow-off-39.11-to-2470.30-volume-rises.html | MARKETS DAY OF WIDE SWINGS; Dow Off 39.11, To 2,470.30; Volume Rises | False | By Robert J. Cole | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/grace-moving-400-employees.html | Grace Moving 400 Employees | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-sony-s-columbia-unit-planning-theme-park.html | THE MEDIA BUSINESS; Sony's Columbia Unit Planning Theme Park | False | By Michael Lev, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/whitney-museum-appoints-director.html | Whitney Museum Appoints Director | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/danny-thomas-puts-his-life-and-work-on-paper.html | Danny Thomas Puts His Life and Work on Paper | False | By Mervyn Rothstein | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/style/chronicle-201991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-seagram-tests-beverage-with.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Tests Beverage With a Softer Campaign | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/theater/review-theater-a-history-of-the-world-from-eden-to-zaloom.html | Review/Theater; A History Of the World From Eden To Zaloom | False | By Mel Gussow | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/charles-w-carleton-executive-71.html | Charles W. Carleton, Executive, 71 | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/education-chairman-to-quit-city-council.html | Education Chairman To Quit City Council | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-why-new-york-state-faces-crisis-and-must-resort-to-layoffs-140391.html | Why New York State Faces Crisis and Must Resort to Layoffs | False | | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/david-hockney-is-back-in-opera-with-a-few-ifs-ands-and-buts.html | David Hockney Is Back in Opera, With a Few Ifs, Ands and Buts | False | By John Rockwell | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/congress-weighs-a-fee-rise-for-business-on-us-land.html | Congress Weighs a Fee Rise For Business on U.S. Land | False | By Keith Schneider, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/nassau-landfill-ordered-to-close-as-health-hazard.html | Nassau Landfill Ordered to Close as Health Hazard | False | By Sarah Lyall, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/china-puts-4-democracy-advocates-on-trial.html | China Puts 4 Democracy Advocates on Trial | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/business-people-welbilt-chief-executive-quits-to-form-a-venture.html | BUSINESS PEOPLE; Welbilt Chief Executive Quits to Form a Venture | False | By Daniel F. Cuff | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/l-tv-set-manufacture-hasn-t-gone-overseas-131491.html | TV Set Manufacture Hasn't Gone Overseas | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/us-embassy-aide-is-held-in-berlin.html | U.S. EMBASSY AIDE IS HELD IN BERLIN | False | By John Tagliabue, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/quotation-of-the-day-105591.html | Quotation of the Day | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/as-family-protests-hospital-seeks-an-end-to-woman-s-life-support.html | As Family Protests, Hospital Seeks An End to Woman's Life Support | False | By Lisa Belkin | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-beirut-to-disband-groups.html | CONFRONTATION IN THE GULF; Beirut to Disband Groups | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/deadly-impasse-said-to-go-on-in-somali-city.html | Deadly Impasse Said to Go On in Somali City | False | By Jane Perlez, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/sports-of-the-times-when-do-you-stop-the-fight.html | SPORTS OF THE TIMES; When Do You Stop The Fight? | False | By William C. Rhoden | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/news-summary-469591.html | NEWS SUMMARY | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-sequent-shares-drop-by-33.3.html | COMPANY NEWS; Sequent Shares Drop by 33.3% | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/us/deconcini-is-adamant-on-his-help-for-keating.html | DeConcini Is Adamant On His Help for Keating | False | By Richard L Berke, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/basketball-knicks-still-can-t-beat-the-quality-teams.html | Basketball; Knicks Still Can't Beat the Quality Teams | False | By Clifton Brown, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/semiconductor-chief-quitting.html | Semiconductor Chief Quitting | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/please-stay-morgan-stanley.html | Please Stay, Morgan Stanley | False | By Benjamin Weiner | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/paley-estate-sells-shares.html | Paley Estate Sells Shares | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/rangers-unbeaten-streak-ends-at-7.html | Rangers' Unbeaten Streak Ends at 7 | False | By Joe Sexton | 1991-01-22 | TX 2-998628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-bush-noting-hussein-stiff-arm-finds-hopes-for-peace-waning.html | CONFRONTATION IN THE GULF; Bush, Noting a Hussein 'Stiff-Arm,' Finds Hopes for Peace Waning | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-jordan-closes-border-to-new-refugee-wave.html | CONFRONTATION IN THE GULF; Jordan Closes Border to New Refugee Wave | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/mitchell-h-cohen-86-federal-judge-is-dead.html | Mitchell H. Cohen, 86, Federal Judge, Is Dead | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-gloom-washington-bleak-geneva-outcome-seems-convince-many.html | CONFRONTATION IN THE GULF; Gloom in Washington; Bleak Geneva Outcome Seems to Convince Many Skeptics That War Is Now Likelier | False | By R. W. Apple Jr. | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/us-hopeful-on-subsidies.html | U.S. Hopeful On Subsidies | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/health/for-those-who-would-eat-no-fat.html | For Those Who Would Eat No Fat | False | By Elisabeth Rosenthal | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/world/south-africa-integrates-some-schools.html | South Africa Integrates Some Schools | False | By Christopher S. Wren, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/toyota-set-to-expand-in-us-market.html | Toyota Set to Expand in U.S. Market | False | By Paul C. Judge, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/sports-people-college-football-pasqualoni-is-named-head-coach-at-syracuse.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pasqualoni Is Named Head Coach at Syracuse | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/new-york-council-votes-to-force-city-to-buy-clean-fuel-vehicles.html | New York Council Votes to Force City to Buy Clean-Fuel Vehicles | False | By Allan R. Gold | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/arts-grants-anti-obscenity-clause-ruled-unconstitutional-by-us-judge.html | Arts Grants' Anti-Obscenity Clause Ruled Unconstitutional by U.S. Judge | False | Special to The New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/old-reliables-shine-at-wares-show.html | Old Reliables Shine At Wares Show | False | By Eric N. Berg, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/c-corrections-135791.html | Corrections | False | | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-stanley-expecting-drop-in-1990-net.html | COMPANY NEWS; Stanley Expecting Drop in 1990 Net | False | AP | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/business/us-is-said-to-pursue-pension-case.html | U.S. Is Said To Pursue Pension Case | False | By Eric N. Berg, Special To the New York Times | 1991-01-22 | TX 2-998628 | | |
| 1991-01-10 | 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-city-ballet-it-s-on-with-tchaikovsky-after-nutcracker-run.html | Review/City Ballet; It's On With Tchaikovsky After 'Nutcracker' Run | False | By Anna Kisselgoff | 1991-01-22 | TX 2-998628 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/iraq-s-untenable-argument.html | Iraq's Untenable Argument | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-mckids-is-closing.html | COMPANY NEWS; McKids Is Closing | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/rohatyn-agrees-to-retain-post-on-fiscal-panel.html | Rohatyn Agrees To Retain Post On Fiscal Panel | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/our-towns-fitting-baby-for-new-braces-and-quite-a-bite.html | OUR TOWNS; Fitting 'Baby' For New Braces, And Quite a Bite | False | By Michael Winerip | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/i-toward-a-three-state-truck-freight-network-415791.html | Toward a Three-State Truck-Freight Network | False | | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-fiat-plans-65000-weeklong-layoffs.html | COMPANY NEWS; Fiat Plans 65,000 Weeklong Layoffs | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-foreign-envoys-leave-baghdad-as-fear-grows.html | CONFRONTATION IN THE GULF; Foreign Envoys Leave Baghdad As Fear Grows | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/on-my-mind-support-the-president.html | ON MY MIND; Support the President | False | By A. M. Rosenthal | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/yale-names-a-dean-for-drama.html | Yale Names A Dean For Drama | False | By Eleanor Blau | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/arkansas-overruns-league-rival-texas.html | Arkansas Overruns League-Rival Texas | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/many-scrimping-and-saving-to-raise-money-for-neediest.html | Many Scrimping and Saving To Raise Money for Neediest | False | By Jonathan Rabinovitz | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/welfare-theft-uncovered-in-newark.html | Welfare Theft Uncovered In Newark | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/executive-changes-364391.html | EXECUTIVE CHANGES | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/paine-webber-expects-a-loss-of-95-million.html | Paine Webber Expects A Loss of $95 Million | False | By Kurt Eichenwald | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-art-paintings-filled-with-oak-and-hints-of-religion.html | Review/Art; Paintings Filled With Oak, And Hints of Religion | False | By Michael Brenson | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/new-york-sues-to-get-escrow-money.html | New York Sues to Get Escrow Money | False | By Alan Finder | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/finance-new-issues-revenue-bonds-by-pennsylvania.html | FINANCE/NEW ISSUES; Revenue Bonds By Pennsylvania | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/president-nominates-cardiologist-to-lead-institutes-of-health.html | President Nominates Cardiologist to Lead Institutes of Health | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/market-place-investors-loyal-to-buyout-firm.html | Market Place; Investors Loyal To Buyout Firm | False | By Floyd Norris | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/new-england-bank-review.html | New England Bank Review | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/once-balloon-lovers-children-spurn-them.html | Once Balloon Lovers, Children Spurn Them | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/rich-got-richer-in-80-s-others-held-even.html | Rich Got Richer in 80's; Others Held Even | False | By Robert Pear, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/archives/judges-overruling-of-crack-law-brings-turmoil.html | Judge's Overruling of Crack Law Brings Turmoil | True | By Robb London | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/bears-anderson-is-doing-it-all.html | Bears' Anderson Is Doing It All | False | By Joe Lapointe, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/media-business-advertising-addenda-chief-executive-resigns-saatchi-s-ac-r-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Resigns At Saatchi's AC&R Unit | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-art-barbara-kruger-s-large-scale-self-expression.html | Review/Art; Barbara Kruger's Large-Scale Self-Expression | False | By Roberta Smith | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/dennis-j-whimpey-actuary-52.html | Dennis J. Whimpey, Actuary, 52 | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/eligibility-for-division-iii-is-redefined.html | Eligibility for Division III Is Redefined | False | By William C. Rhoden, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-legislators-take-sides-for-combat-for-reliance-sanctions.html | CONFRONTATION IN THE GULF; Legislators Take Sides for Combat Or for Reliance on the Sanctions | False | By Adam Clymer, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/c-corrections-216291.html | Corrections | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/new-chairman-at-csx.html | New Chairman at CSX | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-how-to-trade-lawyer-futures-as-a-commodity-develop-business-396791.html | How to Trade Lawyer Futures as a Commodity; Develop Business | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/dow-rises-28.46-points-in-thin-trading.html | Dow Rises 28.46 Points in Thin Trading | False | By Robert J. Cole | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/editors-note-477191.html | Editors' Note | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/brooklyn-youth-slain-over-leather-jacket.html | Brooklyn Youth Slain Over Leather Jacket | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-how-to-trade-lawyer-futures-as-a-commodity-395991.html | How to Trade Lawyer Futures as a Commodity | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/restaurants-88492.html | Restaurants | False | By Marian Burros | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/at-end-of-term-ohio-s-governor-commutes-death-sentences-for-8.html | At End of Term, Ohio's Governor Commutes Death Sentences for 8 | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/at-t-plan-for-rates-is-rejected.html | A.T.&T. Plan For Rates Is Rejected | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/finance-new-issues-merrill-lynch-sells-notes-due-in-1993.html | FINANCE/NEW ISSUES; Merrill Lynch Sells Notes Due in 1993 | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/ford-maintains-dividend-but-may-cut-future-payouts.html | Ford Maintains Dividend, But May Cut Future Payouts | False | By Paul C. Judge, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-baker-and-saudi-king-talk-about-timing-of-an-assault.html | CONFRONTATION IN THE GULF; Baker and Saudi King Talk About Timing of an Assault | False | By Thomas L Friedman, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/sounds-around-town-004691.html | Sounds Around Town | False | By Stephen Holden | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-dance-peter-pucci-opens-festival-at-the-joyce.html | Review/Dance; Peter Pucci Opens Festival At the Joyce | False | By Jennifer Dunning | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/some-fault-school-plan-as-political.html | Some Fault School Plan As Political | False | By Joseph Berger | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-scott-paper-effort-to-sell-off-assets.html | COMPANY NEWS; Scott Paper Effort To Sell Off Assets | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/dickinson-journal-patriotism-has-price-99.9-cents-a-gallon.html | DICKINSON JOURNAL; Patriotism Has Price: 99.9 Cents A Gallon | False | By Lisa Belkin, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/chinese-leaders-warn-of-electronic-spying.html | Chinese Leaders Warn of Electronic Spying | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/judge-is-firm-on-forced-contraception-but-welcomes-an-appeal.html | Judge Is Firm on Forced Contraception, but Welcomes an Appeal | False | By Michael Lev, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/inside-885891.html | INSIDE | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/topics-of-the-times-pennyweight.html | TOPICS OF THE TIMES; Pennyweight | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/salomon-brothers-may-move-700-jobs-out-of-new-york-city.html | Salomon Brothers May Move 700 Jobs Out of New York City | False | By Kurt Eichenwald | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/plataresti-journal-the-castoff-children-who-s-to-give-them-love.html | PLATARESTI JOURNAL; The Castoff Children: Who's to Give Them Love? | False | By Chuck Sudetic, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-nintendo-sales-fall-short-of-goals.html | COMPANY NEWS; Nintendo Sales Fall Short of Goals | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/business-people-rubbermaid-names-next-chief-executive.html | BUSINESS PEOPLE; Rubbermaid Names Next Chief Executive | False | By Daniel F. Cuff | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/bolivian-is-guilty-on-drug-charges.html | BOLIVIAN IS GUILTY ON DRUG CHARGES | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/eight-vehicles-strike-man-but-only-one-driver-stops.html | Eight Vehicles Strike Man, But Only One Driver Stops | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/sec-makes-rule-shift-on-executives-stock-reporting.html | S.E.C. Makes Rule Shift on Executives' Stock Reporting | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/c-corrections-215491.html | Corrections | False | | | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/elsie-frum-johnstown-flood-survivor-108.html | Elsie Frum, Johnstown Flood Survivor, 108 | False | AP | | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/briefs-547691.html | BRIEFS | False | | | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/critical-talk-banned-trade-talk-prevails.html | Critical Talk Banned; Trade Talk Prevails | False | By Sam Goldaper | | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/weicker-and-the-assembly-new-lines-of-power.html | Weicker and the Assembly: New Lines of Power | False | By Kirk Johnson, Special To the New York Times | | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/topics-of-the-times-a-legacy-of-law.html | TOPICS OF THE TIMES; A Legacy of Law | False | | | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/business-people-new-chairman-hired-at-jordan-marsh-chain.html | BUSINESS PEOPLE; New Chairman Hired At Jordan Marsh Chain | False | By Daniel F. Cuff | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/movies/review-film-living-in-a-violent-world.html | Review/Film; Living in a Violent World | False | By Caryn James | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/johnson-returns-tonight-and-the-world-is-watching.html | Johnson Returns Tonight And the World Is Watching | False | By Michael Janofsky | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-advertising-addenda-people-230891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/style/chronicle-271591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/part-of-boeing-pact-canceled.html | Part of Boeing Pact Canceled | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-rivals-in-mideast-warn-of-dangers.html | CONFRONTATION IN THE GULF; RIVALS IN MIDEAST WARN OF DANGERS | False | By Alan Cowell, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/auctions.html | Auctions | False | By Rita Reif | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-bronx-didn-t-hamper-bonfire-just-hates-it-416591.html | Bronx Didn't Hamper 'Bonfire' (Just Hates It) | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/a-tragic-convergence.html | A Tragic Convergence | False | By Edward Said | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/official-who-fought-bridge-cuts-loses-job.html | Official Who Fought Bridge Cuts Loses Job | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/h-w-geiger-84-dies-made-expedition-gear.html | H. W. Geiger, 84, Dies; Made Expedition Gear | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-saudi-contributions-in-crisis-are-called-generous.html | CONFRONTATION IN THE GULF; Saudi Contributions in Crisis Are Called Generous | False | By Judith Miller, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/c-corrections-214691.html | Corrections | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-u-s-sprint-pares-telemarketing-jobs.html | COMPANY NEWS; U S Sprint Pares Telemarketing Jobs | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/economic-scene-mideast-standoff-s-effect-on-business.html | Economic Scene; Mideast Standoff's Effect on Business | False | By Leonard Silk | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-how-to-trade-lawyer-futures-as-a-commodity-the-other-unemployed-397591.html | How to Trade Lawyer Futures as a Commodity; The Other Unemployed | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/reprieve-obtained-by-pan-am.html | Reprieve Obtained By Pan Am | False | By Agis Salpukas | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-saudi-contributions-crisis-are-called-generous-dhahran.html | CONFRONTATION IN THE GULF: Saudi Contributions in Crisis Are Called Generous; Dhahran Prepares for War | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-advertising-dmb-b-buying-agency-to-expand-in-health-care.html | THE MEDIA BUSINESS: ADVERTISING; D.M.B.&B. Buying Agency To Expand in Health Care | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/in-rare-move-big-donors-push-energy-efficiency.html | In Rare Move, Big Donors Push Energy Efficiency | False | By Kathleen Teltsch | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-saatchi-proposes-recapitalization.html | THE MEDIA BUSINESS; Saatchi Proposes Recapitalization | False | By Steven Prokesch, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/boxing-notebook-mercer-put-on-gloves-to-get-out-of-the-cold.html | BOXING NOTEBOOK; Mercer Put on Gloves To Get Out of the Cold | False | By Phil Berger | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/style/chronicle-988991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/fighting-said-to-intensify-in-somalia-s-capital.html | Fighting Said to Intensify in Somalia's Capital | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/mcvicker-hunt-is-deat-at-84-expert-on-young.html | McVicker Hunt Is Deat at 84; Expert on Young | False | By Glenn Fowler | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/sports-people-baseball-canseco-pays-fees.html | SPORTS PEOPLE: BASEBALL; Canseco Pays Fees | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/critic-s-choice-001191.html | Critic's Choice | False | By Jennifer Dunning | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/inquiry-on-dinkins-stock-raises-possibility-he-lied-under-oath.html | Inquiry on Dinkins Stock Raises Possibility He Lied Under Oath | False | By Josh Barbanel | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-advertising-addenda-chiat-day-quits-cnbc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Quits CNBC | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/restaurants-353391.html | Restaurants | False | By Marian Burros | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-war-peace-sampling-debate-capitol-hill.html | CONFRONTATION IN THE GULF; War and Peace: A Sampling From the Debate on Capitol Hill | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/grammy-nominees-announced.html | Grammy Nominees Announced | False | By Jon Pareles | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/pre-theater-frenzy-of-dining.html | Pre-Theater Frenzy of Dining | False | By Bryan Miller | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/key-rates-308291.html | Key Rates | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/tv-weekend-the-naacp-awards-with-some-hard-edges.html | TV Weekend; The N.A.A.C.P. Awards, With Some Hard Edges | False | By John J. O'Connor | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/business-digest-916191.html | BUSINESS DIGEST | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/ex-aide-says-her-memo-to-keating-used-bit-of-hyperbole-on-regulators.html | Ex-Aide Says Her Memo to Keating Used 'Bit of Hyperbole' on Regulators | False | By Richard L. Berke, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-rochester-telephone-in-deal-with-centel.html | COMPANY NEWS; Rochester Telephone In Deal With Centel | False | By Keith Bradsher | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/sand-birds-rock-clubs-for-all-tastes.html | Sand? Birds? Rock? Clubs for All Tastes | False | By William Grimes | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us-abandons-plan-for-aids-survey.html | U.S. Abandons Plan for AIDS Survey | False | By Philip J. Hilts, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/subway-platform-2-days-later-cries-for-a-sister-s-spirit.html | Subway Platform, 2 Days Later: Cries for a Sister's Spirit | False | By Chris Hedges | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/reservist-headed-for-the-gulf-challenges-homosexual-ban.html | Reservist Headed for the Gulf Challenges Homosexual Ban | False | Special to The New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/us-presses-europeans-to-ease-curbs-on-meat.html | U.S. Presses Europeans To Ease Curbs on Meat | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-us-reported-likely-send-official-visit-israel-soon.html | CONFRONTATION IN THE GULF; U.S. Reported Likely to Send Official to Visit Israel Soon | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/florio-needs-800-million-to-balance-budget-for-92.html | Florio Needs $800 Million To Balance Budget for '92 | False | By Peter Kerr, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-advertising-addenda-accounts-231691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/finance-new-issues-chrysler-offers-certificates-backed-by-loans-on-vehicles.html | FINANCE/NEW ISSUES; Chrysler Offers Certificates Backed by Loans on Vehicles | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-opera-a-substitute-as-elisabetta-in-roberto-devereux.html | Review/Opera; A Substitute As Elisabetta In 'Roberto Devereux' | False | By Donal Henahan | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-chemical-concern-in-spain-sells-unit.html | COMPANY NEWS; Chemical Concern In Spain Sells Unit | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/results-plus-051891.html | RESULTS PLUS | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/movies/review-film-sally-field-fervently.html | Review/Film; Sally Field, Fervently | False | By Vincent Canby | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/avarice-and-audacity-in-texas.html | Avarice and Audacity in Texas | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/sports-people-baseball-palmer-eyes-comeback.html | SPORTS PEOPLE: BASEBALL; Palmer Eyes Comeback | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/the-cuomo-eloquence-without-money.html | The Cuomo Eloquence, Without Money | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/new-housing-in-new-jersey-a-200-million-project-for-cherry-hill.html | NEW HOUSING IN NEW JERSEY; A $200 Million Project for Cherry Hill | False | By Rachelle Garbarine, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/overseers-silence-bridgeport-s-talk-of-bankruptcy.html | Overseers Silence Bridgeport's Talk of Bankruptcy | False | By Lisa W. Foderaro, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/sounds-around-town-259691.html | Sounds Around Town | False | By Peter Watrous | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/posing-animals-to-pose-a-question.html | Posing Animals To Pose a Question | False | By John Noble Wilford | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/russell-markert-memorial.html | Russell Markert Memorial | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/japan-eases-rule-on-korean-aliens.html | JAPAN EASES RULE ON KOREAN ALIENS | False | Special to The New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-arabs-say-iraq-plans-offer-linking-pullout-israel-congress.html | CONFRONTATION IN THE GULF; ARABS SAY IRAQ PLANS OFFER LINKING PULLOUT TO ISRAEL; CONGRESS OPENS WAR DEBATE | False | By Paul Lewis, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/surgeon-general-calls-potent-wine-a-threat.html | Surgeon General Calls Potent Wine a Threat | False | AP | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/c-corrections-217091.html | Corrections | False | | 1991-01-11 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/credit-markets-speculators-help-to-raise-prices.html | CREDIT MARKETS; Speculators Help to Raise Prices | False | By Kenneth N. Gilpin | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/sports-people-pro-football-hall-of-fame-list.html | SPORTS PEOPLE: PRO FOOTBALL; Hall of Fame List | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/the-un-today.html | The U.N. Today | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-bush-writes-college-papers-appeal-for-support-gulf.html | CONFRONTATION IN THE GULF; Bush Writes to College Papers In Appeal for Support on Gulf | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/stars-stripes-price-rise.html | Stars & Stripes Price Rise | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/news-summary-928591.html | NEWS SUMMARY | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/news/prosecutors-of-noriega-set-to-defend-us-action.html | Prosecutors of Noriega Set to Defend U.S. Action | False | By David Johnston, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-where-cuban-crisis-differs-from-today-s-403391.html | Where Cuban Crisis Differs From Today's | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-israel-advises-citizens-to-prepare-for-iraqi-attack.html | CONFRONTATION IN THE GULF; Israel Advises Citizens to Prepare for Iraqi Attack | False | By Joel Brinkley, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-where-cuban-crisis-differs-from-today-s-kennedy-version-404191.html | Where Cuban Crisis Differs From Today's; Kennedy Version | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/style/chronicle-273191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/marcoses-silver-sets-record-at-auction.html | Marcoses' Silver Sets Record At Auction | False | By Rita Reif | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/chip-industry-pioneer-to-retire.html | Chip Industry Pioneer to Retire | False | By Andrew Pollack, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/fire-officials-investigating-delay-on-fatal-queens-fire.html | Fire Officials Investigating Delay on Fatal Queens Fire | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/education/bar-witnesses-for-positive-promising-young-black-men-adorn-harvard-calendar.html | AT THE BAR; Witnesses For The Positive, Promising Young Black Men Adorn A Harvard Calendar. | False | By David Margolick | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-paderewski-s-body-must-go-to-poland-402591.html | Paderewski's Body Must Go to Poland | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/trammell-crow-plans-revamping.html | Trammell Crow Plans Revamping | False | By Richard D. Hylton | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/bills-coach-enjoys-winter-wonderland.html | Bills' Coach Enjoys Winter Wonderland | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/israel-close-to-war-footing.html | Israel Close to War Footing | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/federal-reserve-acts-warily-in-combating-this-recession.html | Federal Reserve Acts Warily In Combating This Recession | False | LOUIS UCHITELLE | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/rose-continues-to-arouse-passions.html | Rose Continues to Arouse Passions | False | By Claire Smith | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/l-numerical-palindrome-407691.html | Numerical Palindrome | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/c-corrections-526391.html | Corrections | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/ada-moore-is-dead-singer-and-actress-64.html | Ada Moore Is Dead; Singer and Actress, 64 | False | | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/daniel-b-dodson-72-retired-professor-dies.html | Daniel B. Dodson, 72, Retired Professor, Dies | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/movies/review-film-violence-blood-you-know.html | Review/Film; Violence, Blood: You Know | False | By Janet Maslin | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/confrontation-gulf-antiwar-effort-buds-quickly-nurtured-activism-60-s.html | CONFRONTATION IN THE GULF; Antiwar Effort Buds Quickly, Nurtured by Activism of 60's | False | By Michael Decourcy Hinds | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/august-ihlefeld-82-led-savings-bank-trust.html | August Ihlefeld, 82; Led Savings Bank Trust | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/hall-of-fame-panel-moves-to-keep-pete-rose-out.html | Hall of Fame Panel Moves to Keep Pete Rose Out | False | By Murray Chass | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-as-us-officials-see-it-hands-of-aziz-were-tied.html | CONFRONTATION IN THE GULF; As U.S. Officials See It, Hands of Aziz Were Tied | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/the-countdown-in-one-kitchen.html | The Countdown in One Kitchen | False | By N. R. Kleinfield | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/serb-chief-warns-of-land-demands.html | SERB CHIEF WARNS OF LAND DEMANDS | False | By Chuck Sudetic, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/at-home-abroad-it-s-not-over.html | AT HOME ABROAD; It's Not Over | False | By Anthony Lewis | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-advertising-addenda-teri-garr-promoting-new-line-of-underwear.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Teri Garr Promoting New Line of Underwear | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/steve-clark-guitarist-30.html | Steve Clark Guitarist, 30 | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/frederick-van-vechten-jr-lawyer-74.html | Frederick Van Vechten Jr., Lawyer, 74 | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/fire-is-set-at-jewish-center.html | Fire Is Set at Jewish Center | False | AP | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/sports-people-auto-racing-granatelli-makes-deal.html | SPORTS PEOPLE: AUTO RACING; Granatelli Makes Deal | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/quotations-of-the-day-213891.html | Quotations of the Day | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-europeans-are-struggling-keep-their-diplomatic-initiative.html | CONFRONTATION IN THE GULF; Europeans Are Struggling to Keep Their Diplomatic Initiative Alive | False | By Alan Riding, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/new-york-dismisses-official-who-attacked-bridge-cuts.html | New York Dismisses Official Who Attacked Bridge Cuts | False | By Calvin Sims | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/after-apology-ads-resume-on-hispanic-station.html | After Apology, Ads Resume on Hispanic Station | False | By Mireya Navarro | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/an-old-jet-may-revive-grumman-s-fortunes.html | An Old Jet May Revive Grumman's Fortunes | False | By Richard W. Stevenson | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/pop-jazz-paquito-d-rivera-heads-up-3-village-gate-weekends.html | Pop/Jazz; Paquito D'Rivera Heads Up 3 Village Gate Weekends | False | By Peter Watrous | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-senator-tries-to-balance-party-and-constituency.html | CONFRONTATION IN THE GULF; Senator Tries to Balance Party and Constituency | False | By Elaine Sciolino, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/books/books-of-the-times-against-those-old-male-celibates.html | Books of The Times; Against Those 'Old Male Celibates' | False | By Peter Steinfels | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/in-de-klerk-s-family-reports-of-interracial-romance.html | In de Klerk's Family, Reports of Interracial Romance | False | By Christopher S. Wren, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/going-for-broke-bradshaw-pouring-it-on-in-us-international-s-last-season.html | Going for Broke: Bradshaw Pouring It On in U.S. International's Last Season | False | By Samantha Stevenson, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/6-los-angeles-officers-charged-in-drug-cases.html | 6 Los Angeles Officers Charged in Drug Cases | False | By Seth Mydans, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/haiti-s-victors-working-to-soothe-fears.html | Haiti's Victors Working to Soothe Fears | False | By Howard W. French, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/gibbs-thrives-on-big-games.html | Gibbs Thrives On Big Games | False | By Thomas George | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/steel-output-is-off-by-1.8.html | Steel Output Is Off by 1.8% | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-nycor-plans-zenith-fight.html | COMPANY NEWS; Nycor Plans Zenith Fight | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-fcc-plan-to-set-up-2-way-tv.html | THE MEDIA BUSINESS; F.C.C. Plan To Set Up 2-Way TV | False | By Edmund L Andrews, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/restaurants-088491.html | Restaurants | False | By Marian Burros | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/kickers-beware-winds-in-giants-stadium-could-be-tricky.html | Kickers Beware: Winds in Giants Stadium Could Be Tricky | False | By William N. Wallace, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/anthony-m-rey-74-executive-who-led-atlantic-city-hotel.html | Anthony M. Rey, 74, Executive Who Led Atlantic City Hotel | False | By Glenn Fowler | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/business/finance-briefs-841691.html | FINANCE BRIEFS | False | | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/world/gorbachev-warns-the-lithuanians-to-halt-defiance.html | GORBACHEV WARNS THE LITHUANIANS TO HALT DEFIANCE | False | By Bill Keller, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/sports-of-the-times-a-shrine-is-saved-from-rose.html | SPORTS OF THE TIMES; A Shrine Is Saved From Rose | False | By Ira Berkow | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/us/washington-talk-legislation-and-crises-illusions-and-realities.html | WASHINGTON TALK; Legislation and Crises, Illusions and Realities | False | By Martin Tolchin, Special To the New York Times | 1991-01-17 | TX 2-981370 | | |
| 1991-01-11 | 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/rev-gerard-mahoney-57-dies-leader-at-st-john-s-and-niagara.html | Rev. Gerard Mahoney, 57, Dies; Leader at St. John's and Niagara | False | By Joan Cook | 1991-01-17 | TX 2-981370 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-gulf-baker-warns-fast-strike-if-kuwait-deadline-passes-support.html | CONFRONTATION IN THE GULF: BAKER WARNS OF FAST STRIKE IF KUWAIT DEADLINE PASSES: SUPPORT IN CONGRESS IS SEEN; Slim Senate Majority Is Expected But House Backing Appears Solid | False | By Adam Clymer, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/soviet-army-raids-lithuania-offices.html | SOVIET ARMY RAIDS LITHUANIA OFFICES | False | By Bill Keller, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/us-oil-use-fell-in-90-but-so-did-production.html | U.S. Oil Use Fell in '90, But So Did Production | False | By Matthew L. Wald | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/chronicle-738091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/patents-protein-in-aids-virus-studied-as-a-vaccine.html | Patents; Protein in AIDS Virus Studied as a Vaccine | False | By Edmund L Andrews | 1991-01-16 | TX 2-979460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/l-recovering-from-alcoholism-is-tough-work-other-choices-736491.html | Recovering From Alcoholism Is Tough Work; Other Choices | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/about-new-york-store-to-store-a-vertebral-line-of-evolution.html | About New York; Store to Store, A Vertebral Line Of Evolution | False | By Douglas Martin | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/flunking-world-order-101.html | Flunking World Order 101 | False | By Richard H. Ullman | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-us-team-seeks-to-reassure-israel.html | CONFRONTATION IN THE GULF; U.S. Team Seeks to Reassure Israel | False | By Michael R. Gordon, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/plan-to-revise-aid-to-schools-deepens-new-jersey-tumult.html | Plan to Revise Aid to Schools Deepens New Jersey Tumult | False | By Robert Hanley | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/review-opera-hockney-adds-magic-to-mozart.html | Review/Opera; Hockney Adds Magic To Mozart | False | By Donal Henahan | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-gulf-aides-urge-un-chief-offer-iraq-mideast-talks-if-it-quits.html | CONFRONTATION IN THE GULF; Aides Urge U.N. Chief to Offer Iraq Mideast Talks if It Quits Kuwait | False | By Paul Lewis, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/company-news-kodak-s-payment-to-polaroid-reduced.html | COMPANY NEWS; Kodak's Payment To Polaroid Reduced | False | By Kurt Eichenwald | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/discovery-of-5-ballots-puts-election-in-doubt.html | Discovery of 5 Ballots Puts Election in Doubt | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/riders-may-have-breathed-toxic-fumes-in-brooklyn-subway-fire.html | Riders May Have Breathed Toxic Fumes in Brooklyn Subway Fire | False | By Felicia R. Lee | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/seymour-lakritz-judge-69.html | Seymour Lakritz, Judge, 69 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/for-many-arab-americans-fbi-scrutiny-renews-fears.html | For Many Arab-Americans, F.B.I. Scrutiny Renews Fears | False | By Lisa Belkin | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/budapest-journal-on-a-clear-day-you-can-glimpse-the-tow-trucks.html | Budapest Journal; On a Clear Day, You Can Glimpse the Tow Trucks | False | By Celestine Bohlen, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/in-his-return-johnson-is-fast-but-finishes-2d.html | In His Return, Johnson Is Fast but Finishes 2d | False | By Michael Janofsky, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/patents-a-new-artificial-hip-is-said-to-last-longer.html | Patents; A New Artificial Hip Is Said to Last Longer | False | By Edmund L Andrews | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/mother-describes-wild-ambulance-ride.html | Mother Describes Wild Ambulance Ride | False | By Stephanie Strom | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/payment-made-for-hotel-site.html | Payment Made For Hotel Site | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/berkeley-journal-is-the-home-of-the-left-turning-moderate.html | Berkeley Journal; Is the Home Of the Left Turning Moderate? | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/robert-l-cecchi-49-aids-care-advocate.html | Robert L. Cecchi, 49, AIDS-Care Advocate | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/editorial-notebook-the-gulf-postcards-from-the-edge.html | Editorial Notebook; The Gulf: Postcards From the Edge | False | KARL E. MEYER | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/football-giants-hostetler-confident-he-ll-pass-first-playoff-test.html | Football; Giants' Hostetler Confident He'll Pass First Playoff Test | False | By Frank Litsky, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/japan-s-car-export-limit.html | Japan's Car Export Limit | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/late-rally-trims-losses-in-bonds.html | Late Rally Trims Losses in Bonds | False | By H. J. Maidenberg | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-japanese-leader-cancels-trip.html | CONFRONTATION IN THE GULF; Japanese Leader Cancels Trip | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/track-drunken-driving-charge-for-lewis.html | TRACK; Drunken-Driving Charge for Lewis | False | AP | 1991-01-16 | TX 2-979460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/news-summary-194391.html | News Summary | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/citing-role-in-a-nazi-project-canada-bars-ex-us-scientist.html | Citing Role in a Nazi Project, Canada Bars Ex-U.S. Scientist | False | By John F. Burns, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/norway-plans-bank-aid.html | Norway Plans Bank Aid | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/officer-who-shot-car-theft-suspect-faces-murder-charge.html | Officer Who Shot Car-Theft Suspect Faces Murder Charge | False | By James C. McKinley Jr. | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/end-of-the-southern-strategy.html | End of the Southern Strategy | False | By Jack Bass | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/12-keating-charges-are-dismissed.html | 12 Keating Charges Are Dismissed | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/books/books-of-the-times-9-heroes-and-what-made-them-act.html | Books of The Times; 9 Heroes and What Made Them Act | False | By Herbert Mitgang | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/cabbies-can-be-lured-better-by-restrooms-743791.html | Cabbies Can Be Lured Better by Restrooms | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-people-hockey-devils-call-up-3-players.html | SPORTS PEOPLE: HOCKEY; Devils Call Up 3 Players | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/john-c-wrightson-textile-executive-67.html | John C. Wrightson, Textile Executive, 67 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/jose-lampreia-is-dead-parisian-chef-was-36.html | Jose Lampreia Is Dead; Parisian Chef Was 36 | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/faculty-group-fights-college-post-for-barry.html | Faculty Group Fights College Post for Barry | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/l-drop-prosecution-of-father-in-auto-death-742991.html | Drop Prosecution of Father in Auto Death | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/buy-american-american-what.html | Buy American. American What? | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/marcoses-raphael-sold-to-italy-for-1.65-million.html | Marcoses' Raphael Sold To Italy for $1.65 Million | False | By Rita Reif | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/inside-015791.html | INSIDE | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/wilson-d-hall-radio-and-tv-correspondent-68.html | Wilson D. Hall, Radio and TV Correspondent, 68 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/the-tank-war-continues-on-paper.html | The Tank War Continues, on Paper | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-gulf-cost-10-billion-in-90.html | CONFRONTATION IN THE GULF; Gulf Cost: $10 Billion in '90 | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/crisis-raises-tv-news-audience.html | Crisis Raises TV News Audience | False | By Randall Rothenberg | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/at-end-of-term-ohio-s-governor-commutes-death-sentences-for-8.html | At End of Term, Ohio's Governor Commutes Death Sentences for 8 | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-more-on-the-gulf.html | CONFRONTATION IN THE GULF; More on the Gulf | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/greek-clashes-over-schools-leave-4-dead-and-100-hurt.html | Greek Clashes Over Schools Leave 4 Dead and 100 Hurt | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/review-dance-discovering-inspiration-in-a-painting.html | Review/Dance; Discovering Inspiration in a Painting | False | By Anna Kisselgoff | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/3-are-held-in-slaying-of-girl-on-school-bus.html | 3 Are Held in Slaying of Girl on School Bus | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/review-television-nbc-s-expose-challenges-60-minutes.html | Review/Television; NBC's 'Expose' Challenges '60 Minutes' | False | By Walter Goodman | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/c-corrections-351291.html | Corrections | False | | 1991-01-16 | TX 2-979460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/hockey-red-wings-roll-over-rangers.html | HOCKEY; Red Wings Roll Over Rangers | False | By Joe Lapointe, Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/citing-sex-classes-bishop-bars-school-leases.html | Citing Sex Classes, Bishop Bars School Leases | False | By Ari L. Goldman | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/patents-electric-jolt-removes-itch-from-a-bite.html | Patents; Electric Jolt Removes Itch From a Bite | False | By Edmund L Andrews | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-gorbachev-seeking-a-way-out-in-gulf.html | CONFRONTATION IN THE GULF; Gorbachev Seeking a Way Out in Gulf | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/los-angeles-orchestra-names-music-director.html | Los Angeles Orchestra Names Music Director | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/your-money-company-loyalty-a-potential-risk.html | Your Money; Company Loyalty: A Potential Risk | False | By Jan M. Rosen | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/us-evidence-on-dinkins-substantial-officials-say.html | U.S. Evidence on Dinkins 'Substantial,' Officials Say | False | By Josh Barbanel | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/business-digest-206091.html | BUSINESS DIGEST | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/theater/review-theater-a-new-incarnation-for-country-girl.html | Review/Theater; A New Incarnation for 'Country Girl' | False | By Mel Gussow | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/as-war-seems-nearer-washington-students-look-within.html | As War Seems Nearer, Washington Students Look Within | False | By Karen de Witt, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-people-tennis-sampras-withdraws.html | SPORTS PEOPLE: TENNIS; Sampras Withdraws | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/news/coping-with-elder-care-benefits.html | Coping With Elder-Care Benefits | False | By Leonard Sloane | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/soviet-press-curbs-hint-at-a-retreat.html | Soviet Press Curbs Hint at a Retreat | False | By Francis X. Clines, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/49ers-are-still-expecting-to-deliver-their-best-shot-of-the-season.html | 49ers Are Still Expecting to Deliver Their Best Shot of the Season | False | By Thomas George, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/inquiry-says-indian-agency-lost-track-of-95-million.html | Inquiry Says Indian Agency Lost Track of $95 Million | False | By Keith Schneider, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/3-dangers-to-avoid-in-the-gulf.html | 3 Dangers To Avoid In the Gulf | False | By Francois Heisbourg | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/carl-anderson-physicist-is-dead-co-discoverer-of-positron-was-85.html | Carl Anderson, Physicist, Is Dead; Co-Discoverer of Positron Was 85 | False | By Eric Pace | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/recovering-from-alcoholism-is-tough-work-734891.html | Recovering From Alcoholism Is Tough Work | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/2d-official-in-bridge-unit-is-discharged.html | 2d Official In Bridge Unit Is Discharged | False | By Calvin Sims | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/judge-backs-right-to-challenge-bison-killings.html | Judge Backs Right to Challenge Bison Killings | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-gulf-baker-talks-fast-strike-if-kuwait-deadline-passes-support.html | CONFRONTATION IN THE GULF: BAKER TALKS OF FAST STRIKE IF KUWAIT DEADLINE PASSES; SUPPORT IN CONGRESS IS SEEN; ADDRESS TO TROOPS | False | By Thomas L. Friedman, Special to the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/company-news-ibm-to-complete-unit-sale-in-march.html | COMPANY NEWS; I.B.M. to Complete Unit Sale in March | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/mark-morris-returning-to-new-york.html | Mark Morris Returning to New York | False | By Paul L. Montgomery, Special to the New York Times | 1991-01-16 | TX 2-979460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/panel-proposes-more-school-districts-and-a-shifting-of-power.html | Panel Proposes More School Districts and a Shifting of Power | False | By Joseph Berger | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/company-news-first-fidelity-buys-branches-in-jersey.html | COMPANY NEWS; First Fidelity Buys Branches in Jersey | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/a-crystal-ball-for-banking-s-ills.html | A Crystal Ball for Banking's Ills | False | By Michael Quint | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/elinor-cocheran-ayers-dog-breeder-62.html | Elinor Cocheran Ayers, Dog Breeder, 62 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/c-corrections-354791.html | Corrections | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/basketball-ewing-dismayed-with-knicks-brass.html | BASKETBALL; Ewing Dismayed With Knicks' Brass | False | By Clifton Brown, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-people-football-bicknell-lands-a-job.html | SPORTS PEOPLE: FOOTBALL; Bicknell Lands A Job | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/berry-kroegr-78-an-actor-in-radio-theater-and-films.html | Berry Kroeger, 78, An Actor in Radio, Theater and Films | False | By C. Gerald Fraser | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/chamorro-s-kin-moving-against-her.html | Chamorro's Kin Moving Against Her | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/daniel-b-dodson-72-retired-professor-dies.html | Daniel B. Dodson, 72, Retired Professor, Dies | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/ronald-sanders-58-who-wrote-on-jewish-history-and-dispersal.html | Ronald Sanders, 58, Who Wrote On Jewish History and Dispersal | False | By Glenn Fowler | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-hussein-tells-muslims-of-holy-war-in-the-gulf.html | CONFRONTATION IN THE GULF; Hussein Tells Muslims Of Holy War in the Gulf | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/observer-have-a-nice-age.html | OBSERVER; Have a Nice Age | False | By Russell Baker | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/rev-marilyn-moore-a-church-official-57.html | Rev. Marilyn Moore, A Church Official, 57 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/c-corrections-350491.html | Corrections | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/lennon-s-son-expands-a-song-of-peace.html | Lennon's Son Expands a Song of Peace | False | By Stephen Holden | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/richard-h-hansen-lawyer-61.html | Richard H. Hansen, Lawyer, 61 | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/new-clouds-over-mayor-dinkins.html | New Clouds Over Mayor Dinkins | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/company-news-kraft-fat-free-mayonnaise.html | COMPANY NEWS; Kraft Fat-Free Mayonnaise | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/c-corrections-352091.html | Corrections | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-day-2-lawmakers-debate-war-and-more-time-for-sanctions.html | CONFRONTATION IN THE GULF; Day 2: Lawmakers Debate War and More Time for Sanctions | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/books/familiar-names-receive-book-critics-nominations.html | Familiar Names Receive Book Critics' Nominations | False | By Edwin McDowell | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-us-sued-on-drugs-given-in-gulf.html | CONFRONTATION IN THE GULF; U.S. Sued on Drugs Given in Gulf | False | By Philip J. Hilts, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-of-the-times-a-time-for-cheers-and-fears.html | SPORTS OF THE TIMES; A Time For Cheers And Fears | False | By Malcolm Moran | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/new-director-at-whitney-looks-ahead.html | New Director At Whitney Looks Ahead | False | By Grace Glueck | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/philips-offers-its-challenge-to-sony-digital-tape-player.html | Philips Offers Its Challenge To Sony Digital Tape Player | False | By Eben Shapiro, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/report-links-2-more-aids-infections-to-a-dentist.html | Report Links 2 More AIDS Infections to a Dentist | False | By Lawrence K. Altman | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/briefs-835791.html | BRIEFS | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/whirling-up-a-collage-of-joy-and-delays.html | Whirling Up a Collage of Joy and Delays | False | By Robert D. McFadden | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/good-morning-mr-snow-how-did-the-plows-do.html | Good Morning, Mr. Snow; How Did the Plows Do? | False | By Allan R. Gold | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/chronicle-739991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/dow-up-2.73-points-after-a-slow-session.html | Dow Up 2.73 Points After a Slow Session | False | By Robert J. Cole | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/boxing-mercer-knocks-out-damiani.html | BOXING; Mercer Knocks Out Damiani | False | By Phil Berger, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/how-harsh-will-the-recession-be-most-experts-forecast-a-mild-one.html | How Harsh Will the Recession Be? Most Experts Forecast a Mild One | False | By Robert D. Hershey Jr., Special to the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/upshaw-and-levine.html | Upshaw and Levine | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/minimal-sentences-are-given-to-bensonhurst-defendants.html | Minimal Sentences Are Given To Bensonhurst Defendants | False | By Arnold H. Lubasch | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/news/questions-arise-on-methods-of-filtering-ultraviolet-light.html | Questions Arise on Methods Of Filtering Ultraviolet Light | False | By Matthew L. Wald | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-southern-democrats-are-torn-as-vote-nears.html | CONFRONTATION IN THE GULF; Southern Democrats Are Torn as Vote Nears | False | By Martin Tolchin, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/news/the-search-for-a-safer-humidifier.html | The Search for a Safer Humidifier | False | By Barry Meier | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/pan-am-obtains-access-to-50-million-of-loan.html | Pan Am Obtains Access To $50 Million of Loan | False | By Agis Salpukas | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/l-queen-isabella-doesn-t-merit-sainthood-660091.html | Queen Isabella Doesn't Merit Sainthood | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/key-rates-661391.html | Key Rates | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/donors-maintain-record-pace-to-help-the-neediest-cases.html | Donors Maintain Record Pace To Help the Neediest Cases | False | By Jonathan Rabinovitz | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/bills-and-dolphins-will-try-to-run.html | Bills and Dolphins Will (Try to) Run | False | By Gerald Eskenazi, Special to the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/quotation-of-the-day-348291.html | Quotation of the Day | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/news/fighting-robot-tellers.html | Fighting Robot Tellers | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-excerpts-from-gulf-resolutions-before-congress.html | CONFRONTATION IN THE GULF; Excerpts From Gulf Resolutions Before Congress | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/results-plus-305991.html | RESULTS PLUS | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/bridge-657591.html | Bridge | False | By Alan Truscott | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/c-corrections-353991.html | Corrections | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/l-recovering-from-alcoholism-is-tough-work-a-fellowship-first-735691.html | Recovering From Alcoholism Is Tough Work; A Fellowship First | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/emergency-oil-release-plan-is-set.html | Emergency Oil Release Plan Is Set | False | By Steven Greenhouse, Special to the New York Times | 1991-01-16 | TX 2-979460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/mgm-pathe-payment.html | MGM-Pathe Payment | False | Special to The New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/barium-cloud-release-postponed-by-scientists.html | Barium Cloud Release Postponed by Scientists | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/seidman-is-hopeful-on-boston-bank.html | Seidman Is Hopeful on Boston Bank | False | By Leslie Wayne, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/baseball-magadan-signs-for-1.25-million.html | BASEBALL; Magadan Signs for $1.25 Million | False | By Murray Chass | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-people-college-football-ismail-must-decide-by-feb-1-deadline.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ismail Must Decide By Feb. 1 Deadline | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/fears-grow-of-terror-attacks-if-war-erupts-and-nations-tighten-security.html | Fears Grow of Terror Attacks if War Erupts, and Nations Tighten Security | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/druse-chief-quits-lebanese-cabinet.html | DRUSE CHIEF QUITS LEBANESE CABINET | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/nicholas-marsicano-an-art-teacher-82.html | Nicholas Marsicano, An Art Teacher, 82 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/us/five-month-delay-in-noriega-trial.html | FIVE-MONTH DELAY IN NORIEGA TRIAL | False | By David Johnston, Special to the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/archives/guidepost-no-squeeze-on-vitamin-c.html | Guidepost; No Squeeze on Vitamin C | True | By Densie Webb | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/a-retraction-by-pioneer.html | A Retraction By Pioneer | False | AP | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-people-baseball-invitation-for-gossage.html | SPORTS PEOPLE: BASEBALL; Invitation for Gossage | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/long-city-hall-debate-poor-bridges-vs-budget.html | Long City Hall Debate: Poor Bridges vs. Budget | False | By Richard Levine | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/chronicle-737291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/yale-m-fendell-executive-67.html | Yale M. Fendell, Executive, 67 | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/in-the-nation-the-punitive-society.html | IN THE NATION; The Punitive Society | False | By Tom Wicker | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-new-us-weapons-facing-their-first-combat-test.html | CONFRONTATION IN THE GULF; New U.S. Weapons: Facing Their First Combat Test | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/l-africa-suffers-from-leadership-problems-741091.html | Africa Suffers From Leadership Problems | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/style/l-health-workers-need-hepatitis-b-shots-740291.html | Health Workers Need Hepatitis B Shots | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | False | By Robert D. Hershey Jr., Special to the New York Times | 1991-01-16 | TX 2-979460 | | |
| 1991-01-12 | 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/bernard-schlanger-75-ex-professor-at-cuny.html | Bernard Schlanger, 75, Ex-Professor at CUNY | False | | 1991-01-16 | TX 2-979460 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/views-of-sport-tennis-teens-on-money-train-to-nowhere.html | VIEWS OF SPORT; Tennis Teens on Money Train to Nowhere | False | By Jim Loehr | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/architecture-view-architectural-showdown-in-the-house-of-lords.html | ARCHITECTURE VIEW; Architectural Showdown in the House of Lords | False | By Paula Deitz | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/no-malaise-please-reports-dinkins-3-governors-focus-silver-linings-not-money.html | No Malaise, Please; Reports by Dinkins and 3 Governors Focus on Silver Linings, Not Money | False | By Richard Levine | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction-emperors-of-the-stage.html | IN SHORT: NONFICTION; Emperors of the Stage | False | By Katharine Weber | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-of-the-times-giants-bears-snow-ice-and-wind.html | Sports of The Times; Giants-Bears: Snow, Ice and Wind | False | By Dave Anderson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/gravely-ill-atwater-offers-apology.html | Gravely Ill, Atwater Offers Apology | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/pop-music-record-brief.html | POP MUSIC: RECORD BRIEF | False | By Milo Miles | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-people-called-up.html | SPORTS PEOPLE; Called Up | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/cornelia-powers-wed-to-p-g-markle.html | Cornelia Powers Wed to P. G. Markle | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-pioneer-of-stock-market-regulation-needs-to-be-heeded-more-653891.html | Pioneer of Stock Market Regulation Needs to Be Heeded More | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/stamps.html | Stamps | False | By Barth Healey | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/television-dark-shadows-returns-to-haunt-prime-time.html | TELEVISION; 'Dark Shadows' Returns to Haunt Prime Time | False | By Enid Nemy | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-hockey-islanders-waste-2-0-lead.html | PRO HOCKEY; Islanders Waste 2-0 Lead | False | Special to The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/editors-note-874391.html | Editors' Note | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-group-homes-cause-little-trouble-363691.html | Group Homes Cause Little Trouble | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/music-giving-a-lift-with-gospel-songs.html | MUSIC; Giving a 'Lift' With Gospel Songs | False | By Rena Fruchter | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/national-notebook-baltimore-downturns-impact-uneven.html | NATIONAL NOTEBOOK: Baltimore; Downturn's Impact Uneven | False | By Larry Carson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ms-boericke-plans-to-marry.html | Ms. Boericke Plans to Marry | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/touring-oahu-by-bicycle.html | Touring Oahu by Bicycle | False | By Lenore Magida | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/3-are-held-in-slaying-of-girl-on-school-bus.html | 3 Are Held in Slaying Of Girl on School Bus | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-turkey-is-toughening-ground-and-air-defense.html | CONFRONTATION IN THE GULF; Turkey Is Toughening Ground and Air Defense | False | By Clyde Haberman, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/soviet-tanks-roll-in-lithuania-11-dead.html | Soviet Tanks Roll in Lithuania; 11 Dead | False | By Bill Keller, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-why-a-cashless-society-wouldn-t-work-719091.html | Why a Cashless Society Wouldn't Work | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/parks-that-preserve-the-old-hawaii.html | Parks That Preserve the Old Hawaii | False | By Robert Lindsey | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/maria-leandra-imperial-wed.html | Maria Leandra Imperial Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/results-plus-338091.html | RESULTS PLUS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-music-3-concerts-conclude-series-of-mexican-work.html | Review/Music; 3 Concerts Conclude Series of Mexican Work | False | By Allan Kozinn | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/disagreement-arises-on-bill-on-smoking-and-hiring.html | Disagreement Arises on Bill On Smoking And Hiring | False | By Jay Romano | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/art-wanted-art-scholar-mba-required.html | ART; Wanted: Art Scholar, M.B.A. Required | False | By Alexander Stille | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/c-corrections-274091.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-resource-center-a-success-at-university-372591.html | Resource Center A Success at University | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/headliners-jazz-at-the-center.html | Headliners; Jazz at the Center | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/design-your-own-games-monopoly-rivals-told.html | Design Your Own Games, Monopoly Rivals Told | False | By Dennis Hevesi | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/daniel-routman-plans-to-wed-miss-horchow.html | Daniel Routman Plans To Wed Miss Horchow | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/home-clinic-keeping-pipes-unfrozen.html | HOME CLINIC; Keeping Pipes Unfrozen | False | By John Warde | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ramie-targoff-and-edgar-pew-to-wed.html | Ramie Targoff and Edgar Pew to Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/headliners-all-right-who-turned-up-the-heat.html | Headliners; All Right, Who Turned Up the Heat? | False | BY Carlyle C. Douglas | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/best-sellers-january-13-1991.html | BEST SELLERS: January 13, 1991 | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Nancy Teas | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-saudi-and-proud-of-it-a-new-nationalism-hedged-by-uneasiness.html | The World; Saudi and Proud of It: A New Nationalism Hedged by Uneasiness | False | By Judith Miller | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-cambodia-s-uneasy-truce-with-the-future.html | The World; Cambodia's Uneasy Truce With the Future | False | By Steven Erlanger | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/fence-at-well-upsets-southampton.html | Fence at Well Upsets Southampton | False | By Thomas Clavin | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-701791.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/commercial-property-bernstein-brothers-tangled-tale-americas-towers-crown.html | Commercial Property: The Bernstein Brothers; A Tangled Tale of Americas Towers and the Crown | False | By David W. Dunlap | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-336991.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-hockey-devils-slump-hits-5-losses-in-a-row.html | PRO HOCKEY; Devils' Slump Hits 5 Losses in a Row | False | By Alex Yannis, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-crowds-in-european-cities-protest-a-war-in-gulf-area.html | CONFRONTATION IN THE GULF; Crowds in European Cities Protest a War in Gulf Area | False | By Alan Riding, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/new-jersey-q-a-james-a-ratigan-giving-course-credit-for-life.html | NEW JERSEY Q & A: JAMES A. RATIGAN; Giving Course Credit for Life Experience | False | By Jacqueline Shaheen | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-vermont-road-avoids-snags.html | Travel Advisory; Vermont Road Avoids Snags | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-337791.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-culture-jammers-distinguished-antecedents-168391.html | CULTURE JAMMERS; Distinguished Antecedents | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/acting-troupe-makes-words-visible.html | Acting Troupe Makes Words Visible | False | By Pat Grandjean | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/food-from-provence-winter-brighteners.html | FOOD; From Provence, Winter Brighteners | False | By Florence Fabricant | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-people-marinovich-out.html | SPORTS PEOPLE; Marinovich Out | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/the-guide-368191.html | THE GUIDE | False | By Eleanor Charles | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/residents-are-taking-action-to-cut-crime-in-their-towns.html | Residents Are Taking Action To Cut Crime in Their Towns | False | By Peggy McCarthy | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-why-a-cashless-society-wouldn-t-work-looking-backward-722091.html | Why a Cashless Society Wouldn't Work; 'Looking Backward' | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/music-jazz-orchestra-offers-salute-to-porter.html | MUSIC; Jazz Orchestra Offers Salute to Porter | False | By Robert Sherman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/eileen-connaughton-and-thomas-marsich-to-wed.html | Eileen Connaughton and Thomas Marsich to Wed | False | | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-699191.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/headliners-criminal-s-justice.html | Headliners; Criminal's Justice | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/laura-miller-to-wed-michael-bland-in-june.html | Laura Miller to Wed Michael Bland in June | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/cargo-ship-sinks-off-newfoundland.html | Cargo Ship Sinks Off Newfoundland | False | By John F. Burns, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/whose-life-is-this-anyway.html | Whose Life Is This, Anyway? | False | By James Atlas | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/sharpton-is-stabbed-at-bensonhurst-protest.html | Sharpton Is Stabbed at Bensonhurst Protest | False | By Robert D. McFadden | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-in-vast-desert-massed-forces-look-small.html | CONFRONTATION IN THE GULF; In Vast Desert, Massed Forces Look Small | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/endangered-species-in-halls-of-hartford-legislative-veterans.html | Endangered Species In Halls of Hartford: Legislative Veterans | False | By Robert A. Hamilton | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-roll-call-house-resolution-authorizing-use-force.html | CONFRONTATION IN THE GULF; Roll Call in the House on Resolution Authorizing Use of Force | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-auteur-meets-opera-adventures-at-lincoln-center-173091.html | AUTEUR MEETS OPERA; Adventures At Lincoln Center | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/jennifer-dodge-kimball-to-wed-in-may.html | Jennifer Dodge Kimball to Wed in May | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-people-top-bowler.html | SPORTS PEOPLE; Top Bowler | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-rolling-boyle-227891.html | ROLLING BOYLE | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-un-chief-in-baghdad-with-proposals.html | CONFRONTATION IN THE GULF; U.N. Chief in Baghdad With Proposals | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-at-last-schroeder-feels-he-s-trusted.html | PRO FOOTBALL; At Last, Schroeder Feels He's Trusted | False | By Michael Martinez | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/made-for-each-other.html | Made for Each Other | False | By David Freeman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/prophets-of-war-men-plan-battle-has-a-mind-of-its-own.html | Prophets of War; Men Plan; Battle Has a Mind of Its Own | False | By R. W. Apple Jr. | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/college-basketball-arizona-edges-ucla-and-extends-streak-to-56.html | COLLEGE BASKETBALL; Arizona Edges U.C.L.A. And Extends Streak to 56 | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/classical-view-it-can-be-live-real-and-fake.html | CLASSICAL VIEW; It Can Be Live, Real -- And Fake | False | By Donal Henahan | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/miss-metz-to-wed-john-f-simons-3d.html | Miss Metz to Wed John F. Simons 3d | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/home-entertainment-video-critics-choices-women-s-own-way-with-survival.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; Women's Own Way With Survival | False | By Caryn James | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/style-makers-roger-sadowsky-guitar-maker.html | Style Makers; Roger Sadowsky, Guitar Maker | False | By Eric Asimov | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/kathryn-wikman-wed-to-bart-wu.html | Kathryn Wikman Wed to Bart Wu | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/against-trend-health-care-jobs-rise.html | Against Trend, Health-Care Jobs Rise | False | By Robert Pear, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/tv-view-a-very-model-of-a-modern-major-mini-series.html | TV VIEW; A Very Model of a Modern Major Mini-Series | False | By John J. O'Connor | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/talking-co-op-shares-lenders-tighten-the-rules.html | Talking Co-op Shares; Lenders Tighten The Rules | False | By Andree Brooks | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-lusty-flavors-from-italy-in-white-plains.html | DINING OUT; Lusty Flavors From Italy in White Plains | False | By M. H. Reed | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/wendy-l-white-engaged-to-wed.html | Wendy L. White Engaged to Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/the-executive-computer-excel-raises-the-spreadsheet-stakes.html | The Executive Computer; Excel Raises the Spreadsheet Stakes | False | By Peter H. Lewis | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/us-soccer-team-to-play-in-tampa.html | U.S. Soccer Team To Play in Tampa | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-bush-s-limited-victory.html | CONFRONTATION IN THE GULF; Bush's Limited Victory | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/chess-510891.html | Chess | False | By Robert Byrne | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/l-appling-obituary-evokes-memories-729791.html | Appling Obituary Evokes Memories | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/wall-street-pick-the-market-weigh-the-assets-watch-the-premium.html | Wall Street; Pick the Market, Weigh the Assets, Watch the Premium | False | By Jonathan Fuerbringer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/aquino-s-new-chief-of-staff-is-raising-hopes-in-manila.html | Aquino's New Chief of Staff Is Raising Hopes in Manila | False | By Steven Erlanger, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-long-island-recent-sales-607491.html | In the Region: Long Island; Recent Sales | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/postings-90-low-income-rehabs-in-the-valley.html | Postings: 90 Low-Income Rehabs; In the Valley | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/practical-traveler-coping-with-electrical-outlets-abroad.html | PRACTICAL TRAVELER; Coping With Electrical Outlets Abroad | False | By Eric N. Berg | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/outdoors-dedicated-breed-rescuers-of-wildlife.html | OUTDOORS; Dedicated Breed: Rescuers of Wildlife | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/a-wrong-turn-in-connecticut.html | A Wrong Turn in Connecticut | False | By Richard P. Brickner | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/camera.html | Camera | False | By Andy Grundberg | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-for-the-europeans-worry-that-war-could-hit-home.html | The World; For the Europeans, Worry That War Could Hit Home | False | By Alan Riding | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/building-new-life-around-rail-depots.html | Building New Life Around Rail Depots | False | By Diana Shaman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/if-i-stood-up-earlier.html | 'If I Stood Up Earlier...' | False | By Mark Goodson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/boxing-another-european-hits-the-canvas.html | BOXING; Another European Hits the Canvas | False | By Phil Berger, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/lore-of-new-york-read-all-about-it.html | Lore of New York? Read All About It | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/transactions-405091.html | Transactions | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/a-la-carte-beef-from-sake-massaged-cattle.html | A la Carte: Beef From Sake-Massaged Cattle | False | Richard Scholem | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/home-entertainment-video-fast-forward-heads-it-s-sell-tails-they-rent.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Heads It's Sell; Tails They Rent | False | By Peter M. Nichols | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-bush-s-remark-s-after-congress-authorized-war.html | CONFRONTATION IN THE GULF; Bush's Remark's After Congress Authorized War | False | AP | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/now-that-the-recession-is-official-three-experts-predict-the-recovery.html | Now That the Recession Is Official ... Three Experts Predict the Recovery | False | By Joel Kurtzman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-703391.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/architecture-view-post-modern-kisses-and-other-ideas.html | ARCHITECTURE VIEW; Post-Modern Kisses and Other Ideas | False | By Paul Goldberger | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/pamela-schargel-to-marry.html | Pamela Schargel to Marry | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-date-investigation-personality-change-364491.html | Date Investigation: Personality Change | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/antiques-the-winter-antiques-show.html | ANTIQUES; The Winter Antiques Show | False | By Rita Reif | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-which-book-review-do-you-get-142091.html | Which Book Review Do You Get? | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/streetscapes-121-madison-avenue-designed-as-a-co-op-and-dating-to-1883.html | Streetscapes: 121 Madison Avenue; Designed as a Co-op And Dating to 1883 | False | By Christopher Gray | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/for-men-underwear-is-turning-inside-out.html | For Men, Underwear Is Turning Inside Out | False | By Deborah Hofmann | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-patients-groups-and-cancer-drug-tests-365291.html | Patients' Groups And Cancer-Drug Tests | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/garbage-company-faces-charges-of-illegal-medical-waste-storage.html | Garbage Company Faces Charges of Illegal Medical-Waste Storage | False | By Allan R. Gold | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-dance-balanchine-program-by-city-ballet.html | Review/Dance; Balanchine Program by City Ballet | False | By Jack Anderson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-bush-suggests-iraqis-might-prevent-attack-starting-withdraw.html | CONFRONTATION IN THE GULF; Bush Suggests Iraqis Might Prevent Attack by Starting to Withdraw | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/c-p-foster-wed-to-miss-pomeroy.html | C. P. Foster Wed To Miss Pomeroy | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/sarah-a-johnson-to-marry.html | Sarah A. Johnson to Marry | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-the-virtues-of-not-building-366091.html | The Virtues Of Not Building | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-mit-testing-physics-m-m-s-sweet-smell-experiment-chocolate.html | Campus Life: M.I.T.; Testing the Physics of M & M's Sweet Smell Of an Experiment in Chocolate | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/northeast-notebook-baltimore-downturns-impact-uneven.html | Northeast Notebook: Baltimore; Downturn's Impact Uneven | False | By Larry Carson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/bridge-509491.html | Bridge | False | By Alan Truscott | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Harry Middleton | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/faa-as-expected-orders-inspection-of-dc-9-rear-exits.html | F.A.A., as Expected, Orders Inspection of DC-9 Rear Exits | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/shaping-ergonomics-to-the-computer-age.html | Shaping Ergonomics to the Computer Age | False | By Herbert Hadad | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-339391.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/focus-philadelphias-housing-program-picks-up-steam.html | FOCUS; Philadelphia's Housing Program Picks Up Steam | False | By Leslie Scism | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-correctitude-cont-epidemic-170591.html | CORRECTITUDE, CONT.; Epidemic | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-an-american-life-136591.html | 'An American Life' | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-basketball-nets-drop-9th-in-row.html | PRO BASKETBALL; Nets Drop 9th In Row | False | By Clifton Brown, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/the-winters-tale-part-ii.html | The Winter's Tale, Part II | False | By Thelma C. Sokoloff | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/baseball-notebook-gravy-train-may-have-left-the-station.html | BASEBALL NOTEBOOK; Gravy Train May Have Left the Station | False | By Murray Chass | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ex-newark-aide-faces-prison.html | Ex-Newark Aide Faces Prison | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/c-correction-800091.html | CORRECTION | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/the-message-stronger.html | The Message, Stronger | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/shopper-s-world-st-james-s-street-catering-to-royalty.html | SHOPPER'S WORLD; St. James's Street: Catering to Royalty | False | By Florence Grossman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/welfare-system-is-muddled-says-new-commissioner.html | Welfare System Is 'Muddled,' Says New Commissioner | False | By James Feron | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/children-s-books-500091.html | CHILDREN'S BOOKS | False | By Elizabeth Gleick | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/baseball-notebook-pacts-for-tettleton-and-sasser.html | BASEBALL NOTEBOOK; Pacts for Tettleton and Sasser | False | By Murray Chass | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/pompton-lakes-journal-du-pont-and-residents-try-to-resolve.html | Pompton Lakes Journal; Du Pont and Residents Try to Resolve Contamination Issue | False | By Lyn Mautner | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/june-wedding-plans-for-sandra-rudolph.html | June Wedding Plans For Sandra Rudolph | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/our-irritable-friend.html | Our Irritable Friend | False | By Peter F. Drucker | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/amy-l-de-joia-to-wed-in-may.html | Amy L. de Joia To Wed in May | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-in-a-large-township-exhibition-a-nonjuried-show-of-smallscale.html | ART; In a Large Township Exhibition, a Non-juried Show of Small-Scale Pieces | False | By Helen A. Harrison | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-sharing-skiers-get-price-cuts.html | Travel Advisory; Sharing Skiers Get Price Cuts | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-unusual-images-in-a-group-exhibition.html | ART; Unusual Images in a Group Exhibition | False | By Phyllis Braff | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/fashion-if-it-works-wear-it.html | Fashion; If it works, Wear It! | False | BY Carrie Donovan | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/jazz-in-the-pantheon.html | Jazz, in the Pantheon | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/retirees-find-they-need-to-return-to-work-but-the-outlook-is-dim.html | Retirees Find They Need to Return To Work, but the Outlook Is Dim | False | By Vivien Kellerman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/northeast-notebook-burlington-vt-developing-the-waterfront.html | Northeast Notebook: Burlington, Vt.; Developing The Waterfront | False | By Kent Shaw | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/hers-our-toys-are-us.html | Hers; Our Toys Are Us | False | BY Peggy R. Ellsberg | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/providing-help-when-the-fear-is-fear-itself.html | Providing Help When the Fear Is Fear Itself | False | By Carlotta Gulvas Swarden | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/foreign-affairs-a-final-pause.html | FOREIGN AFFAIRS; A Final Pause | False | By Leslie H. Gelb | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/gardening-tips-for-taking-care-of-greenery-in-pots.html | GARDENING Tips for Taking Care of Greenery in Pots | False | By Joan Lee Faust | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-new-jersey-recent-sales-602391.html | In the Region: New Jersey; Recent Sales | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-which-book-review-do-you-get-141191.html | Which Book Review Do You Get? | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-music-dutoit-conducts-kodaly-schumann-and-dutilleux.html | Review/Music; Dutoit Conducts Kodaly, Schumann and Dutilleux | False | By John Rockwell | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/states-cavalry-upholds-a-proud-tradition.html | State's Cavalry Upholds a Proud Tradition | False | By Jeanne Leblanc | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-day-3-remarks-congress-during-last-hours-debate.html | CONFRONTATION IN THE GULF; Day 3: Remarks in Congress During the Last Hours of Debate | False | Special to The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-people-trenary-ailing.html | SPORTS PEOPLE; Trenary Ailing | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-assad-urges-brother-to-quit-kuwait.html | CONFRONTATION IN THE GULF; Assad Urges 'Brother' to Quit Kuwait | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/your-own-account-tis-the-season-to-get-divorced.html | Your Own Account; 'Tis the Season to Get Divorced | False | By Mary Rowland | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/sarah-brakman-to-wed-in-may.html | Sarah Brakman To Wed in May | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/faded-movie-palaces-recall-gilded-past.html | Faded Movie Palaces Recall Gilded Past | False | By Carolyn Battista | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-on-the-eve-of-drifting-into-war-once-again-715791.html | On the Eve of Drifting Into War, Once Again | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/when-shakespeare-joins-the-science-class.html | When Shakespeare Joins the Science Class | False | By Barbara Gilford | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-carnegie-hall-dead-pockets-174891.html | CARNEGIE HALL; Dead Pockets | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/national-notebook-west-palm-beach-fla-trump-cuts-condo-prices.html | NATIONAL NOTEBOOK: West Palm Beach, Fla.; Trump Cuts Condo Prices | False | By A. van de Water | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/archives/film-a-director-weighs-a-society-in-turmoil.html | FILM; A Director Weighs a Society in Turmoil | True | By Donald Chase | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/theater/theater-creating-a-theater-of-different-american-voices.html | THEATER; Creating a Theater of Different American Voices | False | By Hilary De Vries | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/l-about-cars-chevy-s-cab-picks-up-comment-591491.html | ABOUT CARS; Chevy's Cab Picks Up Comment | False | By Marshall Schuon | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/when-city-hall-fails-do-it-yourself.html | When City Hall Fails, Do It Yourself | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-roll-call-in-senate-on-a-gulf-assault.html | CONFRONTATION IN THE GULF; Roll-Call in Senate On a Gulf Assault | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/regina-rehkamp-weds-j-j-ketting.html | Regina Rehkamp Weds J. J. Ketting | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-338591.html | Answering The Mail | False | By Bernard Gladstone | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/sunday-menu-scandinavian-salmon-cakes-with-a-taste-of-the-fjords.html | Sunday Menu; Scandinavian Salmon Cakes With a Taste of the Fjords | False | By Marian Burros | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-penn-state-where-makers-of-ice-cream-go-back-to-school.html | Campus Life: Penn State; Where Makers Of Ice Cream Go Back to School | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/banking-s-real-estate-miseries.html | Banking's Real Estate Miseries | False | By Steve Lohr | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/rising-personal-and-public-toll-in-new-england-economic-plunge.html | Rising Personal and Public Toll In New England Economic Plunge | False | By Fox Butterfield, Special To The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ex-builder-trades-bulldozer-for-a-brush.html | Ex-Builder Trades Bulldozer for a Brush | False | By Penny Singer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/first-openly-gay-legislator-brings-a-full-agenda-to-albany.html | First Openly Gay Legislator Brings a Full Agenda to Albany | False | By Kevin Sack, Special To The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/movies/film-flaubert-does-hollywood-again.html | FILM; Flaubert Does Hollywood -- Again | False | By Alan Riding | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/in-a-corner-of-yonkers-lamps-signal-restoration-s-progress.html | In a Corner of Yonkers, Lamps Signal Restoration's Progress | False | By Elsa Brenner | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-canvas-of-the-land.html | The Canvas of the Land | False | By Michael Collins | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/recordings-view-a-poet-s-pure-music-enhanced.html | RECORDINGS VIEW; A Poet's Pure Music Enhanced | False | By Will Crutchfield | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-in-the-baltics-the-red-army-is-a-red-flag-issue.html | The World; In the Baltics, the Red Army Is a Red-Flag Issue | False | By Esther B. Fein | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/pop-view-the-incredible-shrinking-career-of-a-pop-star.html | POP VIEW; The Incredible Shrinking Career of a Pop Star | False | By Jon Pareles | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-small-works-high-standard.html | ART; Small Works, High Standard | False | By Vivien Raynor | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/jenny-a-kletzin-an-editor-weds.html | Jenny A. Kletzin, An Editor, Weds | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-berkeley-project-provides-access-to-records-on-indian-history.html | Campus Life: Berkeley; Project Provides Access to Records On Indian History | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/the-confrontation-in-the-gulf.html | The Confrontation in the Gulf | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-705091.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/l-business-education-and-ethics-799291.html | Business Education and Ethics | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/c-w-gifford-wed-to-miss-korones.html | C. W. Gifford Wed To Miss Korones | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/diane-geller-wed-to-ashley-r-joffe.html | Diane Geller Wed To Ashley R. Joffe | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-nation-are-the-pentagon-s-cuts-leaving-defense-thin.html | The Nation; Are the Pentagon's Cuts Leaving Defense Thin? | False | By Richard W. Stevenson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-tv-companies-finding-interest-in-gulf-debates.html | CONFRONTATION IN THE GULF; TV Companies Finding Interest in Gulf Debates | False | By David Gonzalez | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/no-one-wants-to-appear-in-germany-s-must-read-magazine.html | No One Wants to Appear in Germany's Must-Read Magazine | False | By Katie Hafner | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/nancy-ernst-to-marry-robert-bowen-jr-in-may.html | Nancy Ernst to Marry Robert Bowen Jr. in May | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/landmarking-s-doubled-edged-sword.html | Landmarking's Doubled-Edged Sword | False | By Shawn G. Kennedy | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-on-the-eve-of-drifting-into-war-once-again-it-s-not-mandatory-716591.html | On the Eve of Drifting Into War, Once Again; It's Not Mandatory | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/man-shot-to-death-outside-a-nightclub-he-worked-at.html | Man Shot to Death Outside A Nightclub He Worked At | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-an-american-life-134991.html | 'An American Life' | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/forum-the-incessant-lure-of-kuwait-s-oil.html | FORUM; The Incessant Lure of Kuwait's Oil | False | By Daniel Yergin | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/school-bell-rings-for-soviet-nurses.html | School Bell Rings for Soviet Nurses | False | By Barbara Delatiner | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/style-makers-gene-london-clothing-collector.html | Style Makers; Gene London, Clothing Collector | False | By Lena Williams | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-697591.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-on-the-eve-of-drifting-into-war-once-again-justice-for-all-717391.html | On the Eve of Drifting Into War, Once Again; Justice for All | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-49ers-bills-roar-into-conference-finals-kelly-effective-his-return.html | PRO FOOTBALL; 49ers and Bills Roar Into Conference Finals; Kelly Effective In His Return For Buffalo | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-brave-new-women-143891.html | Brave New Women | False | | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-late-news-from-afghanistan.html | The Late News From Afghanistan | False | By Bill Keller | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-culture-jammers-works-in-progress-167591.html | CULTURE JAMMERS; Works In Progress | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/pop-music-want-a-hit-send-in-the-songwriter.html | POP MUSIC; Want a Hit? Send In the Songwriter | False | By Michael Walker | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-tour-for-deaf.html | Travel Advisory; Tour for Deaf | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-new-unleaded-gasoline-sold-in-mexico.html | Travel Advisory; New Unleaded Gasoline Sold In Mexico | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-of-the-times-the-weather-didn-t-matter-at-all.html | Sports of The Times; The Weather Didn't Matter at All | False | By Ira Berkow | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/world-markets-discounting-a-short-mideast-war.html | World Markets; Discounting a Short Mideast War | False | By Jonathan Fuerbringer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/paperback-best-sellers-january-13-1991.html | PAPERBACK BEST SELLERS: January 13, 1991 | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-airport-hotels-open-in-london.html | Travel Advisory; Airport Hotels Open in London | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/on-language-the-crackdown-watch.html | On Language; The Crackdown Watch | False | BY William Safire | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-which-book-review-do-you-get-139091.html | Which Book Review Do You Get? | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/managing-a-gunslinger-s-growing-pains.html | Managing; A 'Gunslinger's' Growing Pains | False | By John Markoff | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/donors-maintain-record-pace-to-help-the-neediest-cases.html | Donors Maintain Record Pace To Help the Neediest Cases | False | By Jonathan Rabinowitz | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-excerpts-of-resolutions-debated-by-congress.html | CONFRONTATION IN THE GULF; Excerpts of Resolutions Debated by Congress | False | Special to The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/peru-s-new-president-unable-to-halt-rising-rebel-violence.html | Peru's New President Unable to Halt Rising Rebel Violence | False | By James Brooke, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/views-of-sport-football-snapshots-in-the-land-of-the-rising-sun.html | VIEWS OF SPORT; Football Snapshots in the Land of the Rising Sun | False | By Kevin Callahan | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-bears-and-giants-nothing-fancy.html | Pro Football; Bears and Giants: Nothing Fancy | False | By Frank Litsky, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ms-rachlin-wed-to-w-g-portnoy.html | Ms. Rachlin Wed To W. G. Portnoy | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/carolyn-cornell-to-marry-in-june.html | Carolyn Cornell To Marry in June | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/l-wrong-message-for-a-generation-731991.html | Wrong Message For a Generation | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-700991.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-long-island-builders-take-a-cue-from-home-sellers.html | In the Region: Long Island; Builders Take a Cue From Home Sellers | False | By Diana Shaman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/postings-sunday-outings-2-historic-tours.html | Postings: Sunday Outings; 2 Historic Tours | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/dance-view-backward-glances-at-the-russian-avant-garde.html | DANCE VIEW; Backward Glances at the Russian Avant-Garde | False | By Anna Kisselgoff | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-architectural-details-questionable-lineage-169191.html | ARCHITECTURAL DETAILS; Questionable Lineage | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/movies/film-view-frugging-with-wolves.html | FILM VIEW; Frugging With Wolves | False | By Caryn James | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/lisa-lazarus-personnel-aide-to-marry-in-may.html | Lisa Lazarus, Personnel Aide, to Marry in May | False | | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN; Hong Kong | False | By Barbara Basler | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ann-marie-blake-weds-charles-hall.html | Ann-Marie Blake Weds Charles Hall | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/mideast-buildup-stirs-old-political-divisions.html | Mideast Buildup Stirs Old Political Divisions | False | By John Rather | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/beneath-a-calmer-exterior-ditka-s-still-iron-mike.html | Beneath a Calmer Exterior, Ditka's Still Iron Mike | False | By Joe Lapointe, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/sunday-menu-seasoning-and-peppers-with-grilled-lamb.html | Sunday Menu; Seasoning and Peppers With Grilled Lamb | False | By Marian Burros | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/jasmin-bey-weds-kenneth-cowin.html | Jasmin Bey Weds Kenneth Cowin | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/official-china-mostly-hears-a-party-line.html | Official China Mostly Hears A Party Line | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/l-business-education-and-ethics-798491.html | Business Education and Ethics | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/colombian-rebels-unleash-wide-counteroffensive.html | Colombian Rebels Unleash Wide Counteroffensive | False | Special to The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/long-island-journal-527791.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/data-bank-january-13-1991.html | Data Bank/January 13, 1991 | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/iraqs-empty-threat-against-israel.html | Iraq's Empty Threat Against Israel | False | By Edward N. Luttwak | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/praising-good-deeds-over-dinner.html | Praising Good Deeds Over Dinner | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/tech-notes-ferreting-out-the-cars-that-pollute.html | Tech Notes; Ferreting Out the Cars That Pollute | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/l-long-island-city-333991.html | Long Island City | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-lonliness-of-an-orge.html | The Lonliness of an Orge | False | By Alice McDermott | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/sunday-brunch-tapas-to-tapestries-and-beyond.html | Sunday Brunch; Tapas to Tapestries and Beyond | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-people-maradona-fined.html | SPORTS PEOPLE; Maradona Fined | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/fdic-offers-to-aid-plan-for-minority-owned-bank.html | F.D.I.C. Offers to Aid Plan For Minority-Owned Bank | False | By Stephanie Strom | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-the-rush-hours-220091.html | THE RUSH HOURS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/wedding-in-june-for-jessica-ross.html | Wedding in June For Jessica Ross | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-region-florio-s-battle-for-survival-and-florio-s-war-within.html | The Region; Florio's Battle For Survival And Florio's War Within | False | By Peter Kerr | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/new-admirers-attracted-to-a-historic-building-in-canterbury.html | New Admirers Attracted to a Historic Building in Canterbury | False | By Alberta Eiseman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/l-race-no-excuse-for-miami-730091.html | Race No Excuse For Miami | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/dont-mess-with-the-archetypes.html | Don't Mess With the Archetypes | False | By Erich Leinsdorf | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-raiders-prepare-for-worst.html | PRO FOOTBALL; Raiders Prepare For Worst | False | By Michael Martinez, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-sum-of-his-oddities.html | The Sum Of His Oddities | False | By James R. Kincaid | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/track-and-field-johnson-is-shaky-in-return-to-racing.html | Track and Field; Johnson Is Shaky In Return to Racing | False | By Michael Janofsky, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/archives/gardening-proven-performance-for-a-worthy-house-plant.html | Gardening; Proven Performance for a Worthy House Plant | True | By Susan McClure | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/on-the-street-new-or-old-in-style-hats-warm-winter.html | On the Street; New or Old In Style, Hats Warm Winter | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/region/dining-out-trendy-storefront-dining-in-massapequa.html | DINING OUT; Trendy Storefront Dining in Massapequa | False | By Joanne Starkey | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/for-glasnost-in-the-arts-blues-in-the-night.html | For Glasnost in the Arts, Blues in the Night | False | By Hilary De Vries | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-the-rush-hours-224391.html | THE RUSH HOURS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/archives/for-nunsense-irreverence-pays-longterm-dividends.html | For 'Nunsense,' Irreverence Pays Long-Term Dividends | True | By Patrick Pacheco | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/kristen-mayer-to-wed-peter-otridge.html | Kristen Mayer to Wed Peter Otridge | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/headliners-amusing-the-king.html | Headliners; Amusing the King | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/food-the-tuscan-table.html | Food; The Tuscan Table | False | BY Nancy Harmon Jenkins | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/c-corrections-272391.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-review-trenton-becomes-gomorrah.html | THEATER REVIEW; Trenton Becomes Gomorrah | False | By Leah D. Frank | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/jacquelyn-casella-engineer-to-wed.html | Jacquelyn Casella, Engineer, to Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/obituaries/sir-alec-rose-world-circling-sailor-82.html | Sir Alec Rose, World-Circling Sailor, 82 | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/carrie-kempner-weds-matthew-getz.html | Carrie Kempner Weds Matthew Getz | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/postings-real-estate-board-it-s-time-to-dine.html | Postings: Real Estate Board; It's Time to Dine | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ms-paul-to-wed-john-schaefer-jr.html | Ms. Paul to Wed John Schaefer Jr. | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/civil-liberties-union-likens-minority-school-plan-to-segregation.html | Civil Liberties Union Likens Minority-School Plan to Segregation | False | By Mireya Navarro | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/raul-ricardo-ardito-barletta-banker-is-married-to-jacqueline-anne-blau.html | Raul Ricardo Ardito Barletta, Banker, Is Married to Jacqueline Anne Blau | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/for-philip-bosco-acting-isnt-everything.html | For Philip Bosco, Acting Isn't Everything | False | By Richard Laermer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-region-sounding-notes-of-fiscal-stability-austerity-and-pain.html | The Region; Sounding Notes of Fiscal Stability, Austerity and Pain | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-the-rush-hours-225191.html | THE RUSH HOURS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/public-private-in-the-shadow-of-war.html | PUBLIC & PRIVATE; In the Shadow of War | False | By Anna Quindlen | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/with-the-motley-look-clashing-is-the-intent.html | With the Motley Look, Clashing Is the Intent | False | By Woody Hochswender | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/35-die-in-south-africa-township-attack.html | 35 Die in South Africa Township Attack | False | By Christopher S. Wren, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-casinos-working-on-their-mission-374191.html | Casinos Working On Their 'Mission' | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-bryn-mawr-fears-for-future-of-honor-code-lead-to-action.html | Campus Life: Bryn Mawr; Fears for Future Of Honor Code Lead to Action | False | | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/trade-talks-with-japan-face-stormy-reopening.html | Trade Talks With Japan Face Stormy Reopening | False | By Steven R. Weisman, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ms-meyer-to-wed-donald-lowman.html | Ms. Meyer to Wed Donald Lowman | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-primary-credit-goes-to-49ers-secondary.html | PRO FOOTBALL; Primary Credit Goes To 49ers' Secondary | False | By Michael Martinez, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ellen-lipp-is-engaged.html | Ellen Lipp Is Engaged | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ridership-is-growing-on-county-buses.html | Ridership Is Growing on County Buses | False | By Tessa Melvin | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-corrections-698391.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-a-comfortable-place-on-a-country-road.html | DINING OUT; A Comfortable Place on a Country Road | False | By Anne Semmes | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-occupied-lands-economy-ruins-special-report-palestinians-find.html | CONFRONTATION IN THE GULF Occupied Lands: Economy in Ruins -- A special report.; Palestinians Find Life More Bitter Than Ever | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-usc-2-entrepreneurs-send-monopoly-off-to-college.html | Campus Life: U.S.C.; 2 Entrepreneurs Send Monopoly Off to College | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/the-exotic-gardens-of-oahu.html | The Exotic Gardens of Oahu | False | By William Warren | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/style-makers-norma-may-accessories-specialist.html | Style Makers; Norma May, Accessories Specialist | False | By Bernadine Morris | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/focus-philadelphia-housing-for-the-poor-picks-up-steam.html | Focus: Philadelphia; Housing for the Poor Picks Up Steam | False | By Leslie Scism | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-nation-the-road-to-bank-reform-may-be-bumpy.html | The Nation; The Road to Bank Reform May Be Bumpy | False | By David E. Rosenbaum | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/business-diary-december-6-11.html | Business Diary/December 6-11 | False | By Allen R. Myerson | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-why-a-cashless-society-wouldn-t-work-income-equality-721191.html | Why a Cashless Society Wouldn't Work; Income Equality | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-49ers-and-bills-roar-into-conference-finals.html | PRO FOOTBALL; 49ers and Bills Roar Into Conference Finals | False | By Thomas George, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/parliament-in-poland-approves-cabinet-for-new-prime-minister.html | Parliament in Poland Approves Cabinet for New Prime Minister | False | By Stephen Engelberg, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-birth-control-backlash-226091.html | BIRTH-CONTROL BACKLASH | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/agoura-hills-journal-bob-hope-stirs-debate-in-going-for-the-green.html | Agoura Hills Journal; Bob Hope Stirs Debate In Going for the Green | False | By Seth Mydans, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-correction-449191.html | Correction | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-on-the-eve-of-drifting-into-war-once-again-eisenhower-doctrine-718191.html | On the Eve of Drifting Into War, Once Again; Eisenhower Doctrine | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/music-a-national-treasure-that-bops-and-swings.html | MUSIC; A 'National Treasure' That Bops and Swings | False | By Robert Sherman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/c-correction-479391.html | Correction | False | | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ski-industry-wary-of-move-on-helmets-for-children.html | Ski Industry Wary of Move On Helmets For Children | False | By Julie Beglin | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/a-voice-for-characters-real-or-imagined.html | A Voice for Characters, Real or Imagined | False | By Denise Mourges | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/carolyn-stanton-to-marry-in-june.html | Carolyn Stanton To Marry in June | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-the-wrong-nobel-137391.html | The Wrong Nobel | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-basketball-knicks-sparked-by-vandeweghe.html | PRO BASKETBALL; Knicks Sparked By Vandeweghe | False | By Sam Goldaper | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/doubt-and-betrayal-on-the-west-bank.html | Doubt and Betrayal on the West Bank | False | By Donna Rifkind | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-hong-kong-97-hotel-offerings.html | Travel Advisory; Hong Kong '97 Hotel Offerings | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/all-about-hats-the-baseball-cap-is-breathing-life-into-headwear-sales.html | All About/Hats; The Baseball Cap Is Breathing Life Into Headwear Sales | False | By Barnaby J. Feder | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/janet-johnson-and-allan-chapin-marry.html | Janet Johnson and Allan Chapin Marry | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/news-summary-177991.html | NEWS SUMMARY | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/quotation-of-the-day-696791.html | Quotation of the Day | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/andrea-sematinger-is-wed.html | Andrea Sematinger Is Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-connecticut-and-westchester-down-and-out-in-darien-the-shopping.html | In the Region: Connecticut and Westchester; Down and Out in Darien: The Shopping | False | By Eleanor Charles | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/residential-resales-330491.html | Residential Resales | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/high-powered-swiss-refuge.html | High-Powered Swiss Refuge | False | By Paul Hofmann | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/q-and-a-315091.html | Q and A | False | By Shawn G. Kennedy | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/first-shoreham-idyll-then-stardom.html | First Shoreham 'Idyll,' Then Stardom | False | By Alvin Klein | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-real-art-ways-in-hartford-celebrates-15-years-of-innovation.html | ART; Real Art Ways in Hartford Celebrates 15 Years of Innovation | False | By William Zimmer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/westchester-qa-robin-h-bradley-overcoming-a-resistance-to-midwifery.html | WESTCHESTER Q&A:; ROBIN H. BRADLEY; Overcoming a Resistance to Midwifery | False | By Donna Greene | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-fiction-085791.html | IN SHORT: FICTION | False | By Tom Ferrell | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/l-about-those-computer-bulletin-boards-797691.html | About Those Computer Bulletin Boards | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/sunday-outing-where-the-fish-bite-and-so-does-the-cold.html | Sunday Outing; Where the Fish Bite (And So Does the Cold) | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-the-rush-hours-221991.html | THE RUSH HOURS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-harm-to-saudi-oilfields-seen-as-limited-in-war.html | CONFRONTATION IN THE GULF; Harm to Saudi Oilfields Seen as Limited in War | False | By Eric Schmitt, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/college-basketball-virginia-is-winner-in-record-shootout.html | COLLEGE BASKETBALL; Virginia Is Winner In Record Shootout | False | By Barry Jacobs, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/wall-street-keeping-tabs-on-the-rascals.html | Wall Street; Keeping Tabs on the Rascals | False | By Diana B. Henriques | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/us-health-officials-said-to-link-2-more-aids-infections-to-dentist.html | U.S. Health Officials Said to Link 2 More AIDS Infections to Dentist | False | By Lawrence K. Altman | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-the-rush-hours-223591.html | THE RUSH HOURS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/long-island-qa-sol-c-chaiken-from-union-head-to-business-promoter.html | LONG ISLAND Q&A:; SOL C. CHAIKEN; From Union Head to Business Promoter | False | By Steve Viuker | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-haiti-puts-its-hopes-to-a-test-and-passes.html | The World; Haiti Puts Its Hopes To a Test, And Passes | False | By Howard W. French | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/wedding-in-may-for-gail-darche.html | Wedding in May For Gail Darche | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/l-home-rule-is-really-a-myth-373391.html | Home Rule Is Really a 'Myth' | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/college-basketball-unlikely-hero-for-syracuse.html | COLLEGE BASKETBALL; Unlikely Hero For Syracuse | False | By Jack Cavanaugh, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/state-limits-on-bass-size-are-fought-by-baymen.html | State Limits On Bass Size Are Fought By Baymen | False | By Anne C. Fullam | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/currency-the-dollar-gains-on-pound-mark.html | Currency; The Dollar Gains On Pound, Mark | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/kremlin-talked-peace-while-preparing-raid.html | Kremlin Talked Peace While Preparing Raid | False | By Francis X. Clines, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/horse-racing-industry-hopes-the-bad-memories-fade-quickly.html | HORSE RACING; Industry Hopes the Bad Memories Fade Quickly | False | By Joseph Durso | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-new-jersey-renovating-a-mall-to-stay-competitive.html | In the Region: New Jersey; Renovating a Mall to Stay Competitive | False | By Rachelle Garbarine | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/about-cars-from-indiana-a-banzai-buckaroo.html | ABOUT CARS; From Indiana a Banzai Buckaroo | False | By Marshall Schuon | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/four-generations-in-the-projects.html | Four Generations in the Projects | False | By Nicholas Lemann | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/l-the-rush-hours-222791.html | THE RUSH HOURS | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-tunes-from-arlen-to-kern-mermaids-in-clamshells.html | THEATER; Tunes From Arlen to Kern, Mermaids in Clamshells | False | By Alvin Klein | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/you-are-what-you-retrieve.html | You Are What You Retrieve | False | By Robert J. Sternberg | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/kim-wachenheim-engaged-to-wed.html | Kim Wachenheim Engaged to Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/auto-racing-scott-finessed-nascar-barriers.html | AUTO RACING; Scott Finessed Nascar Barriers | False | By Joseph Siano | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/looking-ahead.html | Looking Ahead | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/the-weather-and-the-deficit.html | The Weather and the Deficit | False | By Roy Blount Jr. | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/county-is-asked-for-drop-in-shelter.html | County Is Asked for Drop-In Shelter | False | By Tessa Melvin | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/pamela-brenner-and-joseph-muratore-are-married.html | Pamela Brenner and Joseph Muratore Are Married | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/ruth-lax-and-eric-kober-to-wed.html | Ruth Lax and Eric Kober Are to Wed | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/data-update.html | Data Update | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-folk-arts-in-bangladesh.html | Travel Advisory; Folk Arts In Bangladesh | False | By Barbara Crossette | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/hopeful-epa-report-fans-a-debate-as-talks-on-warming-near.html | Hopeful E.P.A. Report Fans a Debate as Talks on Warming Near | False | By William K. Stevens | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/northeast-notebook-york-me-resales-suffer-as-base-closes.html | Northeast Notebook: York, Me.; Resales Suffer As Base Closes | False | By Christine Kukka | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/quick-whats-a-quark.html | Quick! What's a Quark | False | By Robert M. Hazen and James Trefil | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-dance-illusions-of-time-and-space-in-dances-at-a-gathering.html | Review/Dance; Illusions of Time and Space in 'Dances at a Gathering' | False | By Jennifer Dunning | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/tracey-e-mcgan-to-marry-in-may.html | Tracey E. McGan To Marry in May | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/barbara-h-earle-tv-producer-wed-to-robert-d-ballard-oceanographer.html | Barbara H. Earle, TV Producer, Wed To Robert D. Ballard, Oceanographer | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-princeton-playing-congress-much-tougher-than-it-looks.html | Campus Life: Princeton; Playing Congress: Much Tougher Than It Looks | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/campus-life-middlebury-bread-loaf-school-adding-a-branch-in-santa-fe.html | Campus Life: Middlebury; Bread Loaf School Adding a Branch In Santa Fe | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-text-of-letter-from-bush-to-hussein.html | CONFRONTATION IN THE GULF; Text of Letter from Bush to Hussein | False | Special to The New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/aching-in-australia.html | Aching In Australia | False | By Robert Mcg. Thomas Jr. | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/westchester-guide-648491.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/bradley-jack-is-wed-to-karin-sue-addison.html | Bradley Jack Is Wed To Karin Sue Addison | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/the-executive-life-an-ethos-for-the-90s-works-out-plays-in.html | The Executive Life; An Ethos for the 90's: Work's Out, Play's In | False | By Deirdre Fanning | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/wurzburg-s-grand-palace.html | Wurzburg's Grand Palace | False | By Olivier Bernier | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/the-view-from-weir-farm-federal-protection-assures-inspiration-for.html | THE VIEW FROM: WEIR FARM; Federal Protection Assures Inspiration For Future Artists | False | By Mark Marselli | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-radical-rap-unclear-message-171391.html | 'RADICAL' RAP; Unclear Message? | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/connecticut-q-a-dr-harry-j-hartley-cheers-and-problems-for-uconn-president.html | Connecticut Q&A: Dr. Harry J. Hartley; Cheers and Problems for UConn President | False | By Robert A. Hamilton | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-fiction-083091.html | IN SHORT: FICTION | False | By Linda Wertheimer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/jacqueline-jacobs-a-lawyer-weds.html | Jacqueline Jacobs, A Lawyer, Weds | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-a-revue-of-reassuring-sentiment.html | THEATER; A Revue of Reassuring Sentiment | False | By Alvin Klein | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/carolyn-gusoff-is-engaged.html | Carolyn Gusoff Is Engaged | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/basketball-ex-knick-trying-to-stay-drug-free.html | Basketball; Ex-Knick Trying To Stay Drug-Free | False | By Vincent M. Mallozzi | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction-098091.html | IN SHORT: NONFICTION | False | By Dulcie Leimbach | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/national-notebook-winstonsalem-reusing-the-old.html | NATIONAL NOTEBOOK: Winston-Salem; Reusing The Old | False | By Jerry Adams | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/boston-shootings-kill-5-at-chinatown-club.html | Boston Shootings Kill 5 at Chinatown Club | False | AP | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/shot-dead-stealing-an-officer-s-car-and-luckless-from-the-start.html | Shot Dead Stealing an Officer's Car, and Luckless From the Start | False | By James C. McKinley Jr. | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/homeless-womens-survival-school.html | Homeless Women's 'Survival School' | False | By Jacqueline Shaheen | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/views-of-sport-on-reforms-ncaa-will-get-a-grade-later.html | VIEWS OF SPORT; On Reforms, N.C.A.A. Will Get a Grade Later | False | By William C. Rhoden | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/that-classic-female-trait.html | That Classic Female Trait | False | By Erika Munk | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/l-in-defense-of-peat-marwick-and-reputation-796891.html | In Defense of Peat Marwick and Reputation | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/headliners-life-in-the-balance.html | Headliners; Life in the Balance | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/dr-peter-sands-and-lisa-rae-calgaard.html | Dr. Peter Sands and Lisa Rae Calgaard | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/theater/review-theater-a-killer-a-private-eye-and-urban-unhappiness.html | Review/Theater; A Killer, a Private Eye and Urban Unhappiness | False | By Mel Gussow | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/a-bad-week-for-the-president.html | A Bad Week for the President | False | By John Kenneth Galbraith | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/preparing-for-911-is-there-a-house-number.html | Preparing for 911: Is There a House Number? | False | By Amy Hill Hearth | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-a-small-revue-sings-of-the-things-that-last.html | THEATER; A Small Revue Sings Of the Things That Last | False | By Alvin Klein | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/bridgit-o-hara-weds-carl-riley.html | Bridgit O'Hara Weds Carl Riley | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/children-s-books-bookshelf-481091.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/market-watch-listening-for-a-scary-word-depression.html | MARKET WATCH; Listening For a Scary Word: Depression | False | By Floyd Norris | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-stamford-gets-another-indian-restaurant.html | DINING OUT; Stamford Gets Another Indian Restaurant | False | By Patricia Brooks | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/news/manhattan-blues-clubs-draw-new-fans.html | Manhattan Blues Clubs Draw New Fans | False | By Evelyn Nieves | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/e-corrections-702591.html | Corrections | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/heidi-arnold-wed-to-thomas-prins.html | Heidi Arnold Wed To Thomas Prins | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/l-1990-in-architecture-surprised-by-a-prize-172191.html | 1990 IN ARCHITECTURE; Surprised By a Prize | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/postings-the-mahwah-incentive-sweetening-the-deal-with-cash-advances-to-buyers.html | Postings: The Mahwah Incentive; Sweetening the Deal With 'Cash Advances' to Buyers | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/ideas-trends-catholic-scholars-citing-new-data-widen-debate-on-when-life-begins.html | Ideas & Trends; Catholic Scholars, Citing New Data, Widen Debate on When Life Begins | False | By Peter Steinfels | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/l-why-a-cashless-society-wouldn-t-work-shades-of-technocracy-720391.html | Why a Cashless Society Wouldn't Work; Shades of Technocracy | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/l-which-book-review-do-you-get-138191.html | Which Book Review Do You Get? | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-when-artists-turn-their-hands-to-creating-greeting-cards.html | ART; When Artists Turn Their Hands to Creating Greeting Cards | False | By Vivien Raynor | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/the-view-from-friends-of-karen-a-year-after-its-founders-death-a.html | THE VIEW FROM FRIENDS OF KAREN; A Year After Its Founder's Death, a Charity Keeps Growing | False | By Lynne Ames | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/reporter-s-notebook-mindful-of-history-congress-agonizes-over-going-to-war.html | Reporter's Notebook; Mindful of History, Congress Agonizes Over Going to War | False | By Robin Toner, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-adding-irish-sensibility-on-stage-and-in-films.html | THEATER; Adding Irish Sensibility On Stage and in Films | False | By Alvin Klein | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/classical-music-how-to-do-the-right-thing-musically.html | CLASSICAL MUSIC; How to Do the Right Thing, Musically | False | By Denis Stevens | 1991-01-23 | TX 2-990764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/us/errors-stall-weather-service-upgrading.html | Errors Stall Weather Service Upgrading | False | By Noam Cohen | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/mamaroneck-selects-a-motel-plan.html | Mamaroneck Selects a Motel Plan | False | By Ina Aronow | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/victoria-bostock-to-marry-in-june.html | Victoria Bostock To Marry in June | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/inside-117591.html | INSIDE | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-congress-acts-authorize-war-gulf-margins-are-5-votes-senate.html | CONFRONTATION IN THE GULF; CONGRESS ACTS TO AUTHORIZE WAR IN GULF; MARGINS ARE 5 VOTES IN SENATE, 67 IN HOUSE | False | By Adam Clymer, Special To the New York Times | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/books/going-too-far.html | Going Too Far | False | By Susan Fromberg Schaeffer | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/theater/sunday-view-tale-of-one-city-set-in-two-times-both-fearful.html | SUNDAY VIEW; Tale of One City Set in Two Times -- Both Fearful | False | By David Richards | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-people-cleaning-house.html | SPORTS PEOPLE; Cleaning House | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/art-view-dead-reckoning-from-obituary-to-art.html | ART VIEW; Dead Reckoning From Obituary to Art | False | By Michael Kimmelman | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/business/technology-pursuing-zero-defects-under-the-six-sigma-banner.html | Technology; Pursuing Zero Defects Under the Six Sigma Banner | False | By Glenn Rifkin | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/it-s-not-just-steak-or-poi-anymore.html | It's Not Just Steak or Poi Anymore | False | By Robert Lindsey | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/preacher-who-inspires-protester-who-polarizes.html | Preacher Who Inspires, Protester Who Polarizes | False | By Dennis Hevesi | 1991-01-23 | TX 2-990764 | | |
| 1991-01-13 | 1991-01-13 | https://www.nytimes.com/1991/01/13/style/polly-glenn-engaged-to-paul-o-brien.html | Polly Glenn Engaged to Paul O'Brien | False | | 1991-01-23 | TX 2-990764 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/insilco-declares-bankruptcy.html | Insilco Declares Bankruptcy | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/giant-defense-makes-just-the-right-move.html | Giant Defense Makes Just the Right Move | False | By William N. Wallace, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-from-a-dove-to-a-hawk-25-year-trip.html | CONFRONTATION IN THE GULF; From a Dove To a Hawk: 25-Year Trip | False | By Robin Toner, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/knicks-get-a-lift-from-vandeweghe.html | Knicks Get a Lift From Vandeweghe | False | By Sam Goldaper | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/arts-organizations-in-new-york-city-fear-planned-cuts.html | Arts Organizations In New York City Fear Planned Cuts | False | By Mervyn Rothstein | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-bush-s-fateful-days-lithuania-crisis-complicates-matters-for.html | SOVIET CRACKDOWN: Bush's Fateful Days; Lithuania Crisis Complicates Matters For President as Gulf Deadline Nears | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/peru-its-us-aid-imperiled-plots-a-new-drug-strategy.html | Peru, Its U.S. Aid Imperiled, Plots a New Drug Strategy | False | By James Brooke, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/news/runners-can-avoid-winter-of-discontent.html | Runners Can Avoid Winter of Discontent | False | By Marc Bloom | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-city-ballet-with-debuts-and-vienna-waltzes.html | REVIEW/CITY BALLET; With Debuts and 'Vienna Waltzes' | False | By Anna Kisselgoff | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/marine-dies-after-exercising.html | Marine Dies After Exercising | False | AP | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/state-of-the-states-1991-rocky-almost-everywhere.html | State of the States, 1991: Rocky, Almost Everywhere | False | By Robert Reinhold, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/bridge-battle-clashes-and-flurry-of-memos.html | Bridge Battle: Clashes and Flurry of Memos | False | By Alessandra Stanley With Calvin Sims | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-europeans-warn-soviet-about-aid.html | SOVIET CRACKDOWN; EUROPEANS WARN SOVIET ABOUT AID | False | By Alan Riding, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/news-summary-312291.html | NEWS SUMMARY | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-chicago-who-will-pay-raises-concern.html | CONFRONTATION IN THE GULF: Chicago; Who Will Pay Raises Concern | False | By Isabel Wilkerson, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/c-correction-722591.html | Correction | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/sports-of-the-times-run-rabbit-run.html | SPORTS OF THE TIMES; Run, Rabbit, Run | False | By Dave Anderson | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-in-germany-a-feeling-of-shock-at-crackdown.html | SOVIET CRACKDOWN; In Germany, a Feeling Of Shock at Crackdown | False | By John Tagliabue, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/david-a-morse-memorial.html | David A. Morse Memorial | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/late-flurry-gives-islanders-the-edge.html | Late Flurry Gives Islanders the Edge | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/jane-brown-weds-dr-jay-stallman.html | Jane Brown Weds Dr. Jay Stallman | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-pop-maturing-group-visits-the-fans-lets-them-help.html | REVIEW/POP; Maturing Group Visits the Fans, Lets Them Help | False | By Jon Pareles | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/cuts-threaten-school-s-scant-supply-of-hope.html | Cuts Threaten School's Scant Supply of Hope | False | By Sara Rimer | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-un-chief-s-talks-with-iraqis-bring-no-sign-of-change.html | CONFRONTATION IN THE GULF; U.N. CHIEF'S TALKS WITH IRAQIS BRING NO SIGN OF CHANGE | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/abroad-at-home-presidential-power.html | ABROAD AT HOME; Presidential Power | False | By Anthony Lewis | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/at-t-is-paid-in-phone-suit.html | A.T.&T. Is Paid In Phone Suit | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/blazers-crush-nets.html | Blazers Crush Nets | False | By Sam Goldaper, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/bach-s-handwriting-identified-in-pittsburgh.html | Bach's Handwriting Identified in Pittsburgh | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-roll-call-in-senate-on-a-gulf-assault.html | CONFRONTATION IN THE GULF; Roll-Call in Senate On a Gulf Assault | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/weary-residents-fear-more-turmoil-to-come.html | Weary Residents Fear More Turmoil to Come | False | By John Tierney | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/sanctions-will-bite-and-soon.html | Sanctions Will Bite -- and Soon | False | By Gary C. Hufbauer and Kimberly A. Elliott | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/after-freeze-counting-losses-to-orange-crop.html | After Freeze, Counting Losses to Orange Crop | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/nbc-faces-a-struggle-to-keep-its-hit-shows.html | NBC Faces a Struggle To Keep Its Hit Shows | False | By Bill Carter, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/market-place-questions-about-new-glaxo-drugs.html | MARKET PLACE; Questions About New Glaxo Drugs | False | By Steven Prokesch | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/management-of-tva-is-cut-into-three-parts.html | Management of T.V.A. Is Cut Into Three Parts | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/rangers-snap-out-of-slump.html | Rangers Snap Out Of Slump | False | By Joe Sexton | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/news-summary-377791.html | NEWS SUMMARY | False | | | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/era-ends-as-times-square-drops-slashers-for-shakespeare.html | Era Ends as Times Square Drops Slashers for Shakespeare | False | By John Tierney | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/retailers-are-facing-hard-choices.html | Retailers Are Facing Hard Choices | False | By Isadore Barmash | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-atlanta-vague-possibility-now-a-step-away.html | CONFRONTATION IN THE GULF: Atlanta; Vague Possibility Now a Step Away | False | By Peter Applebome, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-asianamericans-tastes-are-surveyed.html | THE MEDIA BUSINESS: ADVERTISING; Asian-Americans' Tastes Are Surveyed by Marketer | False | By Michael Lev | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-iraqi-americans-fearful-of-their-relatives-fate.html | CONFRONTATION IN THE GULF; Iraqi-Americans Fearful Of Their Relatives' Fate | False | By Seth Mydans, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/condom-plan-hearing-delayed.html | Condom Plan Hearing Delayed | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/westchester-fatal-attraction-trial-to-open.html | Westchester 'Fatal Attraction' Trial to Open | False | By Lisa W. Foderaro | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-more-books-revealing-lusts-especially-for-sales.html | THE MEDIA BUSINESS; More Books Revealing Lusts, Especially for Sales | False | By Edwin McDowell | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/books/books-of-the-times-the-art-of-bartending-is-used-to-define-an-era.html | BOOKS OF THE TIMES; The Art of Bartending Is Used to Define an Era | False | By Christopher Lehmann-Haupt | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-addenda-ad-agency-principals-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Agency Principals In Praise of Each Other | False | By Michael Lev | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/dividend-meetings-913391.html | Dividend Meetings | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/inside-392091.html | INSIDE | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/mickelson-earns-improbable-victory.html | Mickelson Earns Improbable Victory | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/johannesburg-journal-a-white-liberal-finds-old-foes-are-now-allies.html | Johannesburg Journal; A White Liberal Finds Old Foes Are Now Allies | False | By Christopher S. Wren, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-foreign-residents-flee-saudi-town.html | CONFRONTATION IN THE GULF; FOREIGN RESIDENTS FLEE SAUDI TOWN | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-with-a-sense-of-foreboding-jordan-puts-troops-on-alert.html | CONFRONTATION IN THE GULF; With a Sense of Foreboding, Jordan Puts Troops on Alert | False | By Alan Cowell, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/allen-foils-bengals.html | Allen Foils Bengals | False | By Samantha Stevenson, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-newspapers-raising-prices-as-advertising-falls.html | THE MEDIA BUSINESS; Newspapers Raising Prices as Advertising Falls | False | By Alex S. Jones | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/in-the-art-world-as-in-baseball-free-agents-abound.html | In the Art World, As in Baseball, Free Agents Abound | False | By Grace Glueck | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/art-center-for-newark-receives-3-million.html | Art Center for Newark Receives $3 Million | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/new-jersey-takes-over-airport-for-atlantic-city.html | New Jersey Takes Over Airport for Atlantic City | False | By Wayne King | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/quotation-of-the-day-720991.html | Quotation of the Day | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/first-sale-of-state-holdings-a-disappointment-in-poland.html | First Sale of State Holdings A Disappointment in Poland | False | By Stephen Engelberg, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/fourth-downs-were-decisive.html | Fourth Downs Were Decisive | False | By Malcolm Moran, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/archives/a-skiing-focus-on-crosscountry.html | A Skiing Focus On Cross-Country | True | By Stan Wass | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-jazz-knowing-the-way-around.html | REVIEW/JAZZ; Knowing The Way Around | False | By Jon Pareles | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/briefs-786691.html | BRIEFS | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-music-quintet-is-from-las-vegas-but-it-s-far-from-glittery.html | REVIEW/MUSIC; Quintet Is From Las Vegas, But It's Far From Glittery | False | By Bernard Holland | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/shoal-creek-decision-puts-golf-on-a-new-course.html | Shoal Creek Decision Puts Golf on a New Course | False | By Jaime Diaz | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/gasoline-prices-drop-7-cents.html | Gasoline Prices Drop 7 Cents | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/essay-gorby-s-black-berets.html | ESSAY; Gorby's Black Berets | False | By William Safire | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/l-better-yet-reduce-the-size-of-the-house-633391.html | Better Yet, Reduce the Size of the House | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-music-norwegian-violist-plays-bach.html | REVIEW/MUSIC; Norwegian Violist Plays Bach | False | By Allan Kozinn | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/how-at-t-accident-snowballed.html | How A.T.&T. Accident Snowballed | False | By Keith Bradsher, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/back-to-san-francisco-giants-bury-the-bears-31-3.html | Back to San Francisco: Giants Bury the Bears, 31-3 | False | By Frank Litsky, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/bridge-776991.html | Bridge | False | By Alan Truscott | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/fire-in-old-building-kills-3.html | Fire in Old Building Kills 3 | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-text-congressional-resolution-use-force-persian-gulf.html | CONFRONTATION IN THE GULF; Text of Congressional Resolution on Use of Force in the Persian Gulf | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/question-box.html | Question Box | False | By Ray Corio | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-745491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/man-faces-charges-for-keeping-secret-his-aids-infection.html | Man Faces Charges For Keeping Secret His AIDS Infection | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/3-killed-2-injured-when-cars-crash-on-li.html | 3 Killed, 2 Injured When Cars Crash on L.I. | False | AP | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/c-corrections-721791.html | Corrections | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-dance-graham-heir-and-cunningham-look.html | REVIEW/DANCE; Graham Heir and Cunningham Look | False | By Jennifer Dunning | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/miscellany.html | Miscellany | False | By Michael Lev | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-baltic-lands-50-years-of-turmoil-and-strife.html | SOVIET CRACKDOWN; Baltic Lands: 50 Years of Turmoil and Strife | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/dinkins-strongly-criticizes-report-on-stock-sale-inquiry.html | Dinkins Strongly Criticizes Report on Stock Sale Inquiry | False | By Todd S. Purdum | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/metro-matters-if-it-s-tuesday-it-must-be-time-to-fight-crime.html | Metro Matters; If It's Tuesday, It Must Be Time To Fight Crime | False | By Sam Roberts | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-turkey-gives-us-limited-base-use.html | CONFRONTATION IN THE GULF; TURKEY GIVES U.S. LIMITED BASE USE | False | By Clyde Haberman, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-israel-rebuffing-us-plea-says-it-will-answer-attack.html | CONFRONTATION IN THE GULF; Israel, Rebuffing U.S. Plea, Says It Will Answer Attack | False | By Joel Brinkley, Special to the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/carter-s-touchdown-caps-trek-back-from-misery.html | Carter's Touchdown Caps Trek Back From Misery | False | By Thomas George, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/top-japanese-executive-to-step-down.html | Top Japanese Executive To Step Down | False | By James Sterngold, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/in-s-l-case-2-dramatically-contrasting-views.html | In S.& L. Case, 2 Dramatically Contrasting Views | False | By Richard L. Berke, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-dance-accenting-craft-in-potpourri-of-settings.html | REVIEW/DANCE; Accenting Craft in Potpourri of Settings | False | By Jack Anderson | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/miami-losing-the-concorde.html | Miami Losing The Concorde | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-lithuania-at-a-glance.html | SOVIET CRACKDOWN; Lithuania; AT A GLANCE | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/tyson-undercard-to-include-chavez.html | Tyson Undercard To Include Chavez | False | By Phil Berger | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/reviews-recital-lieder-from-award-winner-of-lotos-foundation.html | REVIEWS/RECITAL; Lieder From Award Winner Of Lotos Foundation | False | By James R. Oestreich | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/stocks-fall-in-tokyo.html | Stocks Fall in Tokyo | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/publisher-buys-a-lotus-unit.html | Publisher Buys A Lotus Unit | False | Special to The New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/raiders-oust-bengals-20-10.html | Raiders Oust Bengals, 20-10 | False | By Michael Martinez, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/reviews-recital-with-bach-busoni-preludes.html | REVIEWS/RECITAL; With Bach-Busoni Preludes | False | By John Rockwell | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/credit-markets-war-or-peace-wall-street-waits.html | CREDIT MARKETS; War or Peace: Wall Street Waits | False | By Kenneth N. Gilpin | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/testing-by-nasa-lights-up-the-sky.html | TESTING BY NASA LIGHTS UP THE SKY | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/l-capital-gains-relief-765991.html | Capital Gains Relief | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/bensonhurst-protest-march-is-peaceful.html | Bensonhurst Protest March Is Peaceful | False | By James Barron | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/first-lady-breaks-a-leg-in-a-sledding-mishap.html | First Lady Breaks a Leg in a Sledding Mishap | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/obituaries/oliver-gleichenhaus-burger-maker-79.html | Oliver Gleichenhaus; Burger Maker, 79 | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/l-quayle-s-family-connections-didn-t-get-him-into-the-guard-643091.html | Quayle's Family Connections Didn't Get Him Into the Guard | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/political-memo-d-amato-aide-is-in-line-to-be-state-gop-chief.html | Political Memo; D'Amato Aide Is in Line To Be State G.O.P. Chief | False | By Frank Lynn | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/bills-riding-high-toward-title-game.html | Bills Riding High Toward Title Game | False | By Gerald Eskenazi | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/peat-says-it-will-cut-300-partners.html | Peat Says It Will Cut 300 Partners | False | By Alison Leigh Cowan | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/l-for-salvadoran-refugees-an-empty-promise-no-gift-only-justice-764091.html | For Salvadoran Refugees, an Empty Promise?; No Gift, Only Justice | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/galeries-names-head-in-us.html | Galeries Names Head in U.S. | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/romania-eases-currency-rules.html | Romania Eases Currency Rules | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-as-deadline-nears-america-speaks-of-fear-and-resolve.html | CONFRONTATION IN THE GULF; As Deadline Nears, America Speaks of Fear and Resolve | False | By Robert D. McFadden | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/13-arrested-at-klan-march.html | 13 Arrested at Klan March | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-berkeley-coffee-is-strong-opinion-is-split.html | CONFRONTATION IN THE GULF; Berkeley; Coffee Is Strong, Opinion Is Split | False | By Jane Gross, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/results-plus-423491.html | RESULTS PLUS | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/europeans-issue-a-warning.html | Europeans Issue a Warning | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/epa-said-to-fight-effort-to-sway-report-on-electromagnetic-risks.html | E.P.A. Said to Fight Effort to Sway Report on Electromagnetic Risks | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/greek-albanian-talks-stalled-over-ethnic-issues.html | Greek-Albanian Talks Stalled Over Ethnic Issues | False | By Paul Anastasi, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-soviet-loyalists-charge-after-attack-lithuania-13-dead-curfew.html | SOVIET CRACKDOWN; SOVIET LOYALISTS IN CHARGE AFTER ATTACK IN LITHUANIA; 13 DEAD; CURFEW IS IMPOSED | False | By Bill Keller, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/l-for-salvadoran-refugees-an-empty-promise-762491.html | For Salvadoran Refugees, an Empty Promise? | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-bush-deplores-soviet-crackdown-but-takes-no-steps-in-response.html | SOVIET CRACKDOWN; Bush Deplores Soviet Crackdown But Takes No Steps in Response | False | By Michael Wines, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/40-are-killed-and-50-injured-as-fans-riot-at-a-south-african-soccer-match.html | 40 Are Killed and 50 Injured as Fans Riot at a South African Soccer Match | False | By Christopher S. Wren, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/financing-is-offered-on-s-l-assets.html | Financing Is Offered on S.& L. Assets | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/news/some-new-ski-pants.html | Some New Ski Pants | False | By Barbara Lloyd | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/topics-of-the-times-congress-s-budget-surplus.html | Topics of The Times; Congress's Budget Surplus | False | | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-for-lithuanian-americans-about-home-seems-terrible-indeed.html | SOVIET CRACKDOWN; For Lithuanian-Americans, the News About Home Seems Terrible Indeed | False | By Ari L. Goldman | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/salzburg-and-the-cleveland-in-pact.html | Salzburg and the Cleveland in Pact | False | By Bernard Holland | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-746291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-palestinians-occupied-territories-face-war-unprepared.html | CONFRONTATION IN THE GULF; Palestinians in Occupied Territories Face War Unprepared | False | By Sabra Chartrand, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/miss-scheid-wed-to-russell-fuhrer.html | Miss Scheid Wed To Russell Fuhrer | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/turning-against-the-military-life-they-once-chose.html | Turning Against the Military Life They Once Chose | False | By Katherine Bishop, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-292491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/s-l-fraud-indictments.html | S.& L. Fraud Indictments | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/letter-from-kuwait.html | Letter from Kuwait | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/american-diplomat-returns-from-baghdad-disappointed.html | American Diplomat Returns From Baghdad Disappointed | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/parents-give-to-the-neediest.html | Parents Give to the Neediest | False | By Jonathan Rabinovitz | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/wheat-planting-down.html | Wheat Planting Down | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/obituaries/e-c-moore-is-dead-embattled-advocate-for-disabled-was-41.html | E. C. Moore Is Dead; Embattled Advocate For Disabled Was 41 | False | By Peter B. Flint | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/the-new-old-face-of-tyranny.html | The New Old Face of Tyranny | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-georgians-view-lithuania-and-fear-they-are-next.html | SOVIET CRACKDOWN; Georgians View Lithuania And Fear They Are Next | False | By Craig R. Whitney, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/the-bridge-time-bomb-remains.html | The Bridge Time Bomb Remains | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-baker-says-anti-iraq-allies-except-syria-agree-force.html | CONFRONTATION IN THE GULF; Baker Says Anti-Iraq Allies, Except Syria, Agree on Force | False | By Thomas L Friedman, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/mine-work-held-responsible-for-damage-to-bottle-house.html | Mine Work Held Responsible For Damage to Bottle House | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-moscow-protesters-denounce-attack-lithuania-kremlin-keeps.html | SOVIET CRACKDOWN; Moscow Protesters Denounce Attack in Lithuania as Kremlin Keeps Silent | False | By Francis X. Clines, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/economic-calendar.html | Economic Calendar | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/rushdie-affair-gives-islam-a-bad-name-632591.html | Rushdie Affair Gives Islam a Bad Name | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/susan-f-klinger-marries.html | Susan F. Klinger Marries | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/news/outdoors-cooking-the-catch-completes-the-hunt.html | Outdoors: Cooking the Catch Completes the Hunt | False | By Nelson Bryant | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-ad-scene-a-legend-turns-to-selling-social-change-to-companies.html | THE MEDIA BUSINESS: AD SCENE; A Legend Turns to Selling Social Change to Companies | False | By Randall Rothenberg | 1991-01-16 | TX 2-981761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/no-shortage-seen-in-supplies-of-oil-during-a-gulf-war.html | NO SHORTAGE SEEN IN SUPPLIES OF OIL DURING A GULF WAR | False | By Matthew L. Wald | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/topics-of-the-times-baghdad-betty-animated.html | Topics of The Times; Baghdad Betty, Animated | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/swedish-tobacco-move.html | Swedish Tobacco Move | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/sheena-singh-doctoral-student-weds-d-m-danziger-new-york-city-official.html | Sheena Singh, Doctoral Student, Weds D. M. Danziger, New York City Official | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-life-may-become-a-weekly.html | THE MEDIA BUSINESS; Life May Become a Weekly | False | By Deirdre Carmody | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/blind-rage-in-bensonhurst.html | Blind Rage in Bensonhurst | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-television-telling-a-detective-story-on-cold-fusion-in-a-jar.html | REVIEW/TELEVISION; Telling a Detective Story On Cold Fusion in a Jar | False | By Walter Goodman | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/us/after-layoffs-st-louis-rethinks-future-again.html | After Layoffs, St. Louis Rethinks Future, Again | False | By Felicity Barringer, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/ford-extends-shutdowns.html | Ford Extends Shutdowns | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/redmen-stop-uconn-s-streak.html | Redmen Stop UConn's Streak | False | By Al Harvin, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/chief-of-bridges-to-seek-advice-on-repair-plan.html | Chief of Bridges To Seek Advice On Repair Plan | False | By Calvin Sims | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/archives/going-to-school-in-the-boxing-ring.html | Going to School In the Boxing Ring | True | By Michael Stephens | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/business/treasury-auction.html | Treasury Auction | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-music-evening-of-piano-works-by-mozart-s-last-child.html | REVIEW/MUSIC; Evening of Piano Works By Mozart's Last Child | False | By James R. Oestreich | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/raiders-townsend-leader-of-the-sacks.html | Raiders' Townsend Leader of the Sacks | False | By Thomas George, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-congress-step-after-vote-margins-are-ignored-but-potential.html | CONFRONTATION IN THE GULF: Congress in Step; After the Vote, Margins Are Ignored, But Potential Divisions Are Serious | False | By Adam Clymer, Special To the New York Times | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/c-corrections-914191.html | Corrections | False | | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-747091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-roll-call-house-measure-authorizing-use-force.html | CONFRONTATION IN THE GULF; Roll-Call in House on Measure Authorizing the Use of Force | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-television-government-is-battered-in-2-of-abc-s-movies.html | REVIEW/TELEVISION; Government Is Battered In 2 of ABC's Movies | False | By John J. O'Connor | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/dinkins-plans-500-million-in-new-taxes-in-next-fiscal-year.html | Dinkins Plans $500 Million in New Taxes in Next Fiscal Year | False | By Todd S. Purdum | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/dokes-ex-champion-is-arrested.html | Dokes, Ex-Champion, Is Arrested | False | AP | 1991-01-16 | TX 2-981761 | | |
| 1991-01-14 | 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/backman-dykstra-reunion.html | Backman-Dykstra Reunion | False | By Claire Smith | 1991-01-16 | TX 2-981761 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-israel-foreigners-are-scrambling-exit-israel-few-flights.html | CONFRONTATION IN THE GULF: ISRAEL; Foreigners Are Scrambling To Exit Israel on Few Flights | False | By Joel Brinkley, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/media-business-advertising-sharp-s-futuristic-approach-selling-office-products.html | THE MEDIA BUSINESS: ADVERTISING; Sharp's Futuristic Approach To Selling Office Products | False | By Kim Foltz | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/hockey-sixth-loss-in-a-row-for-devils.html | HOCKEY; Sixth Loss In a Row For Devils | False | By Alex Yannis, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-people-323391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/basketball-villanova-tops-georgetown-65-56.html | BASKETBALL; Villanova Tops Georgetown, 65-56 | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-trial-date-is-set-in-go-video-case.html | COMPANY NEWS; Trial Date Is Set In Go-Video Case | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/nba-notebook-close-scoring-race-a-reminder-of-78-duel.html | N.B.A. Notebook; Close Scoring Race a Reminder of '78 Duel | False | By Sam Goldaper | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/a-guarantee-for-graduates.html | A 'Guarantee' for Graduates | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/review-music-with-russian-folk-melodies.html | Review/Music; With Russian Folk Melodies | False | By Allan Kozinn | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/antoinette-rampinelli-sole-interior-designer-87.html | Antoinette Rampinelli Sole; Interior Designer, 87 | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-schools-for-minority-men-violate-54-segregation-decision-391891.html | Schools for Minority Men Violate '54 Segregation Decision | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-accounts-327691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-overview-us-iraq-prepare-for-war-tonight-s-deadline-nears.html | CONFRONTATION IN THE GULF: OVERVIEW; U.S. AND IRAQ PREPARE FOR WAR AS TONIGHT'S DEADLINE NEARS; DIPLOMACY REMAINS FRUITLESS | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-303991.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/news-summary-139791.html | NEWS SUMMARY | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-302091.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/key-rates-808691.html | Key Rates | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/mary-francis-shura-craig-mystery-writer-67.html | Mary Francis Shura Craig, Mystery Writer, 67 | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/books/children-s-book-award-winners-named.html | Children's Book Award Winners Named | False | By Edwin McDowell | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/movies/critic-s-notebook-a-film-collaboration-that-redefines-the-term.html | Critic's Notebook; A Film Collaboration That Redefines the Term | False | By Vincent Canby | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/style/chronicle-173791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-people-baseball-rose-starts-service.html | SPORTS PEOPLE: BASEBALL; Rose Starts Service | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/leland-l-tolman-82-ex-court-administrator.html | Leland L. Tolman, 82, Ex-Court Administrator | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-washington-white-house-sticks-its-subdued-reaction-baltic.html | SOVIET CRACKDOWN: WASHINGTON; White House Sticks to Its Subdued Reaction to Baltic Crackdown | False | By Maureen Dowd, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/news/patterns-189391.html | Patterns | False | By Woody Hochswender | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-washington-talk-the-vote-that-congress-can-t-forget.html | CONFRONTATION IN THE GULF: WASHINGTON TALK; The Vote That Congress Can't Forget | False | By Adam Clymer, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-scene-yield-independence-claim-face-worse-strife-lithuanians.html | SOVIET CRACKDOWN: THE SCENE; Yield Independence Claim or Face Worse Strife, Lithuanians Warned | False | By Bill Keller, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-375-at-green-giant-face-lay-off-friday.html | COMPANY NEWS; 375 at Green Giant Face Layoff Friday | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/retail-sales-group-told-recession-may-be-short.html | Retail Sales Group Told Recession May Be Short | False | By Isadore Barmash | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/peripherals-preventive-medicine.html | PERIPHERALS; Preventive Medicine | False | By L. R. Shannon | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/american-tv-news-networks-prepare-for-war.html | American TV News Networks Prepare for War | False | By David Gonzalez | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-warner-to-make-20-films-with-european-companies.html | THE MEDIA BUSINESS; Warner to Make 20 Films With European Companies | False | By Richard W. Stevenson, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/reviews-music-dawn-upshaw-romantic.html | Reviews/Music; Dawn Upshaw, Romantic | False | By John Rockwell | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/schemes-are-debated-for-dumping-sewage-deep-beneath-the-sea.html | Schemes Are Debated For Dumping Sewage Deep Beneath the Sea | False | By Walter Sullivan | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/observer-some-wimp-stuff.html | OBSERVER; Some Wimp Stuff | False | By Russell Baker | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-public-opinion-americans-don-t-expect-short-war.html | CONFRONTATION IN THE GULF: PUBLIC OPINION; Americans Don't Expect Short War | False | By Andrew Rosenthal | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-digest-119291.html | BUSINESS DIGEST | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-overview-gorbachev-puts-blame-for-clash-on-lithuanians.html | SOVIET CRACKDOWN: OVERVIEW; Gorbachev Puts Blame For Clash On Lithuanians | False | By Craig R. Whitney, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/college-notebook-a-reverse-of-fortunes-for-harvard-and-yale.html | COLLEGE NOTEBOOK; A Reverse of Fortunes For Harvard and Yale | False | By William N. Wallace | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/bridge-783791.html | Bridge | False | By Alan Truscott | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/murder-trial-focusing-on-battered-wife-issue.html | Murder Trial Focusing On Battered-Wife Issue | False | By Evelyn Nieves | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/ralph-paine-jr-84-fortune-s-publisher-from-1953-to-1967.html | Ralph Paine Jr., 84, Fortune's Publisher From 1953 to 1967 | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/bush-aide-is-named-to-fed.html | Bush Aide Is Named to Fed | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/dinkins-abandons-proposal-to-close-41-fire-companies.html | DINKINS ABANDONS PROPOSAL TO CLOSE 41 FIRE COMPANIES | False | By Josh Barbanel | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-kohlberg-kravis-said-to-seek-bank.html | COMPANY NEWS; Kohlberg, Kravis Said to Seek Bank | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/no-aid-for-a-repressive-moscow.html | No Aid for a Repressive Moscow | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-kidney-drug-setback-for-genetics-institute.html | COMPANY NEWS; Kidney Drug Setback For Genetics Institute | False | By Edmund L. Andrews, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-ual-s-unions-prepared-to-renew-buyout-effort.html | COMPANY NEWS; UAL's Unions Prepared To Renew Buyout Effort | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-305591.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/science-watch-tracing-arctic-haze.html | SCIENCE WATCH; Tracing Arctic Haze | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/news/by-design-green-the-new-neutral.html | By Design - Green: The New Neutral | False | By Carrie Donovan | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/briefs-115091.html | BRIEFS | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/savings-bailout-gets-overseer.html | Savings Bailout Gets Overseer | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-people-baseball-jenkins-s-wife-dies.html | SPORTS PEOPLE: BASEBALL; Jenkins's Wife Dies | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-307191.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/suffolk-county-leadership-is-in-turmoil-over-budget.html | Suffolk County Leadership Is in Turmoil Over Budget | False | By Sarah Lyall, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/mexican-inflation-at-30.html | Mexican Inflation at 30% | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/books/books-of-the-times-an-old-pinocchio-reverting-to-wood.html | Books of The Times; An Old Pinocchio Reverting to Wood | False | By Michiko Kakutani | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/sir-robert-jackson-is-dead-at-79-a-former-major-official-at-un.html | Sir Robert Jackson Is Dead at 79; A Former Major Official at U.N. | False | By Eric Pace | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/dr-stuart-forster-44-physician-at-theaters.html | Dr. Stuart Forster, 44, Physician at Theaters | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/foreign-ownership-of-farms-found-to-be-steady-in-1980-s.html | Foreign Ownership of Farms Found to Be Steady in 1980's | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/chess-787091.html | Chess | False | By Robert Byrne | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/charles-j-muss-developer-89.html | Charles J. Muss; Developer, 89 | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-first-executive-in-policy-talks.html | COMPANY NEWS; First Executive In Policy Talks | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/janet-woodbury-adams-art-expert-60.html | Janet Woodbury Adams; Art Expert, 60 | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-two-ranking-aides-arafat-are-slain-gunman-tunis-man-behind.html | CONFRONTATION IN THE GULF: TWO RANKING AIDES TO ARAFAT ARE SLAIN BY GUNMAN IN TUNIS; The Man Behind Munich | False | By Michael Wines, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/results-plus-164891.html | RESULTS PLUS | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-940691.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-airlines-must-do-more-for-business-travelers-402791.html | Airlines Must Do More for Business Travelers | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/oil-leaps-by-3.49-on-war-fears.html | Oil Leaps By $3.49 on War Fears | False | By Keith Bradsher | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/christian-democratic-figure-resigns-in-german-scandal.html | Christian Democratic Figure Resigns in German Scandal | False | Special to The New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/united-church-of-christ-urges-fight-against-rising-racism.html | United Church of Christ Urges Fight Against Rising Racism | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/killing-of-5-in-boston-s-chinatown-raises-fears-of-asian-gang-wars.html | Killing of 5 in Boston's Chinatown Raises Fears of Asian Gang Wars | False | By Fox Butterfield, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-kuwaitis-kuwaiti-threatens-attack-iraqi-civilian-targets.html | CONFRONTATION IN THE GULF: THE KUWAITIS; Kuwaiti Threatens Attack on Iraqi Civilian Targets | False | By Judith Miller, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/loved-ones-inspire-gifts-to-neediest.html | Loved Ones Inspire Gifts To Neediest | False | By Jonathan Rabinovitz | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-europe-european-nations-plan-no-further-peace-efforts.html | CONFRONTATION IN THE GULF: EUROPE; European Nations Plan No Further Peace Efforts | False | By Alan Riding, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-more-on-the-gulf-crisis.html | CONFRONTATION IN THE GULF; More on the Gulf Crisis | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/news/for-summer-cheery-colors-seem-statement-enough.html | For Summer, Cheery Colors Seem Statement Enough | False | By Bernadine Morris | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/executive-changes-083891.html | EXECUTIVE CHANGES | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/roger-w-tubby-80-publisher-promoted-the-adirondack-region.html | Roger W. Tubby, 80, Publisher; Promoted the Adirondack Region | False | By Glenn Fowler | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/oil-from-rice-aids-monkey.html | Oil From Rice Aids Monkey | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/dow-declines-17.58-in-day-of-wide-swings.html | Dow Declines 17.58 in Day of Wide Swings | False | By Robert J. Cole | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/basketball-knicks-are-routed-by-hawks.html | BASKETBALL; Knicks Are Routed By Hawks | False | By Clifton Brown, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-airlines-must-do-more-for-business-travelers-british-restrictions-406091.html | Airlines Must Do More for Business Travelers; British Restrictions | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/3-protesters-arrested-near-the-white-house.html | 3 Protesters Arrested Near the White House | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/supreme-court-roundup-justices-decide-role-parties-nonpartisan-contests.html | Supreme Court Roundup; Justices to Decide on Role of Parties in Nonpartisan Contests | False | By Linda Greenhouse, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-of-the-times-wiggins-touched-the-hot-iron.html | SPORTS OF THE TIMES; Wiggins Touched The Hot Iron | False | By Ira Berkow | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-people-dataquest-losing-chief-to-gartner-its-rival.html | BUSINESS PEOPLE; Dataquest Losing Chief To Gartner, Its Rival | False | By Daniel F. Cuff | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/law-and-order-in-china-means-more-executions.html | Law and Order in China Means More Executions | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/as-libel-case-opens-a-debate-on-what-is-truth.html | As Libel Case Opens, a Debate on What Is Truth | False | By Linda Greenhouse, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/the-vietnam-generation-surrenders-its-certainty.html | The Vietnam Generation Surrenders Its Certainty | False | By Jane Gross | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-parcells-s-gambles-pay-off-for-giants.html | PRO FOOTBALL; Parcells's Gambles Pay Off For Giants | False | By Frank Litsky, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/moscows-poisoned-tomato.html | Moscow's Poisoned Tomato | False | By Czeslaw Milosz Berkeley, Calif. | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-deadline-arbitrary-diplomatic-deal-becomes-imminent-threat.html | CONFRONTATION IN THE GULF: THE DEADLINE; An Arbitrary Diplomatic Deal Becomes an Imminent Threat | False | By Elaine Sciolino, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/tax-value-off-for-property-in-new-york.html | Tax Value Off For Property In New York | False | By Alan Finder | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-nfl-games-to-be-played-as-scheduled.html | PRO FOOTBALL; N.F.L. Games To Be Played As Scheduled | False | By Malcolm Moran | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-un-france-3-arab-states-issue-appeal-hussein.html | CONFRONTATION IN THE GULF: THE U.N.; France and 3 Arab States Issue an Appeal to Hussein | False | By Paul Lewis, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/man-faces-charges-for-keeping-secret-his-aids-infection.html | Man Faces Charges For Keeping Secret His AIDS Infection | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-airlines-must-do-more-for-business-travelers-too-much-competition-405191.html | Airlines Must Do More for Business Travelers; Too Much Competition | False | | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/credit-markets-sharp-gyrations-mark-trading.html | CREDIT MARKETS; Sharp Gyrations Mark Trading | False | By Kenneth N. Gilpin | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-cable-tv-regulation-bill-is-reintroduced.html | THE MEDIA BUSINESS; Cable TV Regulation Bill Is Reintroduced | False | By Edmund L. Andrews, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-whittle-forms-unit-for-book-series.html | THE MEDIA BUSINESS; Whittle Forms Unit for Book Series | False | By Edwin McDowell | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/baseball-strawberry-rises-to-a-new-dawn.html | BASEBALL; Strawberry Rises to a New Dawn | False | By Michael Martinez, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-history-the-kremlin-revives-an-old-refrain.html | SOVIET CRACKDOWN: HISTORY; The Kremlin Revives an Old Refrain | False | By Craig R. Whitney, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/chrysler-s-heirs-are-more-apparent.html | Chrysler's Heirs Are More Apparent | False | By Doron P. Levin, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/atwater-has-brain-surgery.html | Atwater Has Brain Surgery | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-the-troops-on-the-verge-of-war-gi-s-are-anxious.html | CONFRONTATION IN THE GULF: THE TROOPS; On the Verge of War, G.I.'s Are Anxious | False | By Philip Shenon, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/opec-output-rose-in-90.html | OPEC Output Rose in '90 | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/drugs-then-bureaucracy-divide-mother-and-children.html | Drugs, Then Bureaucracy, Divide Mother and Children | False | By Sara Rimer | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/review-cello-yo-yo-ma-personalizes-six-bach-suites.html | Review/Cello; Yo-Yo Ma Personalizes Six Bach Suites | False | By Bernard Holland | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/athens-chief-is-cheered-by-greeks-in-albania.html | Athens Chief Is Cheered by Greeks in Albania | False | By Paul Anastasi, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/movies/review-television-pbs-s-frontline-traces-the-path-to-the-brink-of-war.html | Review/Television; PBS's 'Frontline' Traces the Path To the Brink of War | False | By Walter Goodman | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/decision-on-bahr-expected-today.html | Decision on Bahr Expected Today | False | Special to The New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/theater/spoleto-usa-festival-announces-1991-season.html | Spoleto U.S.A. Festival Announces 1991 Season | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/style/chronicle-416791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/barbara-bush-in-wheelchair.html | Barbara Bush in Wheelchair | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/aids-vaccine-found-safe-in-human-trial.html | AIDS Vaccine Found Safe in Human Trial | False | By Lawrence K. Altman | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-mccabe-s-new-agency-is-luring-top-talent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCabe's New Agency Is Luring Top Talent | False | By Kim Foltz | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/technology/touring-the-human-body-with-a-computer.html | Touring the Human Body With a Computer | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/teacher-s-trial-passion-killing-or-frame-up.html | Teacher's Trial: Passion Killing Or Frame-Up? | False | By Lisa W. Foderaro, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-people-former-white-house-aide-is-new-chairman-of-xsirius.html | BUSINESS PEOPLE; Former White House Aide Is New Chairman of Xsirius | False | By Lawrence M. Fisher | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/corps-of-engineers-struggles-to-alter-mississippi-s-fate.html | Corps of Engineers Struggles to Alter Mississippi's Fate | False | By Cory Dean | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-japanese-premier-urges-iraq-avoid-war-all-costs.html | CONFRONTATION IN THE GULF; Japanese Premier Urges Iraq To Avoid a War at All Costs | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/quotation-of-the-day-301291.html | Quotation of the Day | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/style/chronicle-417591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/the-stakes-in-the-gulf.html | The Stakes in the Gulf | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/co2-rises-may-favor-trees-over-grasslands.html | CO2 Rises May Favor Trees Over Grasslands | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-kremlin-disarray-moscow-vilnius-crackdown-raises-questions-who.html | SOVIET CRACKDOWN: THE KREMLIN; Disarray in Moscow Vilnius Crackdown Raises Questions On Who Leads Nation and to Where | False | By Francis X. Clines, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/gift-to-barnard-honors-iphigene-sulzberger.html | Gift to Barnard Honors Iphigene Sulzberger | False | By Stephanie Strom | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/q-a-362491.html | Q&A | False | By C. Claiborne Ray | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-british-no-longer-fly-cargo-athens-citing-security.html | CONFRONTATION IN THE GULF; British No Longer Fly Cargo From Athens, Citing Security | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/careers-colleges-help-alumni-who-lose-jobs.html | Careers; Colleges Help Alumni Who Lose Jobs | False | By Elizabeth M. Fowler | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/on-my-mind-the-new-world-order-dies.html | ON MY MIND; The New World Order Dies | False | By A. M. Rosenthal | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/market-place-an-object-lesson-from-a-high-flier.html | Market Place; An Object Lesson From a High Flier | False | By Floyd Norris | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-people-amateur-athletics-owens-finalists-named.html | SPORTS PEOPLE: AMATEUR ATHLETICS; Owens Finalists Named | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-horton-finds-a-home-as-a-raider.html | PRO FOOTBALL; Horton Finds a Home as a Raider | False | By Thomas George, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/companies-focusing-on-security.html | Companies Focusing On Security | False | By Jonathan Fuerbringer | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/d-amato-aide-elected-state-gop-chairman.html | D'Amato Aide Elected State G.O.P. Chairman | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/broad-shift-planned-by-occidental.html | Broad Shift Planned by Occidental | False | By Steve Lohr | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/a-sugar-free-nutcracker-with-men-in-tutus.html | A Sugar-Free 'Nutcracker' With Men in Tutus | False | By Paul L. Montgomery, Special to the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/channel-in-bankruptcy.html | Channel in Bankruptcy | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/science-watch-spatula-s-purpose.html | SCIENCE WATCH; Spatula's Purpose | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/grand-jury-investigates-sharpton-stabbing.html | Grand Jury Investigates Sharpton Stabbing | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-minimum-wage-rise-hurt-restaurants-400091.html | Minimum Wage Rise Hurt Restaurants | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-poland-at-the-frontier-no-sign-of-exodus.html | SOVIET CRACKDOWN: POLAND; AT THE FRONTIER, NO SIGN OF EXODUS | False | By Stephen Engelberg, Special to the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/suspect-in-63-evers-slaying-vows-appeal-of-extradition.html | Suspect in '63 Evers Slaying Vows Appeal of Extradition | False | Special to The New York Times | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-muscovites-credibility-too-victim-repression-vilnius.html | SOVIET CRACKDOWN: MUSCOVITES; Credibility, Too, Is a Victim Of the Repression in Vilnius | False | By Esther B. Fein, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/elevated-freight-line-being-razed-amid-protests.html | Elevated Freight Line Being Razed Amid Protests | False | By David W. Dunlap | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/turner-shifts-4-executives.html | Turner Shifts 4 Executives | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-people-swimming-and-the-winner-is.html | SPORTS PEOPLE: SWIMMING; And the Winner Is. . . . | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/ncr-s-net-down-24.5.html | NCR's Net Down 24.5% | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/yonkers-pact-is-signed-for-integrated-housing.html | Yonkers Pact Is Signed For Integrated Housing | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/horse-racing-season-at-saratoga-extended-to-five-weeks.html | HORSE RACING; Season at Saratoga Extended to Five Weeks | False | By Joseph Durso | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/personal-computers-of-mice-and-men-revisited.html | PERSONAL COMPUTERS; Of Mice and Men, Revisited | False | By Peter H. Lewis | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/nicaragua-sinks-further-as-chamorro-s-magic-fails.html | Nicaragua Sinks Further as Chamorro's Magic Fails | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/new-surveys-of-the-universe-confound-theorists.html | New Surveys Of the Universe Confound Theorists | False | By John Noble Wilford | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/security-pacific-changing-role.html | Security Pacific Changing Role | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-don-t-obscure-the-real-crime-of-rape-401991.html | Don't Obscure the Real Crime of Rape | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-jordan-jordanians-feeling-vulnerable-as-deadline-nears.html | CONFRONTATION IN THE GULF: JORDAN; Jordanians Feeling Vulnerable as Deadline Nears | False | By Alan Cowell, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-306391.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/warsaw-journal-church-s-bane-madonna-and-other-temptations.html | WARSAW JOURNAL; Church's Bane: Madonna and Other Temptations | False | By Gabrielle Glaser, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/poets-for-lithuania.html | Poets for Lithuania | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-scene-the-new-surge-in-self-employed.html | Business Scene; The New Surge In Self-Employed | False | By Louis Uchitelle | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/dialogue-next-step-in-the-gulf-it-s-almost-midnight-restraint-mr-bush.html | DIALOGUE: NEXT STEP IN THE GULF - IT'S ALMOST MIDNIGHT; Restraint, Mr. Bush | False | By Daniel Patrick Moynihan | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/mitchell-and-dole-set-senate-legislative-agendas.html | Mitchell and Dole Set Senate Legislative Agendas | False | By Richard L. Berke, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/as-war-looms-marches-and-vigils-talk-and-fear.html | As War Looms: Marches and Vigils, Talk and Fear | False | By Alessandra Stanley | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-net-up-at-chase-and-morgan-first-chicago-posts-decline.html | COMPANY NEWS; Net Up at Chase and Morgan; First Chicago Posts Decline | False | By Michael Quint | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/6-more-are-arraigned-in-california-drug-case.html | 6 More Are Arraigned In California Drug Case | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/c-corrections-304791.html | Corrections | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/un-group-in-hong-kong-taken-to-task-on-advice-to-boat-people.html | U.N. Group in Hong Kong Taken To Task on Advice to Boat People | False | By Barbara Basler, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-people-amateur-athletics-blair-among-the-10-nominated-for-sullivan.html | SPORTS PEOPLE: AMATEUR ATHLETICS; Blair Among the 10 Nominated for Sullivan | False | | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/airlines-enrich-lures-but-will-they-work.html | Airlines Enrich Lures, But Will They Work? | False | By Michael Lev | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/briefs-804391.html | BRIEFS | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/us/el-cajon-journal-iraqi-emigres-torn-between-2-homes.html | El Cajon Journal; Iraqi Emigres Torn Between 2 Homes | False | By Seth Mydans, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-wilkinson-loses-ruling.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wilkinson Loses Ruling | False | By Kim Foltz | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/inside-024291.html | INSIDE | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-hostetler-is-forcing-49ers-to-change-plans.html | PRO FOOTBALL; Hostetler Is Forcing 49ers to Change Plans | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-fighter-aircraft-american-pilots-anticipate-tough-but-brief.html | CONFRONTATION IN THE GULF: THE FIGHTER AIRCRAFT; American Pilots Anticipate Tough but Brief Battle | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/science/the-brain-may-see-what-eyes-cannot.html | The Brain May 'See' What Eyes Cannot | False | By Sandra Blakeslee | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/health/the-doctor-s-world-with-lives-at-stake-issue-is-secrecy-of-data.html | THE DOCTOR'S WORLD; With Lives at Stake, Issue Is Secrecy of Data | False | By Lawrence K. Altman, M.d. | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/henry-w-kumm-89-foundation-official.html | Henry W. Kumm, 89, Foundation Official | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/review-jazz-balancing-the-stoic-and-the-assertive.html | Review/Jazz; Balancing the Stoic and the Assertive | False | By Peter Watrous | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-military-troop-moves-show-hussein-wants-fight-many-us.html | CONFRONTATION IN THE GULF: THE MILITARY; Troop Moves Show Hussein Wants To Fight, Many U.S. Officials Say | False | By Michael R. Gordon, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-iraqi-parliament-votes-to-defy-us.html | CONFRONTATION IN THE GULF: IRAQ; IRAQI PARLIAMENT VOTES TO DEFY U.S. | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/bank-s-plan-in-maryland.html | Bank's Plan In Maryland | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/india-about-to-embark-on-its-census.html | India About to Embark on Its Census | False | By Barbara Crossette, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/tennis-edberg-is-a-first-round-survivor.html | TENNIS; Edberg Is a First-Round Survivor | False | AP | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-people-chief-executive-named-for-a-l-laboratories.html | BUSINESS PEOPLE; Chief Executive Named For A. L. Laboratories | False | By Daniel F. Cuff | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/prosecutors-feuds-hinder-inquiries.html | Prosecutors' Feuds Hinder Inquiries | False | By Selwyn Raab | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/dialogue-next-step-in-the-gulf-it-s-almost-midnight-your-move-mr-hussein.html | DIALOGUE: NEXT STEP IN THE GULF - IT'S ALMOST MIDNIGHT; Your Move, Mr. Hussein | False | By Bob Dole | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/our-towns-war-edges-near-and-the-young-talk-and-worry.html | Our Towns; War Edges Near, And the Young Talk and Worry | False | By Michael Winerip | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-plo-two-ranking-aides-arafat-are-slain-gunman-tunis.html | CONFRONTATION IN THE GULF: THE P.L.O.; Two Ranking Aides To Arafat Are Slain By Gunman in Tunis | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-17 | TX 2-986467 | | |
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/l-airlines-must-do-more-for-business-travelers-serving-consumer-only-407891.html | Airlines Must Do More for Business Travelers; Serving Consumer Only | False | | 1991-01-17 | TX 2-986467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-15 | 1991-01-15 | https://www.nytimes.com/1991/01/15/business/hilton-hotels-net-is-up-1.5.html | Hilton Hotels' Net Is Up 1.5% | False | | 1991-01-17 | TX 2-986467 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/pro-football-pollard-looks-to-foil-giants-again.html | PRO FOOTBALL; Pollard Looks to Foil Giants Again | False | By Thomas George, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/c-corrections-749291.html | Corrections | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-plo-suspicion-palestinian-slayings-now-focuses-abu-nidal.html | CONFRONTATION IN THE GULF: The P.L.O.; Suspicion in Palestinian Slayings Now Focuses on Abu Nidal Group | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/bridge-463991.html | Bridge | False | By Alan Truscott | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-the-baltics-wider-soviet-crackdown-is-foreseen-in-the-baltics.html | SOVIET CRACKDOWN: The Baltics; Wider Soviet Crackdown Is Foreseen in the Baltics | False | By Francis X. Clines, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/iran-contra-prosecutor-is-seeking-high-court-review-in-north-case.html | Iran-Contra Prosecutor Is Seeking High Court Review in North Case | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-people-track-and-field-ben-johnson-charged.html | SPORTS PEOPLE: TRACK AND FIELD; Ben Johnson Charged | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/article-169491-no-title.html | Article 169491 -- No Title | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-saudis-boom-town-desert-expansion-amid-crisis.html | CONFRONTATION IN THE GULF: The Saudis; Boom Town in Desert: Expansion Amid the Crisis | False | By Judith Miller, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/c-corrections-507091.html | Corrections | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/loss-of-a-job-doesn-t-keep-some-from-aiding-the-neediest.html | Loss of a Job Doesn't Keep Some From Aiding the Neediest | False | By Jonathan Rabinovitz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/donald-f-barrow-executive-77.html | Donald F. Barrow, Executive, 77 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/bertha-a-normano-russian-teacher-104.html | Bertha A. Normano, Russian Teacher, 104 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-sunny-weather-in-the-gulf.html | CONFRONTATION IN THE GULF; Sunny Weather in the Gulf | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/rhode-island-suit-is-filed.html | Rhode Island Suit Is Filed | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/movies/reviews-television-bill-moyers-on-saving-the-children.html | Reviews/Television; Bill Moyers on Saving the Children | False | By Walter Goodman | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/quick-recovery-predicted.html | Quick Recovery Predicted | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/theater/shogun-closing-sunday.html | 'Shogun' Closing Sunday | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/in-provence-tradition-has-its-reward.html | In Provence, Tradition Has Its Reward | False | By Lawrence M. Fisher | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/business-digest-095791.html | BUSINESS DIGEST | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/real-estate-developers-and-a-town-compromise.html | Real Estate; Developers And a Town Compromise | False | By Rachelle Garbarine | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/london-route-talks-break-off.html | London Route Talks Break Off | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-people-629791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/ex-official-guilty-in-detroit-fraud.html | EX-OFFICIAL GUILTY IN DETROIT FRAUD | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/court-says-ill-child-s-interests-outweigh-religion.html | Court Says Ill Child's Interests Outweigh Religion | False | AP | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/topics-of-the-times-yankee-flier.html | Topics of The Times; Yankee Flier | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/basketball-nets-fall-in-overtime-for-11th-loss-in-a-row.html | BASKETBALL; Nets Fall in Overtime For 11th Loss in a Row | False | By Jack Curry, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/stocks-tumble-in-tokyo.html | Stocks Tumble in Tokyo | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/c-corrections-501091.html | Corrections | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/ambulance-driver-dismissed-over-fight-during-a-sick-call.html | Ambulance Driver Dismissed Over Fight During a Sick Call | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/phelps-h-adams-88-writer-and-executive.html | Phelps H. Adams, 88, Writer and Executive | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/demand-soars-for-gold-coins.html | Demand Soars For Gold Coins | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/basketball-missouri-rallies-to-trip-oklahoma-80-72.html | BASKETBALL; Missouri Rallies to Trip Oklahoma, 80-72 | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS; Notes and Bonds Decline in Price | False | By Kenneth N. Gilpin | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-people-hockey-islander-files-suit.html | SPORTS PEOPLE: HOCKEY; Islander Files Suit | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/no-merchants-of-death.html | No Merchants of Death | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-of-the-times-his-highness-and-his-herd-take-a-hike.html | SPORTS OF THE TIMES; His Highness And His Herd Take a Hike | False | By Joseph Durso | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/where-women-are-chief-cooks-and-bottle-washers-and-more.html | Where Women Are Chief Cooks And Bottle Washers and More | False | By Florence Fabricant | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/company-news-epa-urging-electricity-efficiency.html | COMPANY NEWS; E.P.A. Urging Electricity Efficiency | False | By Matthew L Wald | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/company-news-increased-activity-in-collagen-stock.html | COMPANY NEWS; Increased Activity In Collagen Stock | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-gulf-changes-home-amid-grief-worry-life-will-go-before.html | CONFRONTATION IN THE GULF: Changes at Home; Amid the Grief and Worry, Life Will Go On as Before | False | By B. Drummond Ayres Jr., Special to the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/h-j-dulaurence-85-a-real-estate-lawyer.html | H. J. DuLaurence, 85, A Real Estate Lawyer | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-lithuania-crushing-lithuania-s-independence-drive-precise.html | SOVIET CRACKDOWN: Lithuania; The Crushing of Lithuania's Independence Drive: A Precise Script Is Detected | False | By Bill Keller, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/gatt-chief-sees-break-in-farm-trade-impasse.html | GATT Chief Sees Break In Farm Trade Impasse | False | By Steven Greenhouse, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/quotation-of-the-day-459691.html | Quotation of the Day | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/ross-mcleod-lawyer-91.html | Ross McLeod, Lawyer, 91 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/court-rules-letters-to-the-editor-deserve-protection-from-libel-suits.html | Court Rules Letters to the Editor Deserve Protection From Libel Suits | False | By Sam Howe Verhovek | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/de-gustibus-restaurateur-s-paris-romance-is-bittersweet.html | DE GUSTIBUS; Restaurateur's Paris Romance Is Bittersweet | False | By Dena Kleiman, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/key-rates-467191.html | Key Rates | False | | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-people-pro-basketball-barkley-wearing-a-cast.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley Wearing a Cast | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/justices-rule-mandatory-busing-may-go-even-if-races-stay-apart.html | Justices Rule Mandatory Busing May Go, Even if Races Stay Apart | False | By Linda Greenhouse | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/colombia-drug-baron-surrenders-under-offer-of-lenient-treatment.html | Colombia Drug Baron Surrenders Under Offer of Lenient Treatment | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/about-new-york-creating-faces-since-the-world-sees-only-faces.html | About New York; Creating Faces, Since the World Sees Only Faces | False | By Douglas Martin | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/a-dangerous-message-from-city-hall.html | A Dangerous Message From City Hall | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/china-charges-8-dissidents-in-1989-tiananmen-protests.html | China Charges 8 Dissidents In 1989 Tiananmen Protests | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/building-of-new-stores-expected-to-slow.html | Building of New Stores Expected to Slow | False | By Isadore Barmash | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/california-art-museum-names-a-new-director.html | California Art Museum Names a New Director | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/design-is-chosen-for-one-detector-in-superconducting-supercollider.html | Design Is Chosen for One Detector In Superconducting Supercollider | False | By Malcolm W. Browne | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/new-york-studies-regulating-art-sales-like-commodities.html | New York Studies Regulating Art Sales Like Commodities | False | By Grace Glueck | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/mars-so-far.html | Mars So Far | False | By Garry Trudeau | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/buenos-aires-journal-bluntly-put-graft-is-rife-us-envoy-speaks-out.html | Buenos Aires Journal; Bluntly Put, Graft Is Rife: U.S. Envoy Speaks Out | False | By Shirley Christian, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/g-i-newcombe-67-a-retired-headmaster.html | G. I. Newcombe, 67, A Retired Headmaster | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/news-strikers-ease-stance-on-a-big-issue.html | News Strikers Ease Stance On a Big Issue | False | By David E. Pitt | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-public-hospitals-can-t-handle-the-mentally-ill-the-case-of-creedmoor-804491.html | Public Hospitals Can't Handle the Mentally Ill; The Case of Creedmoor | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/oil-traders-are-calm-at-deadline.html | Oil Traders Are Calm At Deadline | False | By Matthew L Wald | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/business-people-john-hancock-preview-of-changes-at-the-top.html | BUSINESS PEOPLE; John Hancock Preview Of Changes at the Top | False | By Daniel F. Cuff | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/hollywood-park-dispute.html | Hollywood Park Dispute | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-in-the-gulf-security-us-takes-steps-to-curb-terrorism.html | CONFRONTATION IN THE GULF: Security; U.S. TAKES STEPS TO CURB TERRORISM | False | By James Barron | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-people-college-football-willie-brown-gets-long-beach-state-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Willie Brown Gets Long Beach State Job | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/new-harcourt-editor.html | New Harcourt Editor | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/an-old-friend-of-marcos-tests-campaign-waters.html | An Old Friend of Marcos Tests Campaign Waters | False | By Steven Erlanger, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/business-people-zenith-data-systems-picks-olivetti-official-as-president.html | BUSINESS PEOPLE; Zenith Data Systems Picks Olivetti Official as President | False | By Eben Shapiro | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/wall-st-already-in-position-for-war.html | Wall St. Already in Position for War | False | By Jonathan Fuerbringer | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/vienna-takes-aim-at-myths-about-mozart.html | Vienna Takes Aim at Myths About Mozart | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/business-technology-opening-nation-s-phone-networks.html | BUSINESS TECHNOLOGY; Opening Nation's Phone Networks | False | By Edmund L Andrews, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-father-of-black-conservatism-remembered-second-to-hartford-807991.html | Father of Black Conservatism Remembered; Second to Hartford | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/vermont-journal-billboard-ban-try-a-19-foot-genie.html | Vermont Journal; Billboard Ban? Try a 19-Foot Genie | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/sales-of-us-made-vehicles-down-31.4-in-early-january.html | Sales of U.S.-Made Vehicles Down 31.4% in Early January | False | By Paul C. Judge, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/pro-football-parcells-expects-bahr-to-face-49ers.html | PRO FOOTBALL; Parcells Expects Bahr to Face 49ers | False | By Frank Litsky, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/education/in-districts-that-bus-issues-remain.html | In Districts That Bus, Issues Remain | False | By William Celis 3d | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/finance-briefs-513991.html | FINANCE BRIEFS | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/a-gorbachev-doctrine-takes-shape.html | A 'Gorbachev Doctrine' Takes Shape | False | By Jeri Laber and Catherine Cosman | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/paul-r-miller-jr-65-public-affairs-official.html | Paul R. Miller Jr., 65, Public-Affairs Official | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/henry-k-silver-72-pediatrician-is-dead.html | Henry K. Silver, 72, Pediatrician, Is Dead | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-more-on-the-gulf.html | CONFRONTATION IN THE GULF; More on the Gulf | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/california-housing-dip.html | California Housing Dip | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-foreign-minister-man-aleksandr-aleksandrovich-bessmertnykh.html | SOVIET CRACKDOWN: The Foreign Minister Man in the News: Aleksandr Aleksandrovich Bessmertnykh; Soviet Master of Washington's Ways | False | By Robert Pear, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/c-corrections-510091.html | Corrections | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/murder-defendant-wanted-to-keep-lover-friend-says.html | Murder Defendant Wanted To Keep Lover, Friend Says | False | By Lisa W. Foderaro, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-alcohol-ads-aimed-at-blacks-criticized.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alcohol Ads Aimed At Blacks Criticized | False | By Kim Foltz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/cd-s-bank-funds-down.html | C.D.'s, Bank Funds Down | False | By Robert Hurtado | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/a-busy-time-for-airline-security-firm.html | A Busy Time For Airline Security Firm | False | By Agis Salpukas | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/news-summary-137691.html | NEWS SUMMARY | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/inside-931291.html | INSIDE | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/economic-scene-no-accounting-for-bad-banks.html | Economic Scene; No Accounting For Bad Banks | False | By Peter Passell | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/review-dance-where-physical-fitness-counts.html | Review/Dance; Where Physical Fitness Counts | False | By Anna Kisselgoff | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/business-technology-how-nissan-smooths-out-the-bumps.html | BUSINESS TECHNOLOGY; How Nissan Smooths Out the Bumps | False | | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/gerald-j-multer-executive-61.html | Gerald J. Multer, Executive, 61 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-accounts-630091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/eating-well-fats-that-hide-in-margarine.html | EATING WELL; Fats That Hide In Margarine | False | By Densie Webb | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/3-more-banks-given-authority-to-trade-stocks.html | 3 More Banks Given Authority to Trade Stocks | False | By Stephen Labaton, Special to the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/baseball-3-pirate-stars-top-list-of-159-in-arbitration.html | BASEBALL; 3 Pirate Stars Top List Of 159 in Arbitration | False | By Murray Chass | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/executive-changes-090691.html | EXECUTIVE CHANGES | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-the-un-last-minute-debating-then-final-plea-to-iraq.html | CONFRONTATION IN THE GULF: The U.N.; Last-Minute Debating, Then Final Plea to Iraq | False | By Paul Lewis, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-public-hospitals-can-t-handle-the-mentally-ill-tomorrow-s-homeless-806091.html | Public Hospitals Can't Handle the Mentally Ill; Tomorrow's Homeless | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/briefs-080991.html | BRIEFS | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/guilty-pleas-in-pentagon-fraud-case.html | Guilty Pleas In Pentagon Fraud Case | False | By Michael Lev, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-father-of-black-conservatism-remembered-768491.html | Father of Black Conservatism Remembered | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/sharpton-urges-followers-to-forgo-violence.html | Sharpton Urges Followers to Forgo Violence | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/wine-talk-469391.html | Wine Talk | False | By Frank J. Prial | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-jordan-seeing-war-near-king-hussein-vows-protect-jordan-s.html | CONFRONTATION IN THE GULF: Jordan; Seeing War Near, King Hussein Vows to Protect Jordan's Land and Sky | False | By Alan Cowell, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/panel-picks-cuomo-ally-as-chief-of-javits-center.html | Panel Picks Cuomo Ally As Chief of Javits Center | False | By Kevin Sack, Special to the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/liquidation-fears-rise-for-eastern.html | Liquidation Fears Rise For Eastern | False | By Agis Salpukas | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/market-place-initial-days-of-a-war-may-not-hurt-stocks.html | MARKET PLACE; Initial Days of a War May Not Hurt Stocks | False | By Floyd Norris | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/results-plus-432491.html | RESULTS PLUS | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/boxing-notebook-carbajal-is-on-way-to-money-milestone.html | BOXING NOTEBOOK; Carbajal Is on Way To Money Milestone | False | By Phil Berger | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/c-corrections-503791.html | Corrections | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/frederick-croxton-91-statistician-and-author.html | Frederick Croxton, 91, Statistician and Author | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/tennis-despite-stiff-winds-graf-wins-in-a-breeze.html | TENNIS; Despite Stiff Winds, Graf Wins in a Breeze | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-iraq-gamble-for-hussein-power-or-oblivion.html | CONFRONTATION IN THE GULF: Iraq; Gamble for Hussein: Power or Oblivion | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-public-hospitals-can-t-handle-the-mentally-ill-reclaimed-from-chaos-805291.html | Public Hospitals Can't Handle the Mentally Ill; Reclaimed From Chaos | False | | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/mitterrand-s-cynical-gaullist-posturing.html | Mitterrand's Cynical Gaullist Posturing | False | By Flora Lewis | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/the-ethics-of-troop-vaccination.html | The Ethics of Troop Vaccination | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/education/recession-forces-sharp-school-cuts.html | Recession Forces Sharp School Cuts | False | By William Celis 3d | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-secretary-general-text-statement-un-chief-appeal-iraq.html | CONFRONTATION IN THE GULF: The Secretary General; Text of Statement by U.N. Chief in Appeal to Iraq | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/company-news-500-at-wang-face-layoffs.html | COMPANY NEWS; 500 at Wang Face Layoffs | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/richard-b-nolan-surgeon-69.html | Richard B. Nolan, Surgeon, 69 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-china-few-hearts-in-beijing-go-out-to-lithuanians-in-crackdown.html | SOVIET CRACKDOWN: China; Few Hearts in Beijing Go Out To Lithuanians in Crackdown | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/bergen-s-budget-plan-calls-for-317-layoffs.html | Bergen's Budget Plan Calls for 317 Layoffs | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-gulf-war-supplies-somber-workers-press-fill-rush-order-for-body.html | CONFRONTATION IN THE GULF: War Supplies; Somber Workers Press to Fill A Rush Order for Body Bags | False | By John Kifner, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/pro-football-giants-turn-to-anderson-to-carry-bigger-load.html | PRO FOOTBALL; Giants Turn to Anderson to Carry Bigger Load | False | By Frank Litsky, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/books/books-of-the-times-why-happiness-for-all-is-a-fool-s-goal.html | Books of The Times; Why Happiness for All Is a Fool's Goal | False | By Herbert Mitgang | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/60-minute-gourmet-474091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-france-paris-says-its-last-ditch-peace-effort-has-failed.html | CONFRONTATION IN THE GULF: France; Paris Says Its Last-Ditch Peace Effort Has Failed | False | By Alan Riding, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/modest-prime-time-hopes.html | Modest Prime-Time Hopes | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/golf-savoring-his-victory-mickelson-goes-back-to-school.html | GOLF; Savoring His Victory, Mickelson Goes Back to School | False | By Jaime Diaz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/books/book-notes-397291.html | Book Notes | False | By Edwin McDowell | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/a-adnan-saygun-turkish-composer-84.html | A. Adnan Saygun, Turkish Composer, 84 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-studies-don-t-show-that-condoms-lower-teen-age-pregnancy-771491.html | Studies Don't Show That Condoms Lower Teen-Age Pregnancy | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/company-news-mnc-financial-meets-deadline.html | COMPANY NEWS; MNC Financial Meets Deadline | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/top-editor-is-named-for-trade-books.html | Top Editor Is Named for Trade Books | False | By Edwin McDowell | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/education/excerpts-from-court-decision-on-desegregation.html | Excerpts From Court Decision on Desegregation | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/hockey-home-is-no-help-again-as-bruins-top-islanders.html | HOCKEY; Home Is No Help Again As Bruins Top Islanders | False | By Robin Finn, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/company-news-charter-medical-to-revise-its-debt.html | COMPANY NEWS; Charter Medical To Revise Its Debt | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/archives/asking-what-schools-have-done-or-can-do-to-help-desegregation.html | Asking What Schools Have Done, Or Can Do, To Help Desegregation | True | By Amy Stuart Wells | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/news-from-the-mideast-via-the-pc.html | News from the Mideast via the P.C. | False | By John Markoff | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/japan-and-the-mercury-poisoned-sea-a-reckoning-that-won-t-go-away.html | Japan and the Mercury-Poisoned Sea: A Reckoning That Won't Go Away | False | By David E. Sanger, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/business-people-chief-executive-named-at-southeast-banking.html | BUSINESS PEOPLE; Chief Executive Named At Southeast Banking | False | By Daniel F. Cuff | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/car-insurers-ask-voiding-of-new-jersey-assessment.html | Car Insurers Ask Voiding Of New Jersey Assessment | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/india-s-violence-damaging-tourist-industry.html | India's Violence Damaging Tourist Industry | False | By Sanjoy Hazarika, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-studies-don-t-show-that-condoms-lower-teen-age-pregnancy-less-dramatic-increase-808791.html | Studies Don't Show That Condoms Lower Teen-Age Pregnancy; Less Dramatic Increase | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/metropolitan-diary-471591.html | Metropolitan Diary | False | By Ron Alexander | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-in-china-a-political-cartoonist-thrives-769291.html | In China, a Political Cartoonist Thrives | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-people-baseball-ryan-vs-ryan.html | SPORTS PEOPLE: BASEBALL; Ryan Vs. Ryan | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/tv-s-mid-season-modest-ambitions.html | TV's Mid-Season: Modest Ambitions | False | By Bill Carter, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/embracing-self-rule-7-tribes-begin-a-3-year-experiment-in-sovereignty.html | Embracing Self-Rule, 7 Tribes Begin A 3-Year Experiment in Sovereignty | False | By Timothy Egan, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/lack-of-day-care-cited-in-benefits-appeal.html | Lack of Day Care Cited in Benefits Appeal | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/biagio-battaglia-physician-81.html | Biagio Battaglia, Physician, 81 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/new-boom-hits-suburbs-evictions-and-foreclosures.html | New Boom Hits Suburbs: Evictions and Foreclosures | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/soccer-change-of-leadership-in-the-us-federation.html | SOCCER; Change of Leadership In the U.S. Federation | False | By Alex Yannis | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-the-kremlin-moscow-appoints-foreign-minister.html | SOVIET CRACKDOWN: The Kremlin; MOSCOW APPOINTS FOREIGN MINISTER | False | By Craig R. Whitney, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-troops-soldiers-wonder-how-bad-it-will-be.html | CONFRONTATION IN THE GULF: Troops; Soldiers Wonder How Bad It Will Be | False | By Philip Shenon, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/style/dont-call-it-shish-kebab-in-binghamton-its-heaven.html | Don't Call It Shish Kebab: In Binghamton, It's Heaven | False | By Mike Moore | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/style/chronicle-744791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/home-loan-bank-sets-bond-prices.html | Home Loan Bank Sets Bond Prices | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/hockey-rangers-rally-for-a-tie.html | HOCKEY; Rangers Rally For a Tie | False | By Joe Sexton | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/new-questions-on-origin-of-universe.html | New Questions on Origin of Universe | False | By John Noble Wilford, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/insuring-war-risks-at-lloyd-s.html | Insuring 'War Risks' at Lloyd's | False | By Steven Prokesch, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/poor-holiday-season-pushed-retail-sales-down-by-0.4.html | Poor Holiday Season Pushed Retail Sales Down by 0.4% | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/style/chronicle-745591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-in-the-gulf-the-mood-personal-steps-in-march-of-history.html | CONFRONTATION IN THE GULF: The Mood; Personal Steps in March of History | False | By Alessandra Stanley | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-news-analysis-stake-for-bush-presidency-and-politics.html | CONFRONTATION IN THE GULF: News Analysis; Stake for Bush: Presidency and Politics | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/in-reunited-berlin-a-new-excitement-over-opera.html | In Reunited Berlin, a New Excitement Over Opera | False | By John Tagliabue, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/caustic-water-supply-leads-to-alert-on-li.html | Caustic Water Supply Leads to Alert on L.I. | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/keye-luke-actor-is-dead-at-86-no-1-son-and-kung-fu-master.html | Keye Luke, Actor, Is Dead at 86; 'No. 1 Son' and 'Kung Fu' Master | False | By Peter B. Flint | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/company-news-channel-chapter-11.html | COMPANY NEWS; Channel Chapter 11 | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/stop-that-blank-check.html | Stop That Blank Check! | False | By Charles Peters | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/new-member-for-fiscal-panel.html | New Member for Fiscal Panel | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-overview-us-weighs-timing-attack-against-iraq-deadline-passes.html | CONFRONTATION IN THE GULF: The Overview; U.S. WEIGHS TIMING OF ATTACK AGAINST IRAQ AS DEADLINE PASSES AND DIPLOMACY FAILS | False | By Maureen Dowd, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/christopher-j-o-brien-executive-30.html | Christopher J. O'Brien, Executive, 30 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/dow-up-6.68-as-trading-slows-down.html | Dow Up 6.68 As Trading Slows Down | False | By Robert J. Cole | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/foreign-affairs-mr-bush-s-war-strategy.html | FOREIGN AFFAIRS; Mr. Bush's War Strategy | False | By Leslie H. Gelb | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/media-business-advertising-agencies-clients-plan-strategies-if-war-occurs.html | THE MEDIA BUSINESS: ADVERTISING; Agencies and Clients Plan Strategies if War Occurs | False | By Kim Foltz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-public-hospitals-can-t-handle-the-mentally-ill-770691.html | Public Hospitals Can't Handle the Mentally Ill | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/the-pop-life-415491.html | The Pop Life | False | By Stephen Holden | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/style/chronicle-309391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/l-we-ll-never-catch-up-803691.html | We'll Never Catch Up | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/twisters-strike-miami-area.html | Twisters Strike Miami Area | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/uninsured-hospital-patients-found-far-more-likely-to-die.html | Uninsured Hospital Patients Found Far More Likely to Die | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/dinkins-is-expected-to-lay-off-16000-to-close-budget-gap.html | Dinkins Is Expected To Lay Off 16,000 To Close Budget Gap | False | By Josh Barbanel | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/review-music-harlem-vocal-ensemble-traces-roots-of-spirituals.html | Review/Music; Harlem Vocal Ensemble Traces Roots of Spirituals | False | By Allan Kozinn | 1991-01-18 | TX 2-981371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/the-script-in-lithuania.html | The Script in Lithuania | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/political-memo-maze-troubles-posing-challenges-power-popularity-dinkins.html | Political Memo; Maze of Troubles Posing Challenges To Power and Popularity of Dinkins | False | By Todd S. Purdum | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/topics-of-the-times-skating-swell.html | Topics of The Times; Skating Swell | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/bad-loans-take-toll-at-banks.html | Bad Loans Take Toll At Banks | False | By Michael Quint | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/food-notes-353091.html | Food Notes | False | By Florence Fabricant | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/new-government-in-bangladesh-frees-151.html | New Government in Bangladesh Frees 151 | False | AP | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/eyes-caught-as-intended-by-a-flash-in-times-sq.html | Eyes Caught As Intended By a Flash In Times Sq. | False | By James Barron | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/advanced-micro-loss.html | Advanced Micro Loss | False | Special to The New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-israel-no-plan-for-israeli-us-coordination.html | CONFRONTATION IN THE GULF: Israel; No Plan for Israeli-U.S. Coordination | False | By Joel Brinkley, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/us/panel-is-asked-to-punish-3-senators.html | Panel Is Asked to Punish 3 Senators | False | By Richard L. Berke, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/c-corrections-511891.html | Corrections | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/movies/review-television-rock-s-top-women-of-the-present-and-the-past.html | Review/Television; Rock's Top Women of the Present and the Past | False | By John J. O'Connor | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/review-dance-an-evocation-of-a-classic-by-a-young-classical-troupe.html | Review/Dance; An Evocation of a Classic By a Young Classical Troupe | False | By Jennifer Dunning | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/financial-exchanges-plan-to-stay-open-if-war-comes.html | Financial Exchanges Plan To Stay Open if War Comes | False | By Kurt Eichenwald | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/st-john-s-slips-past-providence-in-overtime.html | St. John's Slips Past Providence in Overtime | False | By William C. Rhoden, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-european-publishers-oppose-new-rules.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; European Publishers Oppose New Rules | False | By Kim Foltz | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/david-m-mccann-lawyer-51.html | David M. McCann, Lawyer, 51 | False | | 1991-01-18 | TX 2-981371 | | |
| 1991-01-16 | 1991-01-16 | https://www.nytimes.com/1991/01/16/world/us-grant-saves-a-program-to-prevent-aids-in-soweto.html | U.S. Grant Saves a Program To Prevent AIDS in Soweto | False | By Christopher S. Wren, Special To the New York Times | 1991-01-18 | TX 2-981371 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/health/personal-health-841991.html | Personal Health | False | By Jane E. Brody | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/top-drug-suspect-weighs-surrender.html | TOP DRUG SUSPECT WEIGHS SURRENDER | False | Special to The New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/to-hang-your-coat-and-more-in-the-place-you-hang-your-hat.html | To Hang Your Coat (and More) In the Place You Hang Your Hat | False | By Marianne Rohrlich | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/consumer-rates-money-fund-yields-drop.html | CONSUMER RATES; Money-Fund Yields Drop | False | By Robert Hurtado | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/markets-remain-cautious-but-no-big-selloff-is-expected.html | Markets Remain Cautious, but No Big Selloff Is Expected | False | By Diana B. Henriques | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/nfl-playoffs-conference-championships-giants-decide-start-bahr-kicker-against.html | THE N.F.L. PLAYOFFS: The Conference Championships; Giants Decide to Start Bahr as Kicker Against the 49ers | False | By William N. Wallace, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-overview-us-allies-open-air-war-iraq-bomb-baghdad-kuwaiti-targets-no.html | WAR IN THE GULF: THE OVERVIEW - U.S. AND ALLIES OPEN AIR WAR ON IRAQ; BOMB BAGHDAD AND KUWAITI TARGETS; 'NO CHOICE' BUT FORCE, BUSH DECLARES; No Ground Fighting Yet; Call to Arms by Hussein | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/alfred-frauenknecht-swiss-engineer-64.html | Alfred Frauenknecht; Swiss Engineer, 64 | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/the-un-today.html | The U.N. Today | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/romania-seeks-to-reduce-abortions.html | Romania Seeks to Reduce Abortions | False | By Chuck Sudetic, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/other-news-gorbachev-is-moving-to-muzzle-the-press.html | OTHER NEWS; Gorbachev Is Moving To Muzzle the Press | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/what-recession-auction-records-of-1990.html | What Recession? Auction Records of 1990 | False | By Rita Reif | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-people-pro-hockey-oilers-appeal-fuhr-ban.html | SPORTS PEOPLE: PRO HOCKEY; Oilers Appeal Fuhr Ban | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/dow-climbs-by-18.32-despite-war-fears.html | Dow Climbs by 18.32 Despite War Fears | False | By Robert J. Cole | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-free-transit-offers-few-savings-and-little-inducement-to-ride-of-benefit-to-all-018091.html | Free Transit Offers Few Savings and Little Inducement to Ride; Of Benefit to All | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/news/for-helpers-of-retarded-a-way-to-move-up.html | For Helpers of Retarded, A Way to Move Up | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-france-france-s-troops-now-at-us-call.html | WAR IN THE GULF: FRANCE; FRANCE'S TROOPS NOW AT U.S. CALL | False | By Alan Riding, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/results-plus-710291.html | Results Plus | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/news-summary-549591.html | NEWS SUMMARY | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/executive-changes-894091.html | EXECUTIVE CHANGES | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/mozart-before-concerts.html | Mozart Before Concerts | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/pro-basketball-nets-get-anderson-of-bucks.html | PRO BASKETBALL; Nets Get Anderson Of Bucks | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/improvisations-decoupage-adorns-tables-and-walls.html | IMPROVISATIONS; Decoupage Adorns Tables and Walls | False | By Elaine Louie | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/credit-markets-treasury-prices-decline-slightly.html | CREDIT MARKETS; Treasury Prices Decline Slightly | False | By Kenneth N. Gilpin | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/in-midst-of-big-bailout-banker-stays-positive.html | In Midst of Big Bailout, Banker Stays Positive | False | By Leslie Wayne, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/worldspecial/us-and-allies-open-air-war-on-iraq-bomb-baghdad-and.html | U.S. and Allies Open Air War on Iraq; Bomb Baghdad and Kuwaiti Targets; 'No Choice' But Force, Bush Declares | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-armco-in-agreement-to-acquire-cyclops.html | COMPANY NEWS; Armco in Agreement To Acquire Cyclops | False | By Jonathan P. Hicks | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/drop-of-0.6-in-us-output-erodes-hopes-on-recession.html | Drop of 0.6% in U.S. Output Erodes Hopes on Recession | False | By Robert D. Hershey Jr., Special to the New York Times | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/legislators-are-eager-to-curb-new-jersey-s-weapons-law.html | Legislators Are Eager to Curb New Jersey's Weapons Law | False | By Peter Kerr, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-southwestern-in-acquisition.html | COMPANY NEWS; Southwestern In Acquisition | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-ciba-geigy-sales-are-down-by-4.html | COMPANY NEWS; Ciba-Geigy Sales Are Down by 4% | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-of-the-times-in-a-war-sports-here-continue.html | SPORTS OF THE TIMES; In a War, Sports Here Continue | False | By Dave Anderson | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/murder-victim-s-child-tells-of-ties-to-defendant.html | Murder Victim's Child Tells of Ties to Defendant | False | By Lisa W. Foderaro, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/paper-points-to-iraqi-in-plo-killings.html | Paper Points to Iraqi in P.L.O. Killings | False | By Youssef M. Ibrahim | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-addenda-a-resignation-at-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Resignation At Chiat/Day | False | By Kim Foltz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-it-s-playful-yet-has-a-purpose.html | CURRENTS; It's Playful, Yet Has A Purpose | False | By Patricia Leigh Brown | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/an-emergency-call-from-the-philharmonic.html | An Emergency Call From the Philharmonic | False | By Allan Kozinn | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-dinkins-budget-dinkins-offers-29-billion-budget-with-cutbacks-and-layoffs.html | THE DINKINS BUDGET; Dinkins Offers $29 Billion Budget With Cutbacks and Layoffs | False | By Todd S. Purdum | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/currency-markets-volatile-trading-expected-after-dollar-s-drop-in-asia.html | CURRENCY MARKETS; Volatile Trading Expected After Dollar's Drop in Asia | False | By Jonathan Fuerbringer | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/kidnapping-victim-back-home-in-florida.html | Kidnapping Victim Back Home in Florida | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/condom-plan-may-lose-pivotal-vote.html | Condom Plan May Lose Pivotal Vote | False | By Joseph Berger | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-what-us-is-doing-for-hong-kong-017091.html | What U.S. Is Doing for Hong Kong | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/soviet-crackdown-lithuania-lithuanian-dead-buried-as-martyrs.html | SOVIET CRACKDOWN: LITHUANIA; Lithuanian Dead Buried as 'Martyrs' | False | By Bill Keller, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/brisk-trading-worldwide-but-no-panic-companies-set-gasoline-price-curbs.html | Brisk Trading Worldwide, but No Panic; Companies Set Gasoline Price Curbs | False | By Matthew L. Wald | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/soviet-crackdown-latvia-latvia-s-leader-tries-to-placate-the-kremlin.html | SOVIET CRACKDOWN: LATVIA; Latvia's Leader Tries to Placate the Kremlin | False | By Francis X. Clines, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-baghdad-from-tv-reporters-in-iraq-news-an-attack-has-begun.html | WAR IN THE GULF: BAGHDAD; From TV Reporters in Iraq, News an Attack Has Begun | False | By James F. Clarity | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/dentist-with-aids-is-linked-to-2-other-cases.html | Dentist With AIDS Is Linked to 2 Other Cases | False | By Lawrence K. Altman | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/inventories-rose-0.3-in-november.html | Inventories Rose 0.3% In November | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/striking-images-of-massive-stars-are-captured-by-space-telescope.html | Striking Images of Massive Stars Are Captured by Space Telescope | False | By John Noble Wilford, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/ameritech-net-falls-sharply.html | Ameritech Net Falls Sharply | False | By Keith Bradsher | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/public-private-personally.html | PUBLIC & PRIVATE; Personally | False | By Anna Quindlen | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/c-correction-143091.html | Correction | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/college-basketball-syracuse-sets-back-uconn.html | COLLEGE BASKETBALL; Syracuse Sets Back UConn | False | AP | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/essay-gorbachev-s-bloody-sunday.html | ESSAY; Gorbachev's 'Bloody Sunday' | False | By William Safire | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/transit-agency-plans-improvements.html | Transit Agency Plans Improvements | False | By Calvin Sims | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/profits-off-by-28-at-digital.html | Profits Off by 28% At Digital | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-at-t-says-tender-offer-for-ncr-stock-yields-70.html | COMPANY NEWS; A.T.&T. Says Tender Offer For NCR Stock Yields 70% | False | By Eben Shapiro | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-people-new-leadership-is-seen-for-carter-hawley-hale.html | BUSINESS PEOPLE; New Leadership Is Seen For Carter Hawley Hale | False | By Isadore Barmash | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/theater/review-theater-should-the-store-be-sold-or-should-it-be-saved.html | REVIEW/THEATER; Should the Store Be Sold Or Should It Be Saved? | False | By Stephen Holden | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/harry-shorten-creator-of-cartoon-dies-at-76.html | Harry Shorten, Creator Of Cartoon, Dies at 76 | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/4-women-named-to-kohl-s-new-cabinet-of-20.html | 4 Women Named to Kohl's New Cabinet of 20 | False | By Stephen Kinzer, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-omnicom-seeks-stake-in-british-agency.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom Seeks Stake in British Agency | False | By Kim Foltz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/navy-ends-plan-for-dolphins-to-guard-submarines.html | Navy Ends Plan for Dolphins to Guard Submarines | False | By Timothy Egan, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-analyzing-tv-helps-sharpen-young-minds-see-it-as-an-ally-015491.html | Analyzing TV Helps Sharpen Young Minds; See It as an Ally | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-usf-g-planning-to-trim-900-jobs.html | COMPANY NEWS; USF&G Planning To Trim 900 Jobs | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/federal-judge-backs-killing-of-bison-in-montana.html | Federal Judge Backs Killing of Bison in Montana | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/style/chronicle-064291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/drug-maker-halts-orders.html | Drug Maker Halts Orders | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-cheney-s-remarks-on-attack-on-iraq.html | WAR IN THE GULF; Cheney's Remarks on Attack on Iraq | False | Special to The New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/deals.html | Deals | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-scheduling-sporting-events-go-on-but-outlook-is-unclear.html | SPORTS SCHEDULING; Sporting Events Go On, but Outlook Is Unclear | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/fleet-norstar-posts-deficit.html | Fleet/Norstar Posts Deficit | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-banc-one-deal-for-pnc-units.html | COMPANY NEWS; Banc One Deal For PNC Units | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/media-business-advertising-addenda-new-campaign-buses-urges-help-for-homeless.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaign on Buses Urges Help for Homeless | False | By Kim Foltz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-people-baseball-perez-status-uncertain.html | SPORTS PEOPLE: BASEBALL; Perez Status Uncertain | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/lowell-hoskins-executive-63.html | Lowell Hoskins; Executive, 63 | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/harold-j-mason-bookseller-64.html | Harold J. Mason; Bookseller, 64 | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/sleep-in-it-but-you-can-t-take-it-with-you.html | Sleep in It, but You Can't Take It With You | False | By Elaine Louie | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/national-tests-urged-for-public-schools.html | National Tests Urged for Public Schools | False | By Karen de Witt, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-music-philharmonic-ensembles-homey-view.html | REVIEW/MUSIC; Philharmonic Ensembles: Homey View | False | By Allan Kozinn | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/honoring-anna-sokolow.html | Honoring Anna Sokolow | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/25-of-assaults-against-women-are-by-the-men-in-their-lives.html | 25% of Assaults Against Women Are by the Men in Their Lives | False | By Tamar Lewin | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/pro-basketball-stu-jackson-is-hired-by-nba.html | PRO BASKETBALL; Stu Jackson Is Hired By N.B.A. | False | By Sam Goldaper | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/brisk-trading-worldwide-but-no-panic-yen-soars-and-tokyo-stocks-rise.html | Brisk Trading Worldwide, but No Panic; Yen Soars And Tokyo Stocks Rise | False | By James Sterngold, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/movies/review-film-derek-jarman-s-garden-offers-visions-of-decay.html | REVIEW/FILM; Derek Jarman's 'Garden' Offers Visions of Decay | False | By Janet Maslin | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/anti-bias-law-sought-for-overseas-workers.html | Anti-Bias Law Sought for Overseas Workers | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/for-news-3-options.html | For News, 3 Options | False | By Alex S. Jones | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-in-a-lot-a-little-bit-of-home.html | CURRENTS; In a Lot, A Little Bit Of Home | False | By Patricia Leigh Brown | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/reviews-dance-fighting-asian-stereotypes-in-yellow-punk-dolls.html | REVIEWS/DANCE; Fighting Asian Stereotypes in 'Yellow Punk Dolls' | False | By Anna Kisselgoff | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/electronics-notebook-if-only-alice-could-see-looking-glass-goes-video.html | ELECTRONICS NOTEBOOK; If Only Alice Could See: Looking Glass Goes Video | False | By Edward Rothstein | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-dinkins-budget-falling-short-of-dinkins-s-smaller-government-goal.html | THE DINKINS BUDGET; Falling Short of Dinkins's 'Smaller Government' Goal | False | By Josh Barbanel | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/l-f-e-goldie-dies-ex-law-professor-72.html | L. F. E. Goldie Dies; Ex-Law Professor, 72 | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-decision-defining-issue-white-house-works-evoke-world-war-ii-memory-not.html | WAR IN THE GULF: THE DECISION - DEFINING THE ISSUE; The White House Works to Evoke World War II Memory, Not Vietnam | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-medics-civilian-agencies-sending-blood-augment-military-s-gulf-supply.html | WAR IN THE GULF: THE MEDICS; Civilian Agencies Sending Blood to Augment Military's Gulf Supply | False | By Gina Kolata | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/pro-basketball-knicks-humbled-by-lowly-timberwolves-93-89.html | PRO BASKETBALL; Knicks Humbled by Lowly Timberwolves, 93-89 | False | By Sam Goldaper | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/rock-and-roll-hall-of-fame-inducts-its-6th-crop-of-legends.html | Rock-and-Roll Hall of Fame Inducts Its 6th Crop of Legends | False | By Peter Watrous | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/quotation-of-the-day-911391.html | Quotation of the Day | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-continental-pilots-in-wage-freeze.html | COMPANY NEWS; Continental Pilots In Wage Freeze | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-cnn-takes-an-early-lead-in-coverage-of-the-gulf-war.html | THE MEDIA BUSINESS; CNN Takes an Early Lead In Coverage of the Gulf War | False | By Bill Carter, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/style/chronicle-575591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/talking-deals-saving-pan-am-from-liquidation.html | Talking Deals; Saving Pan Am From Liquidation | False | By Agis Salpukas | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-military-raids-huge-scale-seek-destroy-iraqi-missiles.html | WAR IN THE GULF: THE MILITARY; Raids, on a Huge Scale, Seek to Destroy Iraqi Missiles | False | By Michael R. Gordon, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/reviews-music-monteverdi-s-enlightening-evensong.html | REVIEWS/MUSIC; Monteverdi's Enlightening Evensong | False | By Bernard Holland | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/two-missing-in-mine-fire.html | Two Missing in Mine Fire | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/key-rates-876191.html | Key Rates | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/movies/sundance-film-festival-veers-from-mainstream.html | Sundance Film Festival Veers From Mainstream | False | By Aljean Harmetz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-music-an-organist-who-probes-bach-s-mind.html | REVIEW/MUSIC; An Organist Who Probes Bach's Mind | False | By John Rockwell | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/what-the-bombs-said.html | What the Bombs Said | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-free-transit-offers-few-savings-and-little-inducement-to-ride-987391.html | Free Transit Offers Few Savings and Little Inducement to Ride | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/economy-is-chief-concern-in-survey-of-cities-officials.html | Economy Is Chief Concern In Survey of Cities' Officials | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-what-they-did-for-love.html | CURRENTS; What They Did For Love | False | By Patricia Leigh Brown | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/theater/review-theater-black-leftist-s-jail-ordeal-in-the-south-in-the-1930-s.html | REVIEW/THEATER; Black Leftist's Jail Ordeal In the South in the 1930's | False | By Mel Gussow | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-people-president-quits-post-at-browning-ferris.html | BUSINESS PEOPLE; President Quits Post At Browning-Ferris | False | By Daniel F. Cuff | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/new-computer-technology.html | New Computer Technology | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/nfl-playoffs-conference-championships-kelly-says-he-fine-shape-for-raiders.html | N.F.L. PLAYOFFS: The Conference Championships; Kelly Says He Is in Fine Shape for Raiders | False | By Malcolm Moran, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/some-pain-relievers-tied-to-kidney-problems.html | Some Pain Relievers Tied to Kidney Problems | False | By Gina Kolata | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-people-college-basketball-notre-dame-s-ellis-academically-ineligible.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Notre Dame's Ellis Academically Ineligible | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/metro-matters-shaving-nickels-from-the-budget-at-city-hall.html | Metro Matters; Shaving Nickels From the Budget At City Hall | False | By Sam Roberts | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/high-above-the-city-minimalist-sparkle-for-subway-queen.html | High Above the City, Minimalist Sparkle For Subway Queen | False | By Suzanne Slesin | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/two-cautionary-thoughts-as-the-us-plunges-into-the-persian-gulf-war.html | TWO CAUTIONARY THOUGHTS AS THE U.S. PLUNGES INTO THE PERSIAN GULF WAR; Deflate, Don't Destroy, Hussein | False | By John Waterbury | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/bridge-896691.html | Bridge | False | By Alan Truscott | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-tv-critic-s-notebook-on-television-the-theater-of-war.html | WAR IN THE GULF: TV CRITIC'S NOTEBOOK; On Television, the Theater of War | False | By Walter Goodman | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/no-1-question-for-the-poles-when-do-soviet-troops-go.html | No. 1 Question for the Poles: When Do Soviet Troops Go? | False | By Stephen Engelberg, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-dinkins-budget-16000-will-be-laid-off-and-lives-are-shaken.html | THE DINKINS BUDGET; 16,000 Will Be Laid Off, And Lives Are Shaken | False | By Felicia R. Lee | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/nfl-playoffs-conference-championship-one-raider-linebacker-refuses-be-stopped.html | THE N.F.L. PLAYOFFS: The Conference Championship; One Raider Linebacker Refuses to be Stopped | False | By Michael Martinez, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/tight-ends-are-formidable-49er-weapons.html | Tight Ends Are Formidable 49er Weapons | False | By Thomas George, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/democracy-era-begins-for-largest-us-tribe.html | Democracy Era Begins For Largest U.S. Tribe | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-addenda-accounts-938591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-dance-with-such-good-cheer-tapping-through-the-night.html | REVIEW/DANCE; With Such Good Cheer, Tapping Through the Night | False | By Jack Anderson | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-iraq-s-leader-hussein-urges-unity-against-the-invaders.html | WAR IN THE GULF: IRAQ'S LEADER; Hussein Urges Unity Against 'The Invaders' | False | By Joel Brinkley, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/dr-robert-a-milch-61-surgeon-who-founded-chemical-business.html | Dr. Robert A. Milch, 61, Surgeon Who Founded Chemical Business | False | By Alfonso A. Narvaez | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/devils-rally-in-3d-period-to-tie-blackhawks.html | Devils Rally in 3d Period to Tie Blackhawks | False | By Alex Yannis, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/cutbacks-bring-loss-at-glenfed.html | Cutbacks Bring Loss At GlenFed | False | By Michael Lev, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/arco-investment-head.html | ARCO Investment Head | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-news-says-it-may-close-or-seek-a-buyer.html | The News Says It May Close Or Seek a Buyer | False | By David E. Pitt | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/william-b-lewis-jr-banker-81.html | William B. Lewis Jr.; Banker, 81 | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-excerpts-from-cnn-report.html | WAR IN THE GULF; Excerpts From CNN Report | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/briefs-128791.html | BRIEFS | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-analyzing-tv-helps-sharpen-young-minds-986591.html | Analyzing TV Helps Sharpen Young Minds | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/broken-glasnost.html | Broken Glasnost | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/bush-backs-but-delays-payment-to-el-salvador.html | Bush Backs but Delays Payment to El Salvador | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-allies-tell-un-security-council-of-attack.html | WAR IN THE GULF; Allies Tell U.N. Security Council of Attack | False | Special to The New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/soviet-crackdown-the-overview-gorbachev-urges-curb-on-press-freedom.html | SOVIET CRACKDOWN: THE OVERVIEW; Gorbachev Urges Curb on Press Freedom | False | By Esther B. Fein, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/businesses-brace-for-temporary-sales-slump.html | Businesses Brace for Temporary Sales Slump | False | By Allen R. Myerson | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-israel-israel-declares-emergency-staying-indoors-urged.html | WAR IN THE GULF: ISRAEL; Israel Declares Emergency; Staying Indoors Urged | False | By Joel Brinkley, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/the-best-alternative-to-abortion.html | The Best Alternative to Abortion | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-usx-said-to-seek-to-extend-contract.html | COMPANY NEWS; USX Said to Seek To Extend Contract | False | AP | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/price-data-set-on-us-issues.html | Price Data Set On U.S. Issues | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/museum-of-modern-art-considers-building-gallery-under-garden.html | Museum of Modern Art Considers Building Gallery Under Garden | False | By Grace Glueck | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-interpreting-cranbrook-s-influence.html | CURRENTS; Interpreting Cranbrook's Influence | False | By Patricia Leigh Brown | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/another-major-89-protester-is-placed-on-trial-in-beijing.html | Another Major '89 Protester Is Placed on Trial in Beijing | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/newsday-announces-advertising-rate-rise.html | Newsday Announces Advertising Rate Rise | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/snowshoeing-a-sport-on-the-move.html | Snowshoeing a Sport on the Move | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/health/filling-the-gap-where-a-living-will-won-t-do.html | Filling the Gap Where a Living Will Won't Do | False | By Elisabeth Rosenthal | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/style/chronicle-065091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/mr-dinkins-does-his-painful-duty.html | Mr. Dinkins Does His Painful Duty | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/market-place-finding-a-haven-in-nestle-stock.html | Market Place; Finding a Haven In Nestle Stock | False | By Steven Greenhouse | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/art-deco-lovers-gather-in-miami.html | Art Deco Lovers Gather in Miami | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/un-delays-food-relief-operation-in-the-sudan.html | U.N. Delays Food Relief Operation in the Sudan | False | By Paul Lewis, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/l-well-done-my-son-793591.html | Well Done, My Son | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-supply-and-demand-govern-ship-charter-988191.html | Supply and Demand Govern Ship Charter | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/calcutta-journal-consumers-in-revolt-light-a-fountain-of-joy.html | CALCUTTA JOURNAL; Consumers in Revolt? Light a Fountain of Joy | False | By Barbara Crossette, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/chet-b-opal-48-dies-astronomy-researcher.html | Chet B. Opal, 48, Dies; Astronomy Researcher | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/war-gulf-america-s-reaction-us-allies-open-air-war-iraq-bomb-baghdad-kuwaiti.html | WAR IN THE GULF: AMERICA'S REACTION - U.S. AND ALLIES OPEN AIR WAR ON IRAQ; BOMB BAGHDAD AND KUWAITI TARGETS; 'NO CHOICE BUT FORCE, BUSH DECLARES; A TENSE WAIT ENDS | False | By James Barron | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/l-analyzing-tv-helps-sharpen-young-minds-words-and-ideas-016291.html | Analyzing TV Helps Sharpen Young Minds; Words and Ideas | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/the-conference-championships-hostetler-starting-to-feel-pressure.html | THE CONFERENCE CHAMPIONSHIPS; Hostetler Starting To Feel Pressure | False | By Frank Litsky, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/war-gulf-president-transcript-comments-bush-air-strikes-against-iraqis.html | WAR IN THE GULF: THE PRESIDENT; Transcript of the Comments by Bush on the Air Strikes Against the Iraqis | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/briefs-838991.html | BRIEFS | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/profit-up-at-primerica-but-down-at-schwab.html | Profit Up at Primerica, but Down at Schwab | False | By Kurt Eichenwald | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/father-can-move-daughter-in-coma.html | FATHER CAN MOVE DAUGHTER IN COMA | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/dr-leona-baumgartner-88-dies-led-new-york-health-department.html | Dr. Leona Baumgartner, 88, Dies; Led New York Health Department | False | By Glenn Fowler | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/books/books-of-the-times-the-decline-of-a-class-and-a-country-s-fortunes.html | BOOKS OF THE TIMES; The Decline of a Class and a Country's Fortunes | False | By Christopher Lehmann-Haupt | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/texas-insurer-in-settlement.html | Texas Insurer In Settlement | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-saudi-base-rumble-in-the-sky-ends-a-5-month-wait.html | WAR IN THE GULF; SAUDI BASE; Rumble in the Sky Ends a 5-Month Wait | False | By Philip Shenon, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/device-is-said-to-help-predict-strokes-in-sickle-cell-children.html | Device Is Said to Help Predict Strokes in Sickle-Cell Children | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-addenda-times-mirror-s-work-for-agency-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Times Mirror's Work For Agency Magazine | False | By Kim Foltz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-just-like-going-to-the-movies.html | CURRENTS; Just Like Going to The Movies | False | By Patricia Leigh Brown | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-diplomacy-excerpts-us-report-its-attempts-avoid-war.html | WAR IN THE GULF: THE DIPLOMACY; Excerpts From U.S. Report Of Its Attempts to Avoid War | False | Special to The New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/one-of-china-s-old-men-a-potent-apparition.html | One of China's Old Men: A Potent Apparition | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-people-pro-hockey-capitals-obtain-iafrate.html | SPORTS PEOPLE: PRO HOCKEY; Capitals Obtain Iafrate | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-digest-425191.html | BUSINESS DIGEST | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-the-policy-a-code-word-a-lunch-and-a-series-of-briefings.html | WAR IN THE GULF: THE POLICY; A Code Word, a Lunch And a Series of Briefings | False | By Michael Wines, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/dorothy-rosenman-a-housing-specialist-and-an-author-90.html | Dorothy Rosenman, A Housing Specialist And an Author, 90 | False | By Joan Cook | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/events-mousetraps-and-meadows.html | Events: Mousetraps and Meadows | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/donors-to-the-neediest-cases-hope-to-help-those-with-aids.html | Donors to the Neediest Cases Hope to Help Those With AIDS | False | By Jonathan Rabinovitz | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-the-white-house-storm-s-eye-bush-decides-to-go-to-war.html | WAR IN THE GULF: THE WHITE HOUSE; Storm's Eye: Bush Decides To Go to War | False | By Maureen Dowd, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-people-2-music-executives-to-share-top-job-at-mercury.html | BUSINESS PEOPLE; 2 Music Executives to Share Top Job at Mercury Records | False | By Michael Lev | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/tennis-amid-distraction-becker-gains.html | TENNIS; Amid Distraction, Becker Gains | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-egypt-exiles-from-kuwait-rejoice-in-cairo.html | WAR IN THE GULF: EGYPT; Exiles From Kuwait Rejoice in Cairo | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/world/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/a-short-war-will-test-recession-assumptions.html | A Short War Will Test Recession Assumptions | False | By Louis Uchitelle | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-music-old-forms-in-new-composition.html | REVIEW/MUSIC; Old Forms in New Composition | False | By James R. Oestreich | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/us/senators-seek-exoneration-as-hearings-on-ethics-end.html | Senators Seek Exoneration As Hearings on Ethics End | False | By Richard L. Berke, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/us-insurers-expecting-small-loss-in-gulf-war.html | U.S. Insurers Expecting Small Loss in Gulf War | False | By Eric N. Berg, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/where-to-find-it-help-for-a-vintage-fountain-pen.html | WHERE TO FIND IT; Help for a Vintage Fountain Pen | False | By Terry Trucco | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-people-boxing-george-foreman-v.html | SPORTS PEOPLE: BOXING; George Foreman V | False | | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/business/parent-of-american-air-reports-a-record-loss.html | Parent of American Air Reports a Record Loss | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-22 | TX 2-979453 | | |
| 1991-01-17 | 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/super-lotto-tickets-to-go-on-sale-today.html | Super Lotto Tickets To Go on Sale Today | False | AP | 1991-01-22 | TX 2-979453 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/style/chronicle-930591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/on-my-mind-the-first-battle.html | ON MY MIND; The First Battle | False | By A. M. Rosenthal | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-in-old-japan-a-soldier-and-a-master-clash-on-the-way-of-tea.html | Review/Film; In Old Japan, a Soldier and a Master Clash on the Way of Tea | False | By Vincent Canby | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/reopening-88-bailout-deals.html | Reopening '88 Bailout Deals | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/tv-weekend-mingus-s-epitaph-by-a-30-piece-band.html | TV Weekend; Mingus's 'Epitaph' by a 30-Piece Band | False | By John J. O'Connor | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-public-relations-was-lobbying-from-the-start-560791.html | Public Relations Was Lobbying From the Start | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/genentech-up-in-quarter.html | Genentech Up in Quarter | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/gjirokaster-journal-behind-albanian-curtain-the-sad-and-the-seedy.html | Gjirokaster Journal; Behind Albanian Curtain: The Sad and the Seedy | False | By Paul Anastasi, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-people-hockey-islanders-maloney-announces-retirement.html | SPORTS PEOPLE: HOCKEY; Islanders' Maloney Announces Retirement | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/metro-datelines-25-years-to-life-for-killing-of-girl-14.html | Metro Datelines; 25 Years to Life For Killing of Girl, 14 | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/mandela-and-buthelezi-set-date-to-meet.html | Mandela and Buthelezi Set Date to Meet | False | By Christopher S. Wren, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-lithuania-soviets-insist-they-won't-use-force-unseat.html | SOVIET CRACKDOWN: Lithuania; Soviets Insist They Won't Use Force to Unseat Lithuanians | False | By Bill Keller, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-why-fifth-avenue-is-in-every-way-no-place-for-newsstands-564091.html | Why Fifth Avenue Is in Every Way No Place for Newsstands | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/round-one-and-beyond-the-suspense-at-least-is-over.html | Round One -- and Beyond; The Suspense, at Least, Is Over | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-wolf-meets-civilization.html | Review/Film; Wolf Meets Civilization | False | By Janet Maslin | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/what-army-ads-dont-say.html | What Army Ads Don't Say | False | By Jessica Siegel | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-cbs-and-gm-in-sports-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS and G.M. In Sports Pact | False | By Kim Foltz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/jackson-out-so-raiders-will-rely-on-allen-bell.html | Jackson Out, So Raiders Will Rely on Allen, Bell | False | By Michael Martinez, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/stocks-soar-and-oil-drops-on-war-news-oil-prices-fall-over-10-to-21.44.html | STOCKS SOAR AND OIL DROPS ON WAR NEWS; Oil Prices Fall Over $10 To $21.44 | False | By Matthew L. Wald | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/sounds-around-town-012591.html | Sounds Around Town | False | By John S. Wilson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/review-art-revisiting-the-70-s-in-brice-marden-s-grove-group.html | Review/Art; Revisiting the 70's in Brice Marden's 'Grove Group' | False | By Roberta Smith | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/briefs-398691.html | BRIEFS | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/abroad-at-home-power-and-obligation.html | ABROAD AT HOME; Power and Obligation | False | By Anthony Lewis | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-technology-is-the-star-of-intruder.html | Review/Film; Technology Is the Star Of 'Intruder' | False | By Vincent Canby | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/a-sharp-drop-in-dollar-counters-expectations.html | A Sharp Drop in Dollar Counters Expectations | False | By Jonathan Fuerbringer | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/jabbo-smith-82-trumpeter-dies-called-rival-to-louis-armstrong.html | Jabbo Smith, 82, Trumpeter, Dies; Called Rival to Louis Armstrong | False | By Peter Watrous | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/briefs-136391.html | BRIEFS | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/alfred-levitt-jeweler-74.html | Alfred Levitt; Jeweler, 74 | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/r-burdell-bixby-76-gop-aide-who-directed-thruway-authority.html | R. Burdell Bixby, 76, G.O.P. Aide Who Directed Thruway Authority | False | By Glenn Fowler | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/tribune-didn-t-scuttle-talks-with-union-publisher-says.html | Tribune Didn't Scuttle Talks With Union, Publisher Says | False | By David E. Pitt | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/intel-earnings-climb-by-34.html | Intel Earnings Climb by 34% | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-pilots-allied-fliers-jubilantly-tell-early-control-skies-iraq-planes.html | WAR IN THE GULF: The Pilots; Allied Fliers Jubilantly Tell of Early Control of the Skies as Iraq Planes Fled | False | By Philip Shenon, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-air-force-base-pilots-wives-comfort-pride-and-one-another.html | WAR IN THE GULF: Air Force Base; Pilots' Wives' Comfort: Pride and One Another | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-as-usual.html | So Far, U.S. Industry Finds It's Business as Usual | False | By Agis Salpukas | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/books/books-of-the-times-out-of-the-woods-and-into-a-new-life.html | Books of The Times; Out of the Woods and Into a New Life | False | By Michiko Kakutani | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/diner-s-journal.html | Diner's Journal | False | By Molly O'Neill | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-dictionaries-recognize-gender-for-sex-561591.html | Dictionaries Recognize 'Gender' for 'Sex' | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-around-the-world-western-europe-allied-backing-but-protests-too.html | WAR IN THE GULF: AROUND THE WORLD - WESTERN EUROPE; Allied Backing, But Protests Too | False | By Alan Riding, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-washington-baltic-crackdown-angers-congress.html | SOVIET CRACKDOWN: Washington; BALTIC CRACKDOWN ANGERS CONGRESS | False | By David Binder, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/state-bond-issuer-challenges-irs.html | State Bond Issuer Challenges I.R.S. | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-latvia-a-gorbachev-call-lifts-latvia-hope.html | SOVIET CRACKDOWN: Latvia; A GORBACHEV CALL LIFTS LATVIA HOPE | False | By Francis X. Clines, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/style/chronicle-574791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/hofstra-seeking-to-move-up.html | Hofstra Seeking To Move Up | False | | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/style/chronicle-575591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-arabs-some-arabs-greet-fighting-but-deeper-divide-is-feared.html | WAR IN THE GULF: The Arabs; Some Arabs Greet Fighting, But Deeper Divide Is Feared | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/dropping-case-that-led-to-miami-riot.html | U.S. Dropping Case That Led to Miami Riot | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/jail-term-in-savings-case.html | Jail Term in Savings Case | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-why-fifth-avenue-is-in-every-way-no-place-for-newsstands-do-it-in-the-road-568291.html | Why Fifth Avenue Is in Every Way No Place for Newsstands; Do It in the Road | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-israel-israelis-report-limited-damage.html | WAR IN THE GULF: Israel; ISRAELIS REPORT LIMITED DAMAGE | False | By Joel Brinkley, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/yellow-jackets-and-lions-to-play.html | Yellow Jackets And Lions to Play | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/ibm-surprises-wall-street-with-strong-quarterly-net-apple-posts-20.6-rise.html | I.B.M. Surprises Wall Street With Strong Quarterly Net; Apple Posts 20.6% Rise | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/c-corrections-311691.html | Corrections | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-turkey-ankara-authorizes-use-mediterranean-base-us-for-attacks-iraq.html | WAR IN THE GULF: Turkey; Ankara Authorizes Use of Mediterranean Base by U.S. for Attacks on Iraq | False | By Clyde Haberman, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/pro-hockey-unimpressive-islanders-smothered-by-oilers.html | PRO HOCKEY; Unimpressive Islanders Smothered by Oilers | False | By Robin Finn, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/fire-destroys-15-paterson-stores-firefighter-is-missing-amid-ruins.html | Fire Destroys 15 Paterson Stores; Firefighter Is Missing Amid Ruins | False | By Robert E. Tomasson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/panel-lists-steps-to-end-rail-contract-dispute.html | U.S. Panel Lists Steps to End Rail Contract Dispute | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-people-grumman-promotes-official-to-no-2-post.html | BUSINESS PEOPLE; Grumman Promotes Official to No. 2 Post | False | By Eben Shapiro | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/pro-hockey-blackhawks-outmuscle-rangers.html | PRO HOCKEY; Blackhawks Outmuscle Rangers | False | By Joe Sexton | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/results-plus-929191.html | Results Plus | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-people-blockbuster-gets-executive-from-the-toys-r-us-chain.html | BUSINESS PEOPLE; Blockbuster Gets Executive From the Toys 'R' Us Chain | False | By Daniel F. Cuff | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-schools-coming-to-grips-with-pupils-trauma.html | WAR IN THE GULF: Schools; Coming to Grips With Pupils' Trauma | False | By William Celis 3d | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/bill-to-cut-florio-s-aid-to-schools-is-gaining.html | Bill to Cut Florio's Aid To Schools Is Gaining | False | By Wayne King, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/the-antiwar-movement-this-time.html | The Anti-War Movement, This Time | False | By Jim Miller | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/stocks-soar-oil-drops-war-dow-jumps-114.60-points-tokyo-gains-rise-resumes-tokyo.html | STOCKS SOAR AND OIL DROPS ON WAR NEWS Dow Jumps 114.60 Points; Tokyo Gains; Rise Resumes in Tokyo | False | By James Sterngold, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/olav-v-norway-s-king-33-years-and-resistance-hero-dies-at-87.html | Olav V, Norway's King 33 Years And Resistance Hero, Dies at 87 | False | By Peter B. Flint | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/sounds-around-town-503891.html | Sounds Around Town | False | By Peter Watrous | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-advice-medicine-for-a-child-s-fears.html | WAR IN THE GULF: Advice; Medicine for a Child's Fears | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-people-prime-gives-president-additional-job-as-chief.html | BUSINESS PEOPLE; Prime Gives President Additional Job as Chief | False | By Daniel F. Cuff | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/a-150-million-loan-buys-philadelphia-some-time.html | A $150 Million Loan Buys Philadelphia Some Time | False | By Michael Decoursy Hinds, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-people-pro-basketball-jazz-sign-o-sullivan.html | SPORTS PEOPLE: PRO BASKETBALL; Jazz Sign O'Sullivan | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/c-corrections-308691.html | Corrections | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-people-college-football-vaughn-to-enter-nfl.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Vaughn to Enter N.F.L. | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/market-place-traders-defy-forecasts-again.html | Market Place; Traders Defy Forecasts Again | False | By Floyd Norris | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/tennis-edberg-and-lendl-advance-amid-subdued-atmosphere.html | TENNIS; Edberg and Lendl Advance Amid Subdued Atmosphere | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/contract-freeze-clouds-private-agencies-plans.html | Contract Freeze Clouds Private Agencies' Plans | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/segregation-or-a-solution-students-ponder-a-school-plan.html | Segregation or a Solution? Students Ponder a School Plan | False | MIREYA NAVARRO | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/the-conference-championships-montana-is-center-of-attention-for-49ers.html | THE CONFERENCE CHAMPIONSHIPS; Montana Is Center Of Attention For 49ers | False | By Thomas George, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/round-one-and-beyond-the-cradle-ironically-of-civilization.html | Round One -- and Beyond; The Cradle, Ironically, of Civilization | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/strife-empties-south-african-village.html | Strife Empties South African Village | False | By Christopher S. Wren, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/pop-jazz-delta-blues-and-girl-groups-in-2-new-incarnations.html | POP/JAZZ; Delta Blues and Girl Groups In 2 New Incarnations | False | By Karen Schoemer | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-people-hockey-rangers-acquire-cirella.html | SPORTS PEOPLE: HOCKEY; Rangers Acquire Cirella | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-tv-critic-s-notebook-a-day-of-good-news-then-urgency.html | WAR IN THE GULF: TV Critic's Notebook; A Day of Good News; Then Urgency | False | By Walter Goodman | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-the-networks-giant-tv-audience-for-bush-s-speech.html | WAR IN THE GULF: The Networks; GIANT TV AUDIENCE FOR BUSH'S SPEECH | False | By Bill Carter, Special to the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/killer-of-2-draws-20-years.html | Killer of 2 Draws 20 Years | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/reviews-art-chuck-close-browses-and-assembles-an-exhibition.html | Reviews/Art; Chuck Close Browses and Assembles an Exhibition | False | By Michael Kimmelman | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/scheduling-of-events-nfl-says-it-will-play-with-tight-security.html | SCHEDULING OF EVENTS; N.F.L. Says It Will Play, With Tight Security | False | By Gerald Eskenazi | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/news/when-soldiers-go-to-war-they-assume-the-risks.html | When Soldiers Go to War, They Assume the Risks | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-around-world-soviets-wanted-us-delay-but-plea-iraq-was-late-coalitions.html | WAR IN THE GULF: Around the World; Soviets Wanted U.S. Delay But Plea to Iraq Was Late; Coalition's Allies Are Firm | False | By Craig R. Whitney, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/sales-of-mideast-books-surge-on-news-of-war.html | Sales of Mideast Books Surge on News of War | False | By Edwin McDowell | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/economic-scene-a-second-chance-for-greenspan.html | Economic Scene; A Second Chance For Greenspan | False | By David E. Rosenbaum | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-bush-wins-early-support.html | WAR IN THE GULF; Bush Wins Early Support | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-war-coverage-and-commercial-limits.html | THE MEDIA BUSINESS: ADVERTISING; War Coverage and Commercial Limits | False | By Kim Foltz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/news/more-cells-for-more-prisoners-but-to-what-end.html | More Cells for More Prisoners, but to What End? | False | By Andrew H. Malcolm, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/a-magazine-s-double-take.html | A Magazine's Double Take | False | By Deirdre Carmody | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-ibm-laboratory-opens-in-florida.html | COMPANY NEWS; I.B.M. Laboratory Opens in Florida | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-child-world-debts.html | COMPANY NEWS; Child World Debts | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-of-the-times-a-man-with-a-lot-on-his-mind.html | SPORTS OF THE TIMES; A Man With A Lot on His Mind | False | By Ira Berkow | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/new-us-cardinal-may-be-appointed.html | NEW U.S. CARDINAL MAY BE APPOINTED | False | By Ari L Goldman | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/c-corrections-322691.html | Corrections | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/ibm-surprises-wall-street-with-strong-quarterly-net.html | I.B.M. Surprises Wall Street With Strong Quarterly Net | False | By John Markoff | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/parcells-denies-claim-by-former-giant-end.html | Parcells Denies Claim By Former Giant End | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/aids-infected-doctors-and-dentists-are-urged-to-warn-patients-or-quit.html | AIDS-Infected Doctors and Dentists Are Urged to Warn Patients or Quit | False | By Lawrence K. Altman | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-gulf-americans-reaction-anxious-nation-drawn-together-for-support-exhibits.html | WAR IN THE GULF: Americans' Reaction; Anxious Nation, Drawn Together For Support, Exhibits a Quiet Pride | False | By Jane Gross | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/quotation-of-the-day-272191.html | Quotation of the Day | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/theater/in-rehearsal-broadway-at-cut-prices.html | In Rehearsal: Broadway At Cut Prices | False | By Mervyn Rothstein | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/c-correction-309491.html | Correction | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/eager-to-help-russians-germans-cut-other-aid.html | Eager to Help Russians, Germans Cut Other Aid | False | By Stephen Kinzer, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/search-for-miners-halted.html | Search for Miners Halted | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-us-israel-barrage-iraqi-missiles-israel-complicates-us-strategy-gulf.html | WAR IN THE GULF: The U.S. and Israel; Barrage of Iraqi Missiles on Israel Complicates U.S. Strategy in Gulf | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-retailing-run-flags-but-no-trends.html | So Far, U.S. Industry Finds It's Business as Usual: Retailing; A Run on Flags, But No Trends | False | By Isadore Barmash | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-high-court-wields-a-powerful-footnote-567491.html | High Court Wields a Powerful Footnote | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/review-circus-frisky-people-and-bears.html | Review/Circus; Frisky People and Bears | False | By Mel Gussow | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-rauschenberg-recalls-warhol-as-the-pioneer-563191.html | Rauschenberg Recalls Warhol as the Pioneer | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/baseball-kelly-signs-with-the-yankees-and-avoids-arbitration-hearing.html | BASEBALL; Kelly Signs With the Yankees And Avoids Arbitration Hearing | False | By Murray Chass | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/boston-journal-for-homeless-veterans-a-barracks.html | Boston Journal; For Homeless Veterans, a Barracks | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/big-board-chief-urges-caution.html | Big Board Chief Urges Caution | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-people-college-basketball-miami-of-ohio-banned.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Miami of Ohio Banned | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/lets-not-get-carried-away.html | Let's Not Get Carried Away | False | John D. Steinbruner | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/metro-datelines-holtzman-rebuked-over-1987-incident.html | Metro Datelines; Holtzman Rebuked Over 1987 Incident | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-saudi-arabia-riyadh-prepares-for-new-dangers-after-iraqi-attack-israel.html | WAR IN THE GULF: Saudi Arabia; Riyadh Prepares for New Dangers After Iraqi Attack on Israel | False | By Judith Miller, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-toll-free-lines-for-relatives.html | WAR IN THE GULF; Toll-Free Lines For Relatives | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-more-on-the-gulf.html | WAR IN THE GULF; MORE ON THE GULF | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/cheap-oil-may-not-be-enough-to-cure-recession.html | Cheap Oil May Not Be Enough to Cure Recession | False | By Thomas C. Hayes | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-real-estate-way-cure-buyer.html | So Far, U.S. Industry Finds It's Business as Usual: Real Estate; A Way to Cure Buyer Paralysis | False | By Richard D. Hylton | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-aerospace-no-rush-soon-reorder-arms.html | So Far, U.S. Industry Finds It's Business as Usual: Aerospace; No Rush Soon To Reorder Arms | False | By Richard W. Stevenson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-2-top-movie-producers-sign-disney-accord.html | COMPANY NEWS; 2 Top Movie Producers Sign Disney Accord | False | By Michael Lev, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/boxing-taylor-rises-in-class-but-still-wants-chavez.html | BOXING; Taylor Rises in Class, but Still Wants Chavez | False | By Phil Berger | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/philip-bond-a-singer-and-radiologist-81.html | Philip Bond, a Singer And Radiologist, 81 | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-kremlin-gorbachev-s-limits-censorship-army-baltics-means.html | SOVIET CRACKDOWN: The Kremlin; Gorbachev's Limits Censorship on Army in Baltics Means Glasnost Is Not Public Accountability | False | By Craig R. Whitney, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-a-festival-of-animation.html | Review/Film; A Festival of Animation | False | By Stephen Holden | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/us-japan-trade-talks.html | U.S.-Japan Trade Talks | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/school-staffs-show-anxiety-as-talks-stall.html | School Staffs Show Anxiety As Talks Stall | False | By Andrew L. Yarrow | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-accounts-254891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/keep-in-mind.html | Keep in Mind | False | | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/drug-eases-infection-in-children-with-aids.html | Drug Eases Infection in Children With AIDS | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/trump-casino-hires-a-rival.html | Trump Casino Hires a Rival | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/credit-markets-us-security-prices-stage-rally.html | CREDIT MARKETS; U.S. Security Prices Stage Rally | False | By Kenneth N. Gilpin | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-decision-setting-hour-for-war-start-bush-give-iraqis-one-day-grace.html | WAR IN THE GULF: The Decision; Setting the Hour for the War to Start: Bush Gave Iraqis One Day of Grace | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-advertising-culling-ideas-that-may.html | So Far, U.S. Industry Finds It's Business as Usual: Advertising; Culling Ideas That May Offend | False | By Anthony Ramirez | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/father-wins-a-ruling-on-right-to-die.html | Father Wins a Ruling on Right to Die | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/surge-in-world-markets-takes-many-by-surprise.html | Surge in World Markets Takes Many by Surprise | False | By Jonathan Fuerbringer | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/chinatown-housing-condo-project-to-pay-for-a-new-church.html | Chinatown Housing Condo Project to Pay for a New Church | False | By Diana Shaman | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/another-question-in-a-cosmic-riddle.html | ANOTHER QUESTION IN A COSMIC RIDDLE | False | By John Noble Wilford, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/pro-basketball-nets-now-in-quest-of-a-big-scorer.html | PRO BASKETBALL; Nets Now in Quest of a Big Scorer | False | By Sam Goldaper | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/panel-proposes-paying-towns-to-take-waste.html | Panel Proposes Paying Towns To Take Waste | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/bankamerica-earnings-climbed-6.3-in-fourth-quarter.html | BankAmerica Earnings Climbed 6.3% in Fourth Quarter | False | By Leslie Wayne | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-dhahran-hotel-guests-held-in-bomb-shelter.html | WAR IN THE GULF: Dhahran; HOTEL GUESTS HELD IN BOMB SHELTER | False | By Philip Shenon, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/big-changes-for-2-papers.html | Big Changes for 2 Papers | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-travel-disruptions-for-subways-and-airports.html | WAR IN THE GULF: Travel; Disruptions For Subways And Airports | False | By James Barron | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/neil-bush-gets-extension.html | Neil Bush Gets Extension | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/round-one-and-beyond-in-the-wake-of-iraq-s-missiles.html | Round One -- and Beyond; In the Wake of Iraq's Missiles | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-overview-iraqis-fire-missiles-israeli-cities-after-second-day-allied.html | WAR IN THE GULF: The Overview; IRAQIS FIRE MISSILES AT ISRAELI CITIES AFTER SECOND DAY OF ALLIED BOMBING; U.S. DISCOURAGES AN ISRAELI RESPONSE | False | By Michael R. Gordon, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-people-college-football-mullins-back-at-school.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Mullins Back at School | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-rebuilding-a-life.html | Review/Film; Rebuilding A Life | False | By Stephen Holden | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-its-business-as-usual-entertainment-higher.html | So Far, U.S. Industry Finds It's Business as Usual: Entertainment; Higher Demand For Escapism | False | By Michael Lev | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-families-with-children-in-israel-parents-agonize-at-home.html | WAR IN THE GULF: Families; With Children in Israel, Parents Agonize at Home | False | By Ari L. Goldman, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-iraq-hussein-is-defiant-as-raids-continue.html | WAR IN THE GULF; Iraq; HUSSEIN IS DEFIANT AS RAIDS CONTINUE | False | By Elaine Sciolino, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/college-football-suspension-by-coach-leaves-southern-cal-s-marinovich-confused.html | COLLEGE FOOTBALL; Suspension by Coach Leaves Southern Cal's Marinovich Confused | False | By Samantha Stevenson, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-military-us-says-early-air-attack-caught-iraq-off-guard.html | WAR IN THE GULF: The Military; U.S. Says Early Air Attack Caught Iraq Off Guard | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-pentagon-excerpts-remarks-cheney-powell-war-effort.html | WAR IN THE GULF: The Pentagon; Excerpts From Remarks by Cheney and Powell on War Effort | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-harshness-of-soviet-life-in-lungin-s-taxi-blues.html | Review/Film; Harshness of Soviet Life In Lungin's 'Taxi Blues' | False | By Was Shown As Part of the 1990 New York Film Festival. Following Are Excerpts From Janet Maslin'S Review (TAXI BLUES), Which Appeared In the New York Times On Oct. 1. the Russian-Language Film Opens Today At the Lincoln Plaza 1, Broadway At 63d Street In Manhattan. | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/news/bar-bashing-bar-treasured-still-thriving-tradition-that-dates-bard.html | At the Bar; Bashing the bar, a treasured and still thriving tradition that dates from the Bard. | False | By David Margolick | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-people-421091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-press-government-s-strict-orders-limit-reports.html | WAR IN THE GULF: The Press; Government's Strict Orders Limit Reports | False | By Neil A. Lewis, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/critic-s-choice-098291.html | Critic's Choice | False | By John Rockwell | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-around-the-world-britain-strong-display-of-support.html | WAR IN THE GULF: AROUND THE WORLD - BRITAIN; Strong Display Of Support | False | By Steven Prokesch, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/metro-datelines-witness-describes-bucket-with-skull.html | Metro Datelines; Witness Describes Bucket With Skull | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-car-bomb-and-chianti-in-macbeth-variation.html | Review/Film; Car Bomb And Chianti In 'Macbeth' Variation | False | By Janet Maslin | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/auctions.html | Auctions | False | By Rita Reif | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/ronald-michels-47-an-ophthalmologist-and-retinal-expert.html | Ronald Michels, 47, An Ophthalmologist And Retinal Expert | False | By Alfonso A. Narvaez | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/news-summary-814791.html | News Summary | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/futures-options-precious-metals-prices-fall-gold-loss-biggest-since-83.html | FUTURES/OPTIONS; Precious Metals Prices Fall; Gold Loss Biggest Since '83 | False | By H. J. Maidenberg | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-as-usual-industry-finds-it-s-business-usual-steel-looking-for-help-durable.html | So Far, U.S. Industry Finds It's Business as Usual: Steel; Looking for Help In Durable Goods | False | By Jonathan P. Hicks | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/nfl-playoffs-the-conference-championships-lofton-brings-healing-touch.html | N.F.L. PLAYOFFS: The Conference Championships; Lofton Brings Healing Touch | False | By Malcolm Moran, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-airlines-cancel-mideast-flights.html | WAR IN THE GULF; Airlines Cancel Mideast Flights | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/l-caution-signs-lure-aliens-to-road-death-566691.html | Caution Signs Lure Aliens to Road Death | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-president-bush-sets-somber-tone-seeing-hard-days-ahead.html | WAR IN THE GULF: The President; Bush Sets Somber Tone, Seeing Hard Days Ahead | False | By Maureen Dowd, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/gulf-war-thoughts-prompt-donations-to-neediest-cases.html | Gulf War Thoughts Prompt Donations to Neediest Cases | False | By Jonathan Rabinovitz | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-texas-instruments-cuts-725-workers.html | COMPANY NEWS; Texas Instruments Cuts 725 Workers | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/restaurants-048691.html | Restaurants | False | By Bryan Miller | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/us-clears-japanese-stake-in-atomic-arms-toolmaker.html | U.S. Clears Japanese Stake In Atomic-Arms Toolmaker | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/key-rates-117791.html | Key Rates | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/sales-tax-bonds-yield-up-to-7.05.html | Sales-Tax Bonds Yield Up to 7.05% | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/texas-woman-s-kin-is-accused-in-rape-that-led-to-inquiry.html | Texas Woman's Kin Is Accused in Rape That Led to Inquiry | False | By Lisa Belkin, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/witness-says-teacher-wanted-to-buy-a-gun.html | Witness Says Teacher Wanted to Buy a Gun | False | By Lisa W. Foderaro, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/gulf-oil-flows-as-usual-despite-damage-to-storage-tank.html | Gulf Oil Flows as Usual Despite Damage to Storage Tank | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/our-towns-after-five-years-the-lawnmower-is-passed.html | Our Towns; After Five Years, The Lawnmower Is Passed | False | By Michael Winerip | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-chrysler-program-for-sporty-jeep.html | COMPANY NEWS; Chrysler Program For Sporty Jeep | False | Special to The New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/woman-is-arrested-in-a-series-of-killings-in-florida.html | Woman Is Arrested in a Series of Killings in Florida | False | By Ronald Smothers, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-digest-836891.html | BUSINESS DIGEST | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/ever-a-hotel-whose-heart-is-in-its-lobby.html | Ever a Hotel Whose Heart Is in Its Lobby | False | By Stephen Drucker | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/c-corrections-307891.html | Corrections | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/nfl-playoffs-elliott-must-lead-the-way-for-the-giants-to-run-well.html | N.F.L. PLAYOFFS; Elliott Must Lead the Way For the Giants to Run Well | False | By William N. Wallace, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/editorial-notebook-a-salute-for-a-man-and-a-uniform.html | Editorial Notebook; A Salute for a Man and a Uniform | False | By Roger Starr | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/stocks-soar-and-oil-drops-on-war-news-dow-jumps-114.60-points-tokyo-gains.html | STOCKS SOAR AND OIL DROPS ON WAR NEWS; Dow Jumps 114.60 Points; Tokyo Gains | False | By Robert J. Cole | 1991-01-23 | TX 2-988589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/transactions-905491.html | Transactions | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-around-the-world-japan-financial-aid-is-pledged.html | WAR IN THE GULF: AROUND THE WORLD - JAPAN; Financial Aid Is Pledged | False | By Steven R. Weisman, Special To the New York Times | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/executive-changes-123191.html | EXECUTIVE CHANGES | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/school-bus-crash-kills-girl.html | School Bus Crash Kills Girl | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/of-the-palate-from-the-palette.html | Of the Palate, From the Palette | False | By Molly O'Neill | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/scheduling-of-events-big-and-small-schools-will-continue-playing.html | SCHEDULING OF EVENTS; Big and Small Schools Will Continue Playing | False | By William C. Rhoden | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/review-art-the-reach-and-grasp-of-jacques-lipchitz-s-sculpture.html | Review/Art; The Reach and Grasp of Jacques Lipchitz's Sculpture | False | By Michael Brenson | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/big-wave-of-trading-at-the-merc.html | Big Wave Of Trading At the Merc | False | By Barnaby J. Feder | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-she-just-wanted-to-be-married.html | Review/Film; She Just Wanted to Be Married | False | By Janet Maslin | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-payment-halt-by-hills-stores.html | COMPANY NEWS; Payment Halt By Hills Stores | False | | 1991-01-23 | TX 2-988589 | | |
| 1991-01-18 | 1991-01-18 | https://www.nytimes.com/1991/01/18/us/bank-robber-in-wheelchair-has-an-alibi-costly-medicine.html | Bank Robber in Wheelchair Has an Alibi: Costly Medicine | False | AP | 1991-01-23 | TX 2-988589 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-washington-2d-iraqi-attack-on-israel-raises-concern-in-us.html | WAR IN THE GULF: Washington; 2d Iraqi Attack on Israel Raises Concern in U.S. | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-desert-weather-advantage-for-the-iraqis-clouds-hinder-air-raids.html | WAR IN THE GULF: Desert Weather; Advantage for the Iraqis: Clouds Hinder Air Raids | False | By William J. Broad | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-kuwaitis-kuwait-says-iraq-flew-10-stolen-jets-to-africa.html | WAR IN THE GULF: The Kuwaitis; Kuwait Says Iraq Flew 10 Stolen Jets to Africa | False | By Paul Lewis, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/c-corrections-939091.html | Corrections | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/quotation-of-the-day-908091.html | Quotation of the Day | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-gulf-for-american-jews-arabs-tug-divided-emotions-recurring-dread-that-iraqi.html | WAR IN THE GULF: For American Jews and Arabs, the Tug of Divided Emotions; A Recurring Dread that Iraqi Victims May be Relatives | False | By Tim Golden | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/bridge-616691.html | Bridge | False | By Alan Truscott | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/style/chronicle-136091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/price-of-oil-dips-below-20-a-barrel.html | Price of Oil Dips Below $20 a Barrel | False | By Matthew L. Wald | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/more-on-the-gulf.html | More on the Gulf | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/a-quick-victory-it-better-be.html | A Quick Victory? It Better Be | False | By John Mueller | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/patents-bouncing-messages-off-meteor-trails.html | Patents; Bouncing Messages Off Meteor Trails | False | By Edmund L Andrews | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/alcoa-posts-140.4-million-quarterly-loss.html | Alcoa Posts $140.4 Million Quarterly Loss | False | By Jonathan P. Hicks | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/milken-and-s-l-executives-sued.html | Milken and S.&L. Executives Sued | False | By Kurt Eichenwald | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/parents-sue-alabama-over-school-financing.html | Parents Sue Alabama Over School Financing | False | By William Celis 3d | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/nissan-plans-new-factory-for-engines-in-tennessee.html | Nissan Plans New Factory For Engines in Tennessee | False | By Paul C. Judge, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/city-cites-firefighters-errors-in-delay-at-fatal-queens-blaze.html | City Cites Firefighters' Errors In Delay at Fatal Queens Blaze | False | By Joseph P. Fried | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-air-commander-general-who-planned-air-assault-with-lessons-vietnam.html | WAR IN THE GULF: Air Commander; General Who Planned Air Assault, With Lessons of Vietnam: Charles Albert Horner | False | By Robert D. McFadden, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/41-students-sprayed-by-mace.html | 41 Students Sprayed by Mace | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/style/chronicle-137891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/sports-people-pro-football-ryan-talks-to-vikings.html | SPORTS PEOPLE: PRO FOOTBALL; Ryan Talks to Vikings | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/david-carpenter-41-figure-in-80-s-fraud.html | David Carpenter, 41, Figure in 80's Fraud | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/south-african-judge-throws-out-police-suit-against-2-papers.html | South African Judge Throws Out Police Suit Against 2 Papers | False | By Christopher S. Wren, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-television-feast-of-viewing-but-little-nourishment.html | WAR IN THE GULF: Television; Feast of Viewing, but Little Nourishment | False | By Alex S. Jones | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/martha-graham-in-hospital.html | Martha Graham in Hospital | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/18-wheeler-returns-to-earth.html | 18-Wheeler Returns to Earth | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-jordan-in-jordan-the-iraqis-regain-respect-by-striking-at-israel.html | WAR IN THE GULF: Jordan; In Jordan, the Iraqis Regain Respect by Striking at Israel | False | By Alan Cowell, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/at-hub-in-atlanta-bewildered-eastern-travelers.html | At Hub in Atlanta, Bewildered Eastern Travelers | False | By Jerry Schwartz, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/books/books-of-the-times-a-quest-to-kill-time-in-the-yucatan.html | Books of The Times; A Quest to Kill Time in the Yucatan | False | By Christopher Lehmann-Haupt | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/trade-gap-narrowed-in-november.html | Trade Gap Narrowed in November | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/among-new-york-s-neediest-the-mentally-ill-homeless.html | Among New York's Neediest, The Mentally Ill Homeless | False | By Jonathan Rabinovitz | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-overview-air-assault-fails-to-wipe-out-all-mobile-missiles.html | WAR IN THE GULF: The Overview; Air Assault Fails to Wipe Out All Mobile Missiles | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/documents-case-plea.html | Documents Case Plea | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-gulf-for-american-jews-arabs-tug-divided-emotions-words-support-for-us-goals.html | WAR IN THE GULF: For American Jews and Arabs, the Tug of Divided Emotions; Words of Support for U.S. Goals and Prayer for Israel | False | By Ari L. Goldman | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-air-war-fighters-target-of-flak-triggered-by-other-jets.html | WAR IN THE GULF: The Air War; Fighters Target of Flak Triggered by Other Jets | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/baseball-players-and-clubs-show-figures-for-arbitration.html | BASEBALL; Players and Clubs Show Figures for Arbitration | False | By Murray Chass | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-gotti-arrest-followed-proper-procedure-122091.html | Gotti Arrest Followed Proper Procedure | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-turkey-us-is-said-to-use-turkish-air-bases.html | WAR IN THE GULF: Turkey; U.S. IS SAID TO USE TURKISH AIR BASES | False | By Clyde Haberman, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/newark-faces-tax-increase-mayor-tries-to-avert-layoffs.html | Newark Faces Tax Increase; Mayor Tries to Avert Layoffs | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/c-corrections-937391.html | Corrections | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/coal-company-admits-safety-test-fraud.html | Coal Company Admits Safety Test Fraud | False | By Keith Schneider, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/sports-of-the-times-superstar-at-home-in-super-city.html | SPORTS OF THE TIMES; Superstar At Home In 'Super' City | False | By Joseph Durso | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/with-a-premiere.html | With a Premiere | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/news/guidepost-pick-a-card-any-card.html | Guidepost; Pick a Card. Any Card? | False | By Robert Hurtado | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/observer-sure-but-also.html | OBSERVER; Sure, But Also . . . | False | By Russell Baker | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/new-york-won-t-tell-doctors-with-aids-to-inform-patients.html | New York Won't Tell Doctors With AIDS to Inform Patients | False | By Lawrence K. Altman | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/results-plus-330891.html | RESULTS PLUS | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/the-editorial-notebook-ghost-of-reform-in-nashville.html | The Editorial Notebook; Ghost of Reform in Nashville | False | By Brent Staples | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/teacher-corps-may-feel-weight-of-new-york-city-budget-crisis.html | Teacher Corps May Feel Weight Of New York City Budget Crisis | False | By Andrew L. Yarrow | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/style/chronicle-135191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/rhode-island-bank-inquiry.html | Rhode Island Bank Inquiry | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/stuart-sebastian-choreographer-40.html | Stuart Sebastian, Choreographer, 40 | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/how-to-obtain-ticket-refunds.html | How to Obtain Ticket Refunds | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/news/tapes-lost-and-found.html | Tapes, Lost and Found | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/marie-provaznic-100-ex-leader-of-czech-nationalist-sport-group.html | Marie Provaznic, 100, Ex-Leader Of Czech Nationalist Sport Group | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/israel-s-agonizing-choice.html | Israel's Agonizing Choice | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/business-digest-187991.html | BUSINESS DIGEST | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/we-dont-need-another-dr-king.html | We Don't Need Another Dr. King | False | By Patricia Hill Collins | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/jonathan-etra-writer-38.html | Jonathan Etra, Writer, 38 | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/inland-steel-posts-a-loss.html | Inland Steel Posts a Loss | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/panel-turns-down-plan-for-korean-war-shrine.html | Panel Turns Down Plan For Korean War Shrine | False | By Barbara Gamarekian, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/your-money-one-simple-way-to-help-on-taxes.html | Your Money; One Simple Way To Help on Taxes | False | By Jan M. Rosen | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-iraqi-raids-said-to-cut-power-in-baghdad.html | WAR IN THE GULF: Iraq; RAIDS SAID TO CUT POWER IN BAGHDAD | False | By Elaine Sciolino, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-in-the-gulf-iraqi-wanted-in-us-for-18-years-is-seized.html | WAR IN THE GULF; Iraqi Wanted in U.S. For 18 Years Is Seized | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/selma-tamber-84-broadway-producer.html | Selma Tamber, 84, Broadway Producer | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/high-court-to-decide-issue-on-election-of-state-judges.html | High Court to Decide Issue On Election of State Judges | False | By Linda Greenhouse, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/theater/review-theater-lyndon-johnson-s-duet-with-power.html | Review/Theater; Lyndon Johnson's Duet With Power | False | By Mel Gussow | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-conference-championships-montana-misses-49ers-practice-with-flu.html | N.F.L. Playoffs: The Conference Championships; Montana Misses 49ers' Practice With the Flu | False | By Thomas George, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/mellon-bank-posts-a-loss.html | Mellon Bank Posts a Loss | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/track-and-field-johnson-starts-off-slowly-again-and-finishes-2d.html | Track and Field; Johnson Starts Off Slowly Again and Finishes 2d | False | By Michael Martinez, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/patents-preserving-wine-after-bottle-is-opened.html | Patents; Preserving Wine After Bottle Is Opened | False | By Edmund L. Andrews | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/company-news-ncr-sees-violations-in-bid-by-at-t.html | COMPANY NEWS; NCR Sees Violations In Bid by A.T.&T. | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/fire-vulnerable-spots-are-found-in-subways.html | Fire-Vulnerable Spots Are Found in Subways | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-in-the-gulf-public-opinion-approval-of-bush-soars.html | WAR IN THE GULF: Public Opinion; Approval of Bush Soars | False | By Michael R. Kagny | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/sports-people-pro-hockey-hull-out-as-all-star.html | SPORTS PEOPLE: PRO HOCKEY; Hull Out as All-Star | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-conference-championships-bills-fans-attend-service-rally-canceled.html | N.F.L. Playoffs: The Conference Championships; Bills' Fans Attend Service as Rally Is Canceled | False | By Malcolm Moran, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-western-europe-western-europe-assails-iraqis-attacks-on-israel.html | WAR IN THE GULF: Western Europe; Western Europe Assails Iraqis' Attacks on Israel | False | By Alan Riding, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-music-inevitably-war-intrudes.html | Review/Music; Inevitably, War Intrudes | False | By John Rockwell | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/bungamati-journal-a-town-so-old-communism-is-hope-of-future.html | Bungamati Journal; A Town So Old, Communism Is Hope of Future | False | By Barbara Crossette, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/alternative-realities-generated-by-computer.html | Alternative Realities Generated by Computer | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/mud-and-blood-are-sisters.html | 'Mud and Blood Are Sisters' | False | By Yevgeny Yevtushenko | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/key-rates-617491.html | Key Rates | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/miles-copeland-74-expert-on-mideast-writer-and-ex-spy.html | Miles Copeland, 74, Expert on Mideast, Writer and Ex-Spy | False | By Joan Cook | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/feuding-lawyers-get-a-hearing-their-peers-an-earful.html | Feuding Lawyers Get a Hearing, Their Peers, an Earful | False | By William Glaberson | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/chad-walsh-teacher-and-writer-of-poetry-and-prose.html | Chad Walsh, Teacher and Writer of Poetry and Prose | False | By Edwin McDowell | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/beliefs-144591.html | Beliefs | False | By Peter Steinfels | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/new-chairman-at-heileman-replaces-ousted-executive.html | New Chairman At Heileman Replaces Ousted Executive | False | By Michael Lev | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/frances-a-kolb-53-education-consultant.html | Frances A. Kolb, 53, Education Consultant | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/news/accountants-as-financial-planners.html | Accountants as Financial Planners | False | By Leonard Sloane, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/c-corrections-936591.html | Corrections | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/pride-of-a-texas-plant-the-fast-and-agile-f-16.html | Pride of a Texas Plant: The Fast and Agile F-16 | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-us-airlines-ordered-to-lend-more-planes.html | WAR IN THE GULF; U.S. Airlines Ordered To Lend More Planes | False | Special to The New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/condoms-in-schools-the-right-lesson.html | Condoms in Schools: The Right Lesson | False | By Paul Epstein | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/becker-wins-australian-marathon.html | Becker Wins Australian Marathon | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/company-news-gte-and-contel-merger-advances.html | COMPANY NEWS; GTE and Contel Merger Advances | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/new-york-city-plans-to-reduce-beds-for-homeless.html | New York City Plans to Reduce Beds for Homeless | False | By Thomas Morgan | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/leo-hurwitz-81-blacklisted-maker-of-documentaries.html | Leo Hurwitz, 81, Blacklisted Maker Of Documentaries | False | By Glenn Fowler | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/alan-i-chalfin-ophthalmologist-50.html | Alan I. Chalfin, Ophthalmologist, 50 | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/pro-basketball-nets-hold-off-celtics-rally-and-end-11-game-slump.html | Pro Basketball; Nets Hold Off Celtics' Rally And End 11-Game Slump | False | By Jack Curry, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/c-a-correction-125491.html | A Correction | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/us-acts-to-kill-rumors-on-oil.html | U.S. Acts to Kill Rumors on Oil | False | Special to The New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/news/coping-with-snow-and-ice-removal.html | Coping With Snow and Ice Removal | False | By John Warde | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/eastern-airlines-is-shutting-down-and-plans-to-liquidate-its-assets.html | Eastern Airlines Is Shutting Down And Plans to Liquidate Its Assets | False | By Agis Salpukas | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-latin-redux-in-our-schools-a-risible-notion-119091.html | Latin Redux in Our Schools? A Risible Notion | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-music-3-changes-in-one-concert.html | Review/Music; 3 Changes in One Concert | False | By Donal Henahan | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/toll-free-lines-for-relatives.html | Toll-Free Lines For Relatives | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/many-may-avoid-paris-couture-shows-because-of-war.html | Many May Avoid Paris Couture Shows Because of War | False | By Woody Hochswender | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-the-conference-championships-defense-could-define-giants-49ers-game.html | N.F.L. Playoffs: The Conference Championships; Defense Could Define Giants-49ers Game | False | By Frank Litsky | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/rock-stars-flock-to-rio-for-9-days-of-concerts.html | Rock Stars Flock to Rio For 9 Days Of Concerts | False | By Jon Pareles, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/sports-people-soccer-maradona-announces-that-he-will-retire.html | SPORTS PEOPLE: SOCCER; Maradona Announces That He Will Retire | False | | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-israel-iraq-fires-new-missile-attack-israel-allies-continue-bombing-seek.html | WAR IN THE GULF: Israel; Iraq Fires New Missle Attack at Israel; Allies Continue Bombing Seek Launchers | False | By Joel Brinkley, Special to the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/inside-121691.html | INSIDE | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/jury-has-case-of-lujan-s-son.html | Jury Has Case of Lujan's Son | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-the-conference-championships-nfl-will-make-final-decision-tomorrow.html | N.F.L. Playoffs: The Conference Championships; N.F.L. Will Make Final Decision Tomorrow | False | By Gerald Eskenazi | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-soviet-union-moscow-urges-middle-east-nations-avoid-arab-israeli-war.html | WAR IN THE GULF: Soviet Union; Moscow Urges Middle East Nations to Avoid an Arab-Israeli War | False | By Esther B. Fein, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/japan-s-homeless-seen-yet-ignored.html | Japan's Homeless: Seen Yet Ignored | False | By Steven R. Weisman, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/patents-customized-candy-bars.html | Patents; Customized Candy Bars | False | By Edmund L Andrews | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/view-in-poll-a-recession.html | View in Poll: a Recession | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-dance-ferocious-as-becomes-the-tyger.html | Review/Dance; Ferocious, As Becomes The Tyger | False | By Jack Anderson | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-dance-ensemble-s-debut-in-orfeo.html | Review/Dance; Ensemble's Debut in 'Orfeo' | False | By Allan Kozinn | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/lithuanians-improvising-resume-tv-broadcasts.html | Lithuanians, Improvising, Resume TV Broadcasts | False | By Francis X. Clines, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/gorbachev-draws-ex-backers-rage.html | Gorbachev Draws Ex-Backers' Rage | False | By Craig R. Whitney, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-sea-war-computerized-accuracy-relief-see-tomahawks-fly.html | WAR IN THE GULF: The Sea War; Computerized Accuracy: 'A Relief to See the Tomahawks Fly' | False | By Eric Schmitt, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-dance-petronio-company-explores-esthetics-of-a-post-punk-era.html | Review/Dance; Petronio Company Explores Esthetics of a Post-Punk Era | False | By Anna Kisselgoff | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/us-judge-says-jail-must-relax-limits-on-gotti.html | U.S. Judge Says Jail Must Relax Limits on Gotti | False | By Arnold H. Lubasch | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-tel-aviv-day-false-alarms-fear-flanked-real-explosions.html | WAR IN THE GULF: Tel Aviv; A Day of False Alarms and Fear, Flanked by Real Explosions | False | By Sabra Chartrand, Special to the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-gulf-missing-action-friends-recall-downed-pilot-s-can-outlook-love-flying.html | WAR IN THE GULF: Missing in Action; Friends Recall Downed Pilot's Can-Do Outlook and Love of Flying | False | By Ronald Smothers, Special to the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-latin-redux-in-our-schools-a-risible-notion-secret-of-vocabulary-120391.html | Latin Redux in Our Schools? A Risible Notion; Secret of Vocabulary | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/the-grande-bande.html | The Grande Bande | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-opera-a-menacing-sort-of-devil.html | Review/Opera; A Menacing Sort of Devil | False | By Bernard Holland | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/movies/review-film-secret-robot-runs-amok-in-a-miniskirt.html | Review/Film; Secret Robot Runs Amok In a Miniskirt | False | By Vincent Canby | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/modest-late-rally-lifts-treasuries.html | Modest Late Rally Lifts Treasuries | False | By H. J. Maidenberg | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-conference-championships-simms-giants-sideline-for-remainder.html | N.F.L. Playoffs: The Conference Championships; Simms on Giants' Sideline For Remainder of Playoffs | False | By Frank Litsky, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/school-desegregation-and-practicality.html | School Desegregation and Practicality | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/pro-basketball-from-bad-to-worst-knicks-fall-apart-in-miami.html | Pro Basketball; From Bad to Worst: Knicks Fall Apart in Miami | False | By Clifton Brown | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/father-in-right-to-die-case-loses-an-appeal.html | Father in Right-to-Die Case Loses an Appeal | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/savvy-woman-magazine-sets-last-issue.html | Savvy Woman Magazine Sets Last Issue | False | By Deirdre Carmody | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/chief-of-claris-is-selected-for-a-high-post-at-go-corp.html | Chief of Claris Is Selected For a High Post at Go Corp. | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/3-east-europe-leaders-delay-talks-on-soviets.html | 3 East Europe Leaders Delay Talks on Soviets | False | Special to The New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-music-argentine-chamber-players.html | Review/Music; Argentine Chamber Players | False | By John Rockwell | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-psychological-war-cia-joins-military-move-sap-iraqi-confidence.html | WAR IN THE GULF: The Psychological War; C.I.A. Joins Military Move to Sap Iraqi Confidence | False | By Michael Wines, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/news-summary-233691.html | News Summary | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-latin-redux-in-our-schools-a-risible-notion-from-out-of-town-121191.html | Latin Redux in Our Schools? A Risible Notion; From Out of Town? | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/article-775891-no-title.html | Article 775891 -- No Title | False | By Stephen Labaton, Special to the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/a-picture-of-the-war.html | A Picture of the War | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-end-of-ocean-dumping-of-sludge-offers-long-range-benefits-989691.html | End of Ocean Dumping of Sludge Offers Long-Range Benefits | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/about-new-york-in-a-dark-world-a-diverse-few-pray-for-peace.html | About New York; In a Dark World, A Diverse Few Pray for Peace | False | By Douglas Martin | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/us-admits-payments-to-noriega.html | U.S. Admits Payments to Noriega | False | By David Johnston, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/2-years-late-joint-venture-in-music-goes-to-moscow.html | 2 Years Late, Joint Venture In Music Goes to Moscow | False | By Bernard Holland | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/some-progress-is-seen-in-talks-with-teachers.html | Some Progress Is Seen in Talks With Teachers | False | By Josh Barbanel | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/giacomo-manzu-is-dead-at-82-prolific-sculptor-of-varied-images.html | Giacomo Manzu Is Dead at 82; Prolific Sculptor of Varied Images | False | By Marlise Simons, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/briefs-868191.html | BRIEFS | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-saudi-arabia-impact-of-an-israeli-act-weighed-by-the-arabs.html | WAR IN THE GULF: Saudi Arabia; Impact of an Israeli Act Weighed by the Arabs | False | By Judith Miller, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-salvadoran-rebels-hit-civilian-targets-124691.html | Salvadoran Rebels Hit Civilian Targets | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/business/dow-rises-week-s-gain-sets-record.html | Dow Rises; Week's Gain Sets Record | False | By Robert J. Cole | 1991-01-24 | TX 2-990582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/youth-pleads-guilty-in-friends-drownings.html | Youth Pleads Guilty in Friends' Drownings | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/steering-inmates-to-jobs-by-innovative-training.html | Steering Inmates to Jobs By Innovative Training | False | By Andrew H. Malcolm | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/attorney-general-backs-philadelphia-loan.html | Attorney General Backs Philadelphia Loan | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/news/what-prompted-investigations-into-pricing-of-baby-formula.html | What Prompted Investigations Into Pricing of Baby Formula | False | By Barry Meier | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-weapons-incoming-iraqi-missile-destroyed-over-saudi-base.html | WAR IN THE GULF: The Weapons; Incoming Iraqi Missile Destroyed Over Saudi Base | False | By Philip Shenon, Special To the New York Times | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/l-economics-by-the-cup-123891.html | Economics by the Cup | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/us/us-says-air-crashes-dipped.html | U.S. Says Air Crashes Dipped | False | AP | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-jazz-scat-singing-ballads-and-jazz.html | Review/Jazz; Scat Singing, Ballads And Jazz | False | By John S. Wilson | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/mozart-opener-without-mehta.html | Mozart Opener Without Mehta | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-24 | TX 2-990582 | | |
| 1991-01-19 | 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/no-7-irt-line-will-shut-down-for-7-weekends.html | No. 7 IRT Line Will Shut Down For 7 Weekends | False | By Stephanie Strom | 1991-01-24 | TX 2-990582 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/campus-life-uc-santa-barbara-easing-tensions-between-town-and-gown.html | Campus Life: U.C., Santa Barbara; Easing Tensions Between Town And Gown | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/crime-099791.html | CRIME | False | By Marilyn Stasio | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-jersey-q-a-william-h-miller-recalling-the-heyday-of-ocean.html | NEW JERSEY Q & A: WILLIAM H. MILLER; Recalling the Heyday of Ocean Liners | False | By Joseph Deitch | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/catherine-oppen-and-james-r-haslem-are-wed.html | Catherine Oppen and James R. Haslem Are Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/c-corrections-814391.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/managing-mirroring-the-capitalists-is-not-easy.html | Managing; Mirroring the Capitalists Is Not Easy | False | By Ferdinand Protzman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-train-travel-734091.html | Train Travel | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/campus-life-cincinnati-hoping-children-learn-happily-ever-after.html | Campus Life: Cincinnati; Hoping Children Learn Happily Ever After | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/travel-advisory-fire-delays-world-s-biggest-cruise-ship.html | Travel Advisory; Fire Delays World's Biggest Cruise Ship | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/theater/review-theater-a-folkloric-antihero-changes-his-stripes.html | Review/Theater; A Folkloric Antihero Changes His Stripes | False | By Stephen Holden | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/the-view-from-the-hudson-opera-theater-in-the-wings-a-fledgling.html | THE VIEW FROM: THE HUDSON OPERA THEATER; In the Wings, a Fledgling Company With a Grand Dream | False | By Lynne Ames | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-region-the-dinkins-budget-is-a-long-way-from-the-bottom-line.html | The Region; The Dinkins Budget Is a Long Way From the Bottom Line | False | By Todd S. Purdum | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-952091.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/denise-binday-is-engaged.html | Denise Binday Is Engaged | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-linking-czech-historical-eras.html | ART; Linking Czech Historical Eras | False | By Helen A. Harrison | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/travel-advisory-philadelphia-s-flowery-week.html | Travel Advisory; Philadelphia's Flowery Week | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/campus-life-michigan-selling-off-pieces-of-football-glory-by-the-yard.html | Campus Life: Michigan; Selling Off Pieces of Football Glory By the Yard | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/catholic-order-helps-the-homeless.html | Catholic Order Helps the Homeless | False | Special to The New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-clemens-arrested.html | SPORTS PEOPLE; Clemens Arrested | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-freedman-to-wed-in-april.html | Miss Freedman To Wed in April | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/c-corrections-034791.html | CORRECTIONS | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/washed-up-in-buffalo.html | Washed Up in Buffalo | False | By Frederick Busch | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/beverly-grindstaff-weds-peter-tauber.html | Beverly Grindstaff Weds Peter Tauber | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/l-real-pain-in-wall-street-layoffs-032091.html | Real Pain in Wall Street Layoffs | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/phone-messages-on-136-health-topics.html | Phone Messages on 136 Health Topics | False | By Roberta Hershenson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-home-for-a-quaker-meetinghouse.html | New Home for a Quaker Meetinghouse | False | By Lynne Ames | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-a-touch-of-the-great-outdoors-in-rye.html | DINING OUT; A Touch of the Great Outdoors in Rye | False | By M. H. Reed | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/2-slain-and-3-wounded-in-harlem-shooting.html | 2 Slain and 3 Wounded in Harlem Shooting | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/a-parisian-trip-to-the-1700-s.html | A Parisian Trip to the 1700's | False | By Mervyn Rothstein | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mark Dery | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction-home-sweet-damp-home.html | IN SHORT: NONFICTION; Home, Sweet Damp Home | False | By Maggie Nichols | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/singing-in-godfather-iii-without-fear.html | Singing in 'Godfather III,' Without Fear | False | By Nancy Harrison | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/public-private-the-back-fence.html | PUBLIC & PRIVATE; The Back Fence | False | By Anna Quindlen | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/rival-liberia-rebels-agree-to-cooperate.html | Rival Liberia Rebels Agree to Cooperate | False | By Kenneth B. Noble, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-865291.html | Answering The Mail | False | BY Bernard Gladstone | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-jumping-in-with-talk-014691.html | DILUTING THE CLASSICS; Jumping In With Talk | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/currency-war-s-success-hurts-the-dollar.html | CURRENCY; War's Success Hurts the Dollar | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-japan-736691.html | Japan | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-muslims-saudis-decree-holy-war-on-hussein.html | WAR IN THE GULF: Muslims; Saudis Decree Holy War on Hussein | False | By Judith Miller | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-approach-is-offered-for-a-white-plains-mall.html | New Approach Is Offered for a White Plains Mall | False | By Tessa Melvin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/sunday-dinner-on-upper-west-side-bistro-fare-and-tapas.html | Sunday Dinner; On Upper West Side, Bistro Fare and Tapas | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction-968791.html | IN SHORT: NONFICTION | False | By Robert Waddell | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/commercial-property-west-side-viaduct-conrail-looking-revival-its-freight.html | Commercial Property: The West Side Viaduct; Conrail Looking to a Revival of Its Freight Traffic | False | By David W. Dunlap | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-the-weapons-scud-missiles-an-arsenal-of-terror.html | WAR IN THE GULF: The Weapons; Scud Missiles: An Arsenal of Terror | False | By Eric Schmitt, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/residential-resales-889991.html | Residential Resales | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/l-abandonment-by-the-coach-860791.html | Abandonment By the Coach | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/technology-how-practical-is-the-sky-plane.html | Technology; How Practical Is the 'Sky Plane'? | False | By Lawrence M. Fisher | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/tanya-linzalone-to-marry.html | Tanya Linzalone to Marry | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/shopper-s-world-a-mexican-village-preserves-the-rebozo-s-flair.html | SHOPPER'S WORLD; A Mexican Village Preserves the Rebozo's Flair | False | By Barbara Belejack | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-turkey-turkey-s-role-in-air-assault-sets-off-fear-of-retaliation.html | WAR IN THE GULF: Turkey; Turkey's Role in Air Assault Sets Off Fear of Retaliation | False | By Clyde Haberman, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/at-airports-passengers-pay-a-price-for-eastern-s-demise.html | At Airports, Passengers Pay A Price for Eastern's Demise | False | By Lisa W. Foderaro | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/jovitita-m-e-pacia-nurse-weds-glenn-eiger-doctor.html | Jovitita M. E. Pacia, Nurse, Weds Glenn Eiger, Doctor | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/on-language-mail-call-all-caps.html | On Language; MAIL CALL (ALL CAPS) | False | BY William Safire | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/talking-co-ops-assuming-control-of-operations.html | Talking: Co-ops; Assuming Control of Operations | False | By Andree Brooks | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/about-men-notes-from-underground.html | About Men; Notes From Underground | False | BY Michael T. Kaufman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-new-jersey-recent-sales-818691.html | In the Region: New Jersey; Recent Sales | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/all-about-fish-farming-sparing-rod-seeding-pond-americans-grow-more-fish-eat.html | All About/Fish Farming; Sparing the Rod, Seeding the Pond, Americans Grow More Fish to Eat | False | By Linda Garman Weimer | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/romancing-the-muse-just-wait-and-she-ll-come-sidling-up.html | Romancing the Muse: Just Wait, and She'll Come Sidling Up | False | By John Barth | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-the-time-is-ripe-for-regionalization-000291.html | The Time Is Ripe For Regionalization | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/connecticut-guide-310891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/national-notebook-santa-monica-calif-the-last-of-the-giants.html | NATIONAL NOTEBOOK: Santa Monica, Calif.; The Last Of the Giants | False | By Andrea Adelson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/l-another-tennis-program-for-tots-861591.html | Another Tennis Program for Tots | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/headliners-tribal-democracy.html | Headliners; Tribal Democracy | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/tv-view-talkin-bout-my-g-g-generation.html | TV VIEW; Talkin' 'Bout My G-G-Generation | False | By Joyce Maynard | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/mr-mozart-comes-to-lincoln-center.html | 'Mr. Mozart' Comes to Lincoln Center | False | By James R. Oestreich | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-what-to-expect-from-physicians-990091.html | What to Expect From Physicians | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/robin-a-stafford-to-marry-in-june.html | Robin A. Stafford To Marry in June | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/food-shortages-now-violence-make-soviet-investing-dicier.html | Food Shortages, Now Violence Make Soviet Investing Dicier | False | By Joel Kurtzman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/illegal-debris-tied-to-noxious-odors-at-closed-dump.html | Illegal Debris Tied To Noxious Odors At Closed Dump | False | By John Rather | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/chana-goldsmith-to-wed-in-march.html | Chana Goldsmith To Wed in March | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-of-the-times-canvas-flapping-loudly-in-the-dark.html | SPORTS OF THE TIMES; Canvas Flapping Loudly in the Dark | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/jessica-sunshine-weds-j-d-selengut.html | Jessica Sunshine Weds J. D. Selengut | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/secession-of-the-successful.html | Secession of the Successful | False | By Robert B. Reich | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/television-grit-or-glamour-time-to-investigate.html | TELEVISION; Grit or Glamour? Time to Investigate | False | By Bill Carter | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-legend-in-life-teacher-leaves-unexpected-legacy-to-school.html | A Legend in Life, Teacher Leaves Unexpected Legacy to School | False | By Ina Aronow | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/sunny-days-along-the-indian-river.html | Sunny Days Along the Indian River | False | By Henry Leifermann | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/your-own-account-eliminating-chaos-from-investing.html | Your Own Account; Eliminating Chaos From Investing | False | By Mary Rowland | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/jupiter-a-quiet-corner-of-florida.html | Jupiter, a Quiet Corner of Florida | False | By Cynthia Hacinli | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/results-plus-476891.html | RESULTS PLUS | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/thousands-in-bulgaria-without-heat-in-crisis.html | Thousands in Bulgaria Without Heat in Crisis | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/afc-matchup-30-years-in-making.html | A.F.C. Matchup 30 Years in Making | False | By Malcolm Moran, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction-967991.html | IN SHORT: NONFICTION | False | By Dava Sobel | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/practical-traveler-getting-medical-care-in-the-caribbean.html | PRACTICAL TRAVELER; Getting Medical Care in the Caribbean | False | By Betsy Wade | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/divinely-disordered.html | Divinely Disordered | False | By Sarah Boxer | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-basic-services-cut-to-iraqi-capital.html | WAR IN THE GULF; BASIC SERVICES CUT TO IRAQI CAPITAL | False | By Alan Cowell, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/tampa-journal-larger-conflict-looms-in-plans-for-big-game.html | Tampa Journal; Larger Conflict Looms In Plans for Big Game | False | By Sara Rimer, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-la-carte-lively-noodles.html | A la Carte: Lively Noodles | False | By Richard Scholem | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-hamlet-admired-the-invader-of-poland-842991.html | Hamlet Admired the Invader of Poland | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/l-don-t-forgive-ben-johnson-859391.html | Don't Forgive Ben Johnson | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-lindh-weds-david-john-little.html | Miss Lindh Weds David John Little | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/rescue-crews-stars-of-tv-series.html | Rescue Crews Stars of TV Series | False | By Denise Mourges | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/karen-wisbaum-to-wed-in-april.html | Karen Wisbaum To Wed in April | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/headliners-in-crime-too-some-gender-related-inequities.html | Headliners; In Crime, Too, Some Gender-Related Inequities | False | By Tamar Lewin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/yachting-koch-puts-sailors-to-the-test.html | YACHTING; Koch Puts Sailors to the Test | False | By Barbara Lloyd | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-popular-music-creeps-in-010391.html | DILUTING THE CLASSICS; Popular Music Creeps In | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-von-estorff-to-wed-in-may.html | Miss von Estorff To Wed in May | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-giving-help-to-nurses-with-an-addiction-811991.html | Giving Help to Nurses With an Addiction | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-is-the-liberation-of-lithuania-the-death-notice-for-reform.html | The World; Is the 'Liberation' of Lithuania The Death Notice for Reform? | False | By Serge Schmemann | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/an-irredeemable-clan.html | An Irredeemable Clan | False | By Ilan Stavans | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/anti-abortion-referendum-loses-in-texas.html | Anti-Abortion Referendum Loses in Texas | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/style-makers-janet-brown-clothier.html | Style Makers; Janet Brown, Clothier | False | By Anne-Marie Schiro | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/c-corrections-807091.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-allies-intensify-bombing-iraqi-troops-israel-holds-fire-gets-american.html | WAR IN THE GULF; ALLIES INTENSIFY BOMBING OF IRAQI TROOPS; ISRAEL HOLDS FIRE, GETS AMERICAN DEFENSES | False | By Michael R. Gordon, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/college-basketball-sealy-gets-35-points-as-redmen-win.html | COLLEGE BASKETBALL; Sealy Gets 35 Points As Redmen Win | False | By Sam Goldaper | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/auto-insurance-a-new-option-a-new-dispute.html | Auto Insurance: A New Option, A New Dispute | False | By Jay Romano | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/gorbachev-aide-who-quit-doubts-pledge-for-a-free-market.html | Gorbachev Aide Who Quit Doubts Pledge for a Free Market | False | By Craig R. Whitney, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-ballet-an-evening-highlighted-by-debuts.html | Review/Ballet; An Evening Highlighted By Debuts | False | By Jennifer Dunning | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/the-new-world-order-so-far.html | The New World Order So Far | False | | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-campbell-lawyer-to-wed.html | Miss Campbell, Lawyer, to Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/deadline-looms-for-victims-of-required-dpt-immunizations.html | Deadline Looms for Victims of Required DPT Immunizations | False | States News Service | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-nation-starting-with-upbeat-economy-richards-sets-out-for-new-texas.html | The Nation; Starting With Upbeat Economy, Richards Sets Out For 'New Texas' | False | By Lisa Belkin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-war-offers-turkey-a-chance-to-take-a-larger-role.html | The World; War Offers Turkey a Chance to Take a Larger Role | False | By Clyde Haberman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/alexandra-cross-engaged-to-wed.html | Alexandra Cross Engaged to Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/business-diary-january-13-18.html | Business Diary/January 13-18 | False | By Allen R. Myerson | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/fish-fall-from-the-sky-for-a-reason.html | Fish Fall From the Sky for a Reason | False | By Barbara Kingsolver | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/is-old-landfill-near-school-a-risk.html | Is Old Landfill Near School a Risk? | False | By Linda Saslow | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/in-the-age-of-the-black-box-war.html | In the Age of the 'Black Box' War | False | By Richard W. Stevenson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/fashion-the-new-dealers.html | Fashion; THE NEW DEALERS | False | BY Carrie Donovan | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/cross-country-skiers-are-taking-off-with-a-swoosh.html | Cross-Country Skiers Are Taking Off With a Swoosh | False | By Elsa Brenner | | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/germany-s-new-custodian-of-stasi-secrets-insists-on-justice.html | Germany's New Custodian of Stasi Secrets Insists on Justice | False | By Stephen Kinzer, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/streetscapes-theodore-roosevelt-memorial-hall-legacy-granite-failed-grand-scheme.html | Streetscapes: The Theodore Roosevelt Memorial Hall; The Legacy in Granite Of a Failed Grand Scheme | False | By Christopher Gray | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pro-basketball-retiring-hinson-sits-out-big-loss.html | PRO BASKETBALL; Retiring Hinson Sits Out Big Loss | False | By Jack Curry | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-allies-hunt-missiles.html | WAR IN THE GULF; Allies Hunt Missiles | False | By R. W. Apple Jr. | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/newly-militant-indians-in-ecuador-unnerve-propertied-class.html | Newly Militant Indians in Ecuador Unnerve Propertied Class | False | By James Brooke, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-fiction-965291.html | IN SHORT: FICTION | False | By Rosemary L. Bray | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/postings-quaker-restoration-farmhouse-museum.html | Postings: Quaker Restoration; Farmhouse Museum | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/archives/pop-music-the-auteur-theory-of-music-video-means-no-more-pretty.html | POP MUSIC; The Auteur Theory of Music Video Means No More Pretty Cliches | True | By Margot Mifflin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/sunday-outing-a-winter-playland-and-views-to-prove-it.html | Sunday Outing; A Winter Playland, And Views To Prove It | False | By Harold Faber, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/skeleton-keys.html | Skeleton Keys | False | By Malcolm W. Browne | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-finding-a-solution-for-too-much-tv-003791.html | Finding a Solution For Too Much TV | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/all-unions-have-stake-in-teamsters-elections.html | All Unions Have Stake In Teamsters' Elections | False | By Dirk Johnson, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/dressing-up-and-down-when-flying-to-the-sun.html | Dressing Up and Down When Flying to the Sun | False | By Anne-Marie Schiro | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/campus-life-catholic-university-program-reflects-cultural-heritage-young-orators.html | Campus Life: Catholic University; Program Reflects Cultural Heritage Of Young Orators | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-mali-733191.html | Mali | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-the-war-machine-drives-us-economy-973091.html | The War Machine Drives U.S. Economy | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/classical-music-pop-goes-the-music-classical-too.html | CLASSICAL MUSIC; Pop Goes The Music -- Classical, Too | False | By K. Robert Schwarz | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/ian-newberg-engaged-to-wed-cynthia-axinn.html | Ian Newberg Engaged To Wed Cynthia Axinn | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/searching-out-family-roots-in-scotland.html | Searching Out Family Roots In Scotland | False | By Jean Thompson Weiler | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/obituaries/rudolph-rella-pressman-62.html | Rudolph Rella, Pressman, 62 | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/fashion-the-star-system.html | Fashion; THE STAR SYSTEM | False | BY Ruth La Ferla | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/in-murky-trials-china-buries-tiananmen-affair.html | In Murky Trials, China Buries Tiananmen Affair | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-957191.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/montana-s-set-49ers-are-ready.html | Montana's Set; 49ers Are Ready | False | By Thomas George, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/pax-americana-what-the-united-states-has-taken-on-in-the-gulf-besides-a-war.html | Pax Americana; What the United States Has Taken On In the Gulf, Besides a War | False | By Thomas L Friedman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-959891.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-we-learned-the-wrong-lessons-in-vietnam-a-feminist-issue-still-839991.html | We Learned the Wrong Lessons in Vietnam; A Feminist Issue Still | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/michele-h-jones-lawyer-to-marry.html | Michele H. Jones, Lawyer, to Marry | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/shades-of-the-60-s-for-viewing-the-90-s.html | Shades of the 60's, for Viewing the 90's | False | By Deborah Hofmann | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/art-view-a-hypersensitive-nose-for-the-next-new-thing.html | ART VIEW; A Hypersensitive Nose for the Next New Thing | False | By Roberta Smith | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/eastern-airlines-brought-down-by-a-strike-so-bitter-it-became-a-crusade.html | Eastern Airlines Brought Down by a Strike So Bitter It Became a Crusade | False | By Agis Salpukas | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/jennifer-l-pariser-weds-stuart-katz.html | Jennifer L. Pariser Weds Stuart Katz | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-saudi-arabia-military-aircraft-made-available-for-evacuations.html | WAR IN THE GULF: Saudi Arabia; Military Aircraft Made Available for Evacuations | False | By Chris Hedges, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/ideas-trends-as-recycling-becomes-a-growth-industry-its-paradoxes-also-multiply.html | Ideas & Trends; As Recycling Becomes A Growth Industry, Its Paradoxes Also Multiply | False | By Keith Schneider | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-last-straw-008191.html | DILUTING THE CLASSICS; Last Straw | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pro-basketball-quinnett-starks-spur-knicks-upset.html | PRO BASKETBALL; Quinnett, Starks Spur Knicks' Upset | False | By Clifton Brown, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/c-corrections-806291.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/dance-view-de-valois-in-motion-through-time.html | DANCE VIEW; De Valois: In Motion Through Time | False | By Anna Kisselgoff | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/the-band-played-but-not-the-guests.html | The Band Played, But Not the Guests | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/l-nba-fight-brings-a-lesson-857791.html | N.B.A. Fight Brings a Lesson | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/haitians-lament-anemic-opposition.html | Haitians' Lament: Anemic Opposition | False | By Howard W. French, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-challenge-in-court.html | A Challenge In Court | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/food-secrets-about-beets-bake-them-eat-the-leaves.html | FOOD; Secrets About Beets: Bake Them, Eat the Leaves | False | By Moira Hodgson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/children-s-books-bookshelf-985991.html | Children's Books: Bookshelf | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-vivid-flashback-to-italian-dining-of-old.html | DINING OUT; Vivid Flashback to Italian Dining of Old | False | By Joanne Starkey | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/demure-bulletproof-and-ready-to-bristle.html | Demure, Bulletproof and Ready to Bristle | False | By Georgia Dullea | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/about-long-island-at-home-on-morning-radio.html | ABOUT LONG ISLAND; At Home on Morning Radio | False | By Diane Ketcham | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/the-catskills-story-in-oral-history.html | The Catskills Story, in Oral History | False | By Barbara Delatiner | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-venice-730791.html | Venice | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/soho-stares-at-hard-times.html | SoHo Stares at Hard Times | False | BY James Servin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/northeast-notebook-boston-trade-center-about-to-grow.html | Northeast Notebook: Boston; Trade Center About to Grow | False | By S. Diesenhouse | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/political-memo-capitol-is-transformed-by-the-governor-s-pace-and-even-his-family.html | Political Memo; Capitol Is Transformed By the Governor's Pace And Even His Family | False | By Kirk Johnson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/cynthia-anne-thomas-to-wed-d-e-maclean.html | Cynthia Anne Thomas To Wed D. E. MacLean | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/c-corrections-817891.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/news-summary-369991.html | NEWS SUMMARY | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/college-basketball-tar-heels-upended-by-the-blue-devils.html | COLLEGE BASKETBALL; Tar Heels Upended By the Blue Devils | False | AP | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-westchester-and-connecticut-japanese-investors.html | In the Region: Westchester and Connecticut; Japanese Investors Begin to Feel the Pinch | False | By Joseph P. Griffith | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/persuasion-pays-off-for-a-talent-scout.html | Persuasion Pays Off for a Talent Scout | False | By Nancy Harrison | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-poetic-touch-in-folk-songs.html | A Poetic Touch in Folk Songs | False | By Robert P. Gluck | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/rams-coach-says-meggett-is-the-man.html | Rams' Coach Says Meggett Is the Man | False | By Samantha Stevenson, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/food-street-life.html | Food; Street Life | False | BY Richard Sax | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/urban-disarmament-and-uncle-sam.html | Urban Disarmament and Uncle Sam | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/in-hollywood-class-doesn-t-put-up-much-of-a-struggle.html | In Hollywood, Class Doesn't Put Up Much of a Struggle | False | By Benjamin Demott | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/i-we-learned-the-wrong-lessons-in-vietnam-arab-american-danger-841091.html | We Learned the Wrong Lessons in Vietnam; Arab-American Danger | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-state-opera-will-stage-rarely-seen-verdi-epic.html | MUSIC; State Opera Will Stage Rarely Seen Verdi Epic | False | By Rena Fruchter | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-sting-to-wed-jonathan-frattaroli.html | Miss Sting to Wed Jonathan Frattaroli | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-jazz-fearless-piano-improvisations-from-by-toshiko-akiyoshi.html | Review/Jazz; Fearless Piano Improvisations From by Toshiko Akiyoshi | False | By Peter Watrous | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/liberating-the-slaves-and-himself.html | Liberating the Slaves and Himself | False | By Frederick Allen | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/with-walking-stick-on-solid-ground.html | With Walking Stick on Solid Ground | False | By Susan Allen Toth | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/a-scoop-before-dying.html | A Scoop Before Dying | False | By David Murray | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/ms-gershen-to-wed-joshua-finkelstein.html | Ms. Gershen to Wed Joshua Finkelstein | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/will-the-gulf-war-reignite-a-battle-over-stock-futures.html | Will the Gulf War Reignite a Battle Over Stock Futures? | False | By Edmund L Andrews | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/inside-421091.html | INSIDE | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/outdoors-honors-for-a-leading-protector-of-international-salmon.html | Outdoors; Honors for a Leading Protector of International Salmon | False | By Nelson Bryant | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-no-sign-of-terrorism-but-fbi-is-preparing.html | WAR IN THE GULF; No Sign of Terrorism, But F.B.I. Is Preparing | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-security-with-no-signs-of-terrorism-fbi-still-adds-precautions.html | WAR IN THE GULF: Security; With No Signs of Terrorism, F.B.I. Still Adds Precautions | False | By David Johnston, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/on-the-street-call-it-fashion-american-style.html | On the Street; Call It Fashion, American Style | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/about-cars-for-car-phones-antenna-magic.html | ABOUT CARS; For Car Phones, Antenna Magic | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/winning-team-partners-cast-sports-heroes-in-profitable-light.html | Winning Team: Partners Cast Sports Heroes in Profitable Light | False | By Dorothy P. Mobilia | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/crafts-surprising-woven-works.html | CRAFTS; Surprising Woven Works | False | By Betty Freudenheim | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/the-executive-computer-the-latest-excel-leapfrogs-its-spreadsheet-rivals.html | The Executive Computer; The Latest Excel Leapfrogs Its Spreadsheet Rivals | False | By Peter H. Lewis | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/wall-street-trouble-as-defaults-rise.html | Wall Street; Trouble as Defaults Rise | False | By Alison Leigh Cowan | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/roseanne-mchugh-engaged.html | Roseanne McHugh Engaged | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-experts-say-oil-shocks-are-unlikely-to-go-away.html | The World; Experts Say Oil Shocks Are Unlikely To Go Away | False | By Matthew L. Wald | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/topics-of-the-times-telling-the-kids.html | Topics of the Times; Telling the Kids | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/sunday-menu-red-lentils-with-vegetables-and-rice.html | SUNDAY MENU; Red Lentils With Vegetables and Rice | False | By Marian Burros | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/lily-m-hampton-becomes-bride-of-alfred-brittain.html | Lily M. Hampton Becomes Bride Of Alfred Brittain | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/topics-of-the-times-voting-reform-rip-off.html | Topics of the Times; Voting Reform Rip-Off | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/looking-ahead.html | Looking Ahead | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/roemer-s-new-tack-for-old-problems.html | Roemer's New Tack for Old Problems | False | By Roberto Suro, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-chicago-735891.html | Chicago | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/film-chicago-goes-for-the-burn.html | FILM; Chicago Goes for the Burn | False | By William E. Schmidt | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/belichick-is-anointed-as-the-latest-genius.html | Belichick Is Anointed As the Latest Genius | False | By Frank Litsky, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/foreign-affairs-iraq-the-movie.html | FOREIGN AFFAIRS; Iraq, the Movie | False | By Leslie H. Gelb | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/patricia-epworth-greene-is-married-to-richard-ruopp-in-massachusetts.html | Patricia Epworth Greene Is Married To Richard Ruopp in Massachusetts | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/signs-of-growth-in-the-hispanic-market.html | Signs of Growth in the Hispanic Market | False | By Penny Singer | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/l-mrs-claus-christmas-cover-508991.html | MRS. CLAUS CHRISTMAS COVER | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-pentagon-s-list.html | WAR IN THE GULF; Pentagon's List | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/recordings-view-some-operatic-legends-arise-from-the-lp-s-ashes.html | RECORDINGS VIEW; Some Operatic Legends Arise From the LP's Ashes | False | By Thor Eckert Jr. | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/why-hussein-hasnt-budged.html | Why Hussein Hasn't Budged | False | By Efraim Karsh | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/jeanne-jennings-has-a-wedding.html | Jeanne Jennings Has a Wedding | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/australian-open.html | Australian Open | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/c-corrections-808991.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/ms-biddle-wed-to-yves-hentic.html | Ms. Biddle Wed To Yves Hentic | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/children-s-books-082291.html | Children's Books | False | By Hazel Rochman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/karyn-e-kirkman-is-wed.html | Karyn E. Kirkman Is Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/dont-worry-be-happy.html | Don't Worry, Be Happy | False | By Marian Sandmaier | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-leroy-anderson-tribute-includes-piano-concerto.html | MUSIC; Leroy Anderson Tribute Includes Piano Concerto | False | By Robert Sherman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-italy-732391.html | Italy | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/tennis-wilander-upsets-gilbert-in-australia.html | TENNIS; Wilander Upsets Gilbert in Australia | False | Special to The New York Times | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/world-markets-a-direct-hit-on-the-pessimists.html | World Markets; A Direct Hit on the Pessimists | False | By Jonathan Fuerbringer | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-956391.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-long-island-recent-sales-823291.html | In the Region: Long Island; Recent Sales | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/nfl-decision-comes-down-to-game-day.html | N.F.L. Decision Comes Down to Game Day | False | By Gerald Eskenazi | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-a-cozy-place-serving-spanish-dishes.html | DINING OUT; A Cozy Place Serving Spanish Dishes | False | By Valerie Sinclair | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/what-s-doing-in-jackson-hole.html | WHAT'S DOING IN: Jackson Hole | False | By Steve Gardiner | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-on-campus-a-war-again-stirs-anguish-but-of-a-quieter-kind.html | WAR IN THE GULF: On Campus; A War Again Stirs Anguish, but of a Quieter Kind | False | By Anthony Depalma | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/coins.html | Coins | False | By Jed Stevenson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/c-corrections-571291.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-music-avant-garde-group-flirts-with-an-uptown-ambiance.html | Review/Music; Avant-Garde Group Flirts With an Uptown Ambiance | False | By John Rockwell | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/lisa-katz-plans-to-wed-in-june.html | Lisa Katz Plans To Wed in June | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/postings-a-vast-pied-a-terre-mansion-to-share.html | Postings: A Vast Pied a Terre; Mansion To Share | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/camera.html | Camera | False | By Andy Grundberg | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/state-orders-bridgeport-to-lay-off-workers.html | State Orders Bridgeport to Lay Off Workers | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/ruling-threatens-many-drug-cases.html | RULING THREATENS MANY DRUG CASES | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/beauty-the-roots-of-rock.html | Beauty; THE ROOTS OF ROCK | False | By Penelope Green | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/headliners-learning-the-ropes.html | Headliners; Learning the Ropes | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-the-troops-long-wait-begins-for-ground-forces.html | WAR IN THE GULF: The Troops; LONG WAIT BEGINS FOR GROUND FORCES | False | By Philip Shenon, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/campus-life-berkeley-graduate-students-find-tribute-to-ancient-battle.html | Campus Life: Berkeley; Graduate Students Find Tribute to Ancient Battle | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/style-makers-michael-roman-print-artist.html | Style Makers; Michael Roman, Print Artist | False | By Deborah Hofmann | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pro-hockey-war-on-all-stars-minds.html | PRO HOCKEY; War on All-Stars' Minds | False | By Joe Lapointe, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/antiques-haunting-symbols-mark-the-bones-of-new-guinea.html | ANTIQUES; Haunting Symbols Mark the Bones Of New Guinea | False | By Rita Reif | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/raiders-remember-bad-bills-memory.html | Raiders Remember Bad Bills' Memory | False | By Michael Martinez, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/theater-farcical-maneuverings-in-lend-me-a-tenor.html | THEATER; Farcical Maneuverings In 'Lend Me a Tenor' | False | By Alvin Klein | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/deborah-arbit-to-marry.html | Deborah Arbit to Marry | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/postings-at-the-orsini-s-site-japan-tea-club-moving-in.html | Postings: At the Orsini's Site; Japan Tea Club Moving In | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-nonprofit-groups-need-a-sense-of-mission-812791.html | Nonprofit Groups Need A Sense of Mission | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-955591.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/forum-what-business-can-teach-the-schools.html | FORUM; What Business Can Teach the Schools | False | By Jeanne Abate Allen | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/learning-how-to-interrogate-suspects.html | Learning How to Interrogate Suspects | False | By Jay Romano | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/metro-dateline-an-off-duty-officer-is-shot-in-argument.html | Metro Dateline; An Off-Duty Officer Is Shot in Argument | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/michele-s-koenig-is-wed-to-robert-barry-shapiro.html | Michele S. Koenig Is Wed To Robert Barry Shapiro | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-864491.html | Answering The Mail | False | BY Bernard Gladstone | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-the-roots-of-prostitution-961091.html | The Roots of Prostitution | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-background-mush-013891.html | DILUTING THE CLASSICS; Background mush | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-with-a-great-clamor-machine-age-enters-gallery.html | ART; With a Great Clamor, Machine Age Enters Gallery | False | By Vivien Raynor | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/harlem-s-ardent-voice.html | HARLEM'S ARDENT VOICE | False | By Joel Dreyfuss | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/us-to-determine-danger-from-barrels-of-atomic-waste-in-pacific.html | U.S. to Determine Danger From Barrels of Atomic Waste in Pacific | False | By Katherine Bishop, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-dwindling-benefits-009091.html | DILUTING THE CLASSICS; Dwindling Benefits | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/janis-cohen-engaged-to-wed-rodd-schlerf.html | Janis Cohen Engaged To Wed Rodd Schlerf | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/china-tries-to-win-back-tourists.html | China Tries to Win Back Tourists | False | By Nicholas D. Kristof | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/an-athlete-s-courage-conquers-disability.html | An Athlete's Courage Conquers Disability | False | By Jack Cavanaugh | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/westchester-qa-michael-g-mruz-fighting-the-fear-on-the-home-front.html | WESTCHESTER Q&A:; MICHAEL G. MRUZ; Fighting the Fear on the Home Front | False | By Donna Greene | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/l-they-know-bo-509791.html | THEY KNOW BO | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-grant-ends-but-not-the-advice.html | A Grant Ends, but Not the Advice | False | By Lynne Ames | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-we-learned-the-wrong-lessons-in-vietnam-administering-iraq-838091.html | We Learned the Wrong Lessons in Vietnam; Administering Iraq | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/if-you-re-thinking-of-living-in-verona.html | If You're Thinking of Living in: Verona | False | By Jerry Cheslow | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-the-needs-of-the-old-and-the-young-004591.html | The Needs of the Old And the Young | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-958091.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/g-a-kerr-to-wed-dorothy-escher.html | G. A. Kerr to Wed Dorothy Escher | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/film-even-wasp-s-are-allowed-to-have-feelings.html | FILM; Even WASP's Are Allowed to Have Feelings | False | By Richard Brookhiser | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/toby-e-fischer-to-wed-in-may.html | Toby E. Fischer To Wed In May | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/doing-business-with-moscow-inc.html | Doing Business With Moscow Inc. | False | By Joseph Finder | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-jordan-jordanian-pleads-for-a-cease-fire.html | WAR IN THE GULF; Jordan; JORDANIAN PLEADS FOR A CEASE-FIRE | False | By Alan Cowell, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/abc-makes-an-effort-to-reassure-children.html | ABC Makes an Effort To Reassure Children | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/q-and-a-901191.html | Q and A | False | By Shawn G. Kennedy | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-motel-settles-best-western-suit.html | A MOTEL SETTLES BEST WESTERN SUIT | False | By Lisa W. Foderaro | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/photography-view-a-museum-looks-at-a-gift-horse-not-in-the-mouth.html | PHOTOGRAPHY VIEW; A Museum Looks at a Gift Horse, Not in the Mouth | False | By Andy Grundberg | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/felicity-wilmerding-to-wed-g-a-otis.html | Felicity Wilmerding to Wed G. A. Otis | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/focus-south-florida-developers-turning-to-deep-discounts.html | Focus: South Florida; Developers Turning to Deep Discounts | False | By Marcie M. Cloutier | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-867991.html | Answering The Mail | False | BY Bernard Gladstone | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/travel-advisory-australia-cuts-some-air-fares.html | Travel Advisory; Australia Cuts Some Air Fares | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/c-correction-384191.html | Correction | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/the-palaces-and-gardens-of-chengde.html | The Palaces And Gardens Of Chengde | False | By Moana Tregaskis | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/gardening-a-winter-of-abnormal-happenings.html | GARDENING; A Winter of Abnormal Happenings | False | By Joan Lee Faust | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/austrian-skier-dies-after-race-fall.html | Austrian Skier Dies After Race Fall | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/garrison-seethes-as-its-town-grows-independent-of-soviets.html | Garrison Seethes as Its Town Grows Independent of Soviets | False | By Bill Keller, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-chinese-fare-with-a-moderate-hand.html | DINING OUT; Chinese Fare With a Moderate Hand | False | By Patricia Brooks | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-we-learned-the-wrong-lessons-in-vietnam-837291.html | We Learned the Wrong Lessons in Vietnam | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/style-makers-nancy-judson-travel-planner.html | Style Makers; Nancy Judson, Travel Planner | False | By Evelyn Nieves | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-953991.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/connecticut-q-a-dr-kenneth-r-dardick-tips-for-staying-healthier-on-the-road.html | CONNECTICUT Q&A: DR. KENNETH R. DARDICK; Tips for Staying Healthier on the Road | False | By Robert A. Hamilton | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-marinovich-positive.html | SPORTS PEOPLE; Marinovich Positive | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-a-conductor-reflects-on-europe-and-the-us.html | MUSIC; A Conductor Reflects On Europe and the U.S. | False | By Roberta Hershenson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-new-jersey-a-new-proposal-for-64-acres-in-mahwah.html | In the Region: New Jersey; A New Proposal for 64 Acres in Mahwah | False | By Rachelle Garbarine | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/it-s-sweepstakes-time-and-it-s-a-frenzy.html | It's Sweepstakes Time, and It's a Frenzy | False | By Linda Saslow | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/janina-valdez-marries-walter-terry.html | Janina Valdez Marries Walter Terry | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/redefining-affordability-for-the-90-s.html | Redefining 'Affordability' for the 90's | False | By Thomas J. Lueck | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/boxing-taylor-pounds-davis-to-take-title.html | BOXING; Taylor Pounds Davis to Take Title | False | By Phil Berger, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-we-learned-the-wrong-lessons-in-vietnam-peacetime-dialogue-840291.html | We Learned the Wrong Lessons in Vietnam; Peacetime Dialogue | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-scypion-is-for-real.html | SPORTS PEOPLE; Scypion Is for Real | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-gallerys-newest-members-display-variety-and-innovation.html | ART; Gallery's Newest Members Display Variety and Innovation | False | By William Zimmer | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/about-cars-a-buick-show-car-takes-to-the-road.html | ABOUT CARS; A Buick Show Car Takes to the Road | False | By Marshall Schuon | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-besse-wed-to-lance-bakrow.html | Miss Besse Wed To Lance Bakrow | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/l-a-drink-of-shampoo-no-thanks-030491.html | A Drink of Shampoo? No Thanks | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/northeast-notebook-columbia-md-a-new-hotel-built-in-pieces.html | Northeast Notebook: Columbia, Md.; A New Hotel, Built in Pieces | False | By Fran Rensbarger | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/mallory-j-knickerbocker-is-engaged.html | Mallory J. Knickerbocker Is Engaged | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/rachel-b-redd-banker-marries.html | Rachel B. Redd, Banker, Marries | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/national-notebook-seattle-tower-rising-in-a-seedy-area.html | NATIONAL NOTEBOOK: Seattle; Tower Rising In a Seedy Area | False | By Harriet King | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-moses-the-bobsledder.html | SPORTS PEOPLE; Moses the Bobsledder | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/dropping-by-mao-s-home.html | Dropping By Mao's Home | False | By John Krich | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-of-the-times-montana-to-rice-scoring-in-sync.html | SPORTS OF THE TIMES; Montana to Rice: Scoring in Sync | False | Dave Anderson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-peter-sellars-one-last-test-of-courage-006591.html | PETER SELLARS; One Last Test of Courage | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/q-and-a-695591.html | Q and A | False | By Carl Sommers | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/headliners-laughing-last.html | Headliners; Laughing Last | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/camilla-williams-to-wed-christopher-behn-in-june.html | Camilla Williams to Wed Christopher Behn in June | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-rip-shoreham-and-its-energy-rods-987091.html | R.I.P. Shoreham And Its Energy Rods | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/dorothy-meek-to-wed-nicholas-porter.html | Dorothy Meek to Wed Nicholas Porter | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/sarah-g-miller-executive-wed.html | Sarah G. Miller, Executive, Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/l-out-of-hiding-507091.html | OUT OF HIDING | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-israel-says-it-must-strike-iraqis-but-indicates-willingness-wait.html | WAR IN THE GULF; Israel Says It Must Strike at Iraqis But Indicates Willingness to Wait | False | By Joel Brinkley, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/data-bank-january-20-1991.html | Data Bank/January 20, 1991 | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-york-s-largest-savings-bank-investigated-for-possible-tax-fraud.html | New York's Largest Savings Bank Investigated for Possible Tax Fraud | False | By Selwyn Raab | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/gifts-to-neediest-put-problems-in-perspective.html | Gifts to Neediest Put Problems in Perspective | False | By Jonathan Rabinovitz | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-coming-to-grips-with-demography-007391.html | DILUTING THE CLASSICS; Coming to Grips With Demography | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-western-europe-citing-missiles-french-general-says-gulf-war-may-last-2.html | WAR IN THE GULF: Western Europe; Citing Missiles, French General Says Gulf War May Last 2 to 3 Months | False | By Alan Riding, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/national-notebook-boston-trade-center-about-to-grow.html | NATIONAL NOTEBOOK: Boston; Trade Center About to Grow | False | By Susan Diesenhouse | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-new-signs-for-ryan.html | SPORTS PEOPLE; New Signs for Ryan | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/ms-spiro-to-wed-mark-k-feldman.html | Ms. Spiro to Wed Mark K. Feldman | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/rutgersnew-brunswick-journal-helping-female-science-students-form.html | RUTGERS-NEW BRUNSWICK JOURNAL; Helping Female Science Students Form Bonds | False | By Louise Saul | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/quotation-of-the-day-805491.html | Quotation of the Day | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-air-travel-737491.html | Air Travel | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/obituaries/hamilton-fish-in-congress-24-years-dies-at-102.html | Hamilton Fish, in Congress 24 Years, Dies at 102 | False | By Eric Pace | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/students-take-crash-course-in-city-life.html | Students Take Crash Course in City Life | False | By Lennie Grimaldi | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/karen-aboud-to-wed-jason-p-hauben.html | Karen Aboud to Wed Jason P. Hauben | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/defiant-yugoslav-republics-brace-for-assault.html | Defiant Yugoslav Republics Brace for Assault | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/lujan-s-son-is-found-guilty-in-rape-and-burglary-case.html | Lujan's Son Is Found Guilty In Rape and Burglary Case | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/exopriest-now-booking-casino-acts.html | Ex-Priest Now Booking Casino Acts | False | By Carla Cantor | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/giants-take-a-new-shot-at-the-top.html | Giants Take a New Shot at the Top | False | By Frank Litsky, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pan-american-games-cuba-puts-it-all-on-1991-games.html | PAN AMERICAN GAMES; Cuba Puts It All On 1991 Games | False | By Michael Janofsky | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/weirdos-in-a-strange-land.html | Weirdos in a Strange Land | False | By Robert Houston | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/tech-notes-diatek-s-aural-thermometer.html | Tech Notes; Diatek's Aural Thermometer | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-fields-teacher-and-r-m-hayes-head-of-coalition-for-homeless-wed.html | Miss Fields, Teacher, and R. M. Hayes, Head of Coalition for Homeless, Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-a-chance-to-learn-about-intaglio-and-to-enjoy-it.html | ART; A Chance to Learn About Intaglio and to Enjoy It | False | By Vivien Raynor | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/l-hamlet-admired-the-invader-of-poland-what-duncan-said-843791.html | Hamlet Admired the Invader of Poland; What Duncan Said | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/obsessed-in-cairo.html | Obsessed in Cairo | False | By Peter Theroux | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/the-good-thousand-days.html | The Good Thousand Days | False | By Michael Kazin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/market-watch-mr-hussein-please-surrender.html | MARKET WATCH; Mr. Hussein, Please Surrender | False | By Floyd Norris | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/data-update.html | Data Update | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-sign-language-bridging-the-gap-810091.html | Sign Language: Bridging the Gap | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/new-albania-barely-conceals-a-stalinist-bedrock.html | New Albania Barely Conceals a Stalinist Bedrock | False | By Paul Anastasi | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/starched-in-connecticut.html | Starched in Connecticut | False | By Maureen Dowd | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/mandatory-vaccinations-what-the-state-law-requires.html | Mandatory Vaccinations: What the State Law Requires | False | By States News Service | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-moscow-still-planning-on-february-summit.html | WAR IN THE GULF; Moscow Still Planning on February Summit | False | By Craig R. Whitney, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-the-missing-despite-downed-jets-those-at-home-retain-hope.html | WAR IN THE GULF: The Missing, Despite Downed Jets, Those at Home Retain Hope | False | By Robert D. McFadden | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/youth-dies-in-concert-crowd.html | Youth Dies in Concert Crowd | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/perspectives-the-cuomo-tax-as-the-gravy-train-slows-questions-rise.html | Perspectives: The 'Cuomo Tax'; As the Gravy Train Slows, Questions Rise | False | By Alan S. Oser | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/mutual-funds-going-undercover-to-find-service.html | Mutual Funds; Going Undercover to Find Service | False | By Carole Gould | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/theater-varied-productions-visit-stamford.html | THEATER; Varied Productions Visit Stamford | False | By Alvin Klein | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/chinese-dissident-relives-the-1989-massacre.html | Chinese Dissident Relives the 1989 Massacre | False | Special to The New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/home-clinic-for-handmade-rugs-beat-them-beat-them.html | HOME CLINIC; For Handmade Rugs, Beat Them! Beat Them! | False | By John Warde | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/jennifer-k-petite-designer-to-wed.html | Jennifer K. Petite, Designer, to Wed | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/corporate-employees-bolster-emergency-squads.html | Corporate Employees Bolster Emergency Squads | False | By James C. G. Conniff | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-toll-free-lines-for-relatives.html | WAR IN THE GULF; Toll-Free Lines For Relatives | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/travel-advisory-alert-cites-burmese-unrest.html | Travel Advisory; Alert Cites Burmese Unrest | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/c-corrections-816091.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/l-don-t-knock-corporate-philanthropy-031291.html | Don't Knock Corporate Philanthropy | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/horse-racing-krone-on-road-back-again.html | HORSE RACING; Krone On Road Back Again | False | By Joseph Durso | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-tel-aviv-two-nights-missiles-turn-fear-into-grim-new-routine.html | WAR IN THE GULF: Tel Aviv; In Two Nights, Missiles Turn Fear Into a Grim New Routine | False | By Sabra Chartrand, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/scaling-the-heights-of-a-sacred-peak.html | Scaling the Heights Of a Sacred Peak | False | By Fergus M. Bordewich | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/recordings-view-grief-and-gloom-from-a-sting-without-a-cause.html | RECORDINGS VIEW; Grief and Gloom From a Sting Without a Cause | False | By Jon Pareles | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-lesbian-is-discharged-from-army-reserves.html | WAR IN THE GULF; Lesbian Is Discharged From Army Reserves | False | Special to The New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-how-presidents-take-the-nation-into-war.html | The World; How Presidents Take The Nation Into War | False | By Barbara Kellerman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/majoring-in-boyfriends.html | Majoring in Boyfriends | False | By Joan Jacobs Brumberg | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-military-briefing-excerpts-briefings-american-generals-washington.html | WAR IN THE GULF: Military Briefing; Excerpts From Briefings by American Generals In Washington and Riyadh | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-ross-is-truly-no-1.html | SPORTS PEOPLE; Ross Is Truly No. 1 | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/westchester-guide-355891.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/the-view-from-ukrainian-heritage-center-connections-to-the-old.html | THE VIEW FROM: UKRAINIAN HERITAGE CENTER; Connections to the Old Country Nurtured by Volunteer Curators | False | By Barbara W. Carlson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/theater/sunday-view-is-it-ibsen-or-is-it-stephen-king.html | SUNDAY VIEW; Is It Ibsen? Or Is It Stephen King? | False | By David Richards | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/best-sellers-january-20-1991.html | BEST SELLERS: January 20, 1991 | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/miss-hunt-weds-sean-mcdowell.html | Miss Hunt Weds Sean McDowell | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/pop-view-finally-a-lincoln-center-for-american-music.html | POP VIEW; Finally, a Lincoln Center for American Music | False | By Peter Watrous | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/l-journalism-vs-economics-029091.html | Journalism vs. Economics | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-string-rarities-a-little-bit-of-pluck.html | MUSIC; String Rarities: 'A Little Bit of Pluck' | False | By Robert Sherman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/l-saving-energy-885691.html | Saving Energy | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/how-to-obtain-ticket-refunds.html | How to Obtain Ticket Refunds | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/further-pressure-is-put-on-latvia.html | FURTHER PRESSURE IS PUT ON LATVIA | False | By Serge Schmemann, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/forum-us-technology-won-t-win-the-war.html | FORUM; U.S. Technology Won't Win the War | False | By Joel Kurtzman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/archives/gardening-a-showy-meadow-has-many-facets.html | Gardening A Showy Meadow Has Many Facets | True | By Robert W. Duell | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/postings-for-the-poor-and-homeless-a-phoenix-in-the-bronx.html | Postings: For the Poor and Homeless; A Phoenix in the Bronx | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-bicycle-journey-in-search-of-america.html | A Bicycle Journey in Search of America | False | By Jacqueline Shaheen | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/c-corrections-570491.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-us-war-plan-still-the-ground-to-conquer.html | WAR IN THE GULF; U.S. War Plan: Still the Ground to Conquer | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/headliners-deals-for-dealers.html | Headliners; Deals for Dealers | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-president-bush-urges-israeli-restraint-phone-appeals-shamir.html | WAR IN THE GULF: The President; Bush Urges Israeli Restraint In Phone Appeals to Shamir | False | By Maureen Dowd, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/theater-review-how-a-british-nerd-turned-into-a-raconteur.html | THEATER REVIEW; How a British Nerd Turned Into a Raconteur | False | By Leah D. Frank | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-american-psycho-954791.html | 'American Psycho' | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/c-corrections-569091.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/ideas-trends-just-how-sacrosanct-are-the-words-inside-quotation-marks.html | Ideas & Trends; Just How Sacrosanct Are the Words Inside Quotation Marks? | False | By Alex S. Jones | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/film-view-home-alone-are-its-kicks-painful-for-kids.html | FILM VIEW; 'Home Alone': Are Its Kicks Painful for Kids? | False | By Janet Maslin | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/paperback-best-sellers-january-20-1991.html | PAPERBACK BEST SELLERS: January 20, 1991 | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/wall-street-when-the-bank-can-t-back-the-bond.html | Wall Street; When the Bank Can't Back the Bond | False | By Alison Leigh Cowan | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/views-of-sport-true-grit-quarterbacks-from-steel-belt-football.html | VIEWS OF SPORT; True Grit: Quarterbacks From Steel Belt Football | False | By Roy McHugh | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/us/small-florida-community-has-a-death-in-the-family.html | Small Florida Community Has a Death in the Family | False | By Ronald Smothers, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/sharyn-west-engaged-to-r-s-sheldon.html | Sharyn West Engaged to R. S. Sheldon | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/baseball-notebook-big-names-change-leagues.html | BASEBALL NOTEBOOK; Big Names Change Leagues | False | By Murray Chass | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/long-island-journal-465191.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-york-s-gordian-knot-of-labor-talks-layoffs-and-pay-freezes.html | New York's Gordian Knot of Labor Talks, Layoffs and Pay Freezes | False | By Bruce Lambert | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/ingrid-hill-to-marry-richard-j-wolff.html | Ingrid Hill to Marry Richard J. Wolff | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/c-correction-962891.html | Correction | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/making-it.html | Making It | False | By Roy Larson | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/focus-troubled-south-florida-developers-try-discounts.html | FOCUS; Troubled South Florida Developers Try Discounts | False | By Marcie M. Cloutier | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/c-corrections-033991.html | CORRECTIONS | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/classical-view-the-peaks-and-the-pits-of-criticism.html | CLASSICAL VIEW; The Peaks And the Pits Of Criticism | False | By Donal Henahan | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-dance-sokolow-takes-a-bow-for-50-years.html | Review/Dance; Sokolow Takes a Bow for 50 Years | False | By Anna Kisselgoff | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-866091.html | Answering The Mail | False | BY Bernard Gladstone | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/obituaries/james-a-clendinen-a-newspaper-editor-in-tampa-dies-at-80.html | James A. Clendinen, A Newspaper Editor In Tampa, Dies at 80 | False | By Marvine Howe | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/bridge-599891.html | Bridge | False | By Alan Truscott | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/a-power-death-in-the-hamptons.html | A Power Death in the Hamptons | False | By Helen Dudar | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/metro-dateline-man-30-found-slain-in-east-side-home.html | Metro Dateline; Man, 30, Found Slain In East Side Home | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/why-the-boom-went-bust.html | Why the Boom Went Bust | False | By Ron Chernow | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/l-poetic-fashion-960191.html | Poetic Fashion | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/human-touches-for-the-computer-age.html | Human Touches for the Computer Age | False | By Herbert Hadad | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/housing-brought-to-life-by-volunteer-effort.html | Housing Brought to Life By Volunteer Effort | False | By Daniel Hatch | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Paul Weissman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/l-memorializing-sensational-crimes-993491.html | Memorializing Sensational Crimes | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/college-basketball-providence-upsets-connecticut-108-102.html | COLLEGE BASKETBALL; Providence Upsets Connecticut, 108-102 | False | AP | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/carol-ann-thieman-weds-valentine-hollingsworth-3d.html | Carol Ann Thieman Weds Valentine Hollingsworth 3d | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/a-polish-pastoral-letter-on-the-jews.html | A Polish Pastoral Letter on the Jews | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/style/alison-a-smith-engaged-to-john-p-shoemaker.html | Alison A. Smith Engaged to John P. Shoemaker | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/northeast-notebook-colchester-vt-condos-in-a-fort.html | Northeast Notebook: Colchester, Vt.; Condos In a Fort | False | By Susan Youngwood | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-fiction-964491.html | IN SHORT: FICTION | False | By Kit Reed | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/votes-in-congress-017791.html | Votes in Congress | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/business/the-executive-life-all-this-tech-talk-gabble-and-no-one-is.html | The Executive Life; All This Tech Talk Gabble, And No One Is Listening | False | By Deirdre Fanning | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/news/chess-597191.html | Chess | False | By Robert Byrne | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/metro-dateline-inmate-loses-appeal-on-right-to-abortion.html | Metro Dateline; Inmate Loses Appeal On Right to Abortion | False | | 1991-01-24 | TX 2-991417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-a-reluctance-to-offend-011191.html | DILUTING THE CLASSICS; A Reluctance To Offend | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/books/art-imitates-hype.html | Art Imitates Hype | False | By Paula Weideger | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/l-diluting-the-classics-in-the-wee-small-hours-012091.html | DILUTING THE CLASSICS; In the Wee, Small Hours | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-the-press-press-and-us-officials-at-odds-on-news-curbs.html | WAR IN THE GULF: The Press; Press and U.S. Officials at Odds on News Curbs | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/liteheaded-marketing.html | Lite-Headed Marketing | False | By Rinker Buck | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-long-island-builders-see-hope-but-cut-home-costs.html | In the Region: Long Island; Builders See Hope, but Cut Home Costs | False | By Diana Shaman | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/travel-advisory-neighbors-to-aid-mayan-ruins.html | Travel Advisory; Neighbors to Aid Mayan Ruins | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/l-soviet-union-731591.html | Soviet Union | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/theater/theater-taking-stock-of-creativity-during-the-thatcher-years.html | THEATER; Taking Stock of Creativity During the Thatcher Years | False | By Peter Hall | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/topics-of-the-times-out-and-about-on-tuesdays.html | Topics of the Times; Out and About on Tuesdays | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/c-corrections-815191.html | Corrections | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-20 | 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-people-charges-denied.html | SPORTS PEOPLE; Charges Denied | False | | 1991-01-24 | TX 2-991417 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/mario-siletti-acting-teacher-65.html | Mario Siletti; Acting Teacher, 65 | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-tide-of-anti-catholicism-is-on-the-rise-780091.html | Tide of Anti-Catholicism Is on the Rise | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/captive-condors-lay-eggs-at-2-locations-in-california.html | Captive Condors Lay Eggs At 2 Locations in California | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-in-ads-simple-is-replacing-slick.html | THE MEDIA BUSINESS; In Ads, Simple Is Replacing Slick | False | By Randall Rothenberg | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/mr-bush-pours-oil-on-troubled-traders.html | Mr. Bush Pours Oil on Troubled Traders | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/leslie-a-kahn-and-jeffrey-marcus-are-married.html | Leslie A. Kahn and Jeffrey Marcus Are Married | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/on-your-own-the-eternal-race-between-man-and-woman-she-part-pride-part-pettiness.html | ON YOUR OWN: The Eternal Race Between Man and Woman; She: Part Pride, Part Pettiness | False | By Gina Kolata | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/abroad-at-home-desperation-and-folly.html | ABROAD AT HOME; Desperation and Folly | False | By Anthony Lewis | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/chronicle-255891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-tide-of-anti-catholicism-is-on-the-rise-what-cardinal-wrote-778991.html | Tide of Anti-Catholicism Is on the Rise; What Cardinal Wrote | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/college-basketball-st-john-s-prepares-for-connecticut.html | COLLEGE BASKETBALL; St. John's Prepares For Connecticut | False | By Thomas Rogers | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/jeanne-a-henabery-executive-61.html | Jeanne A. Henabery; Executive, 61 | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/sure-losers-the-palestinians.html | Sure Losers: the Palestinians | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/eastern-s-rivals-stand-to-benefit.html | Eastern's Rivals Stand to Benefit | False | By Keith Bradsher | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/on-your-own-clothes-that-shine-in-dark.html | ON YOUR OWN; Clothes That Shine In Dark | False | By Barbara Lloyd | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/firefighter-s-body-is-found.html | Firefighter's Body Is Found | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-music-works-by-3-women.html | Review/Music; Works by 3 Women | False | By Allan Kozinn | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/dr-king-s-widow-asks-end-to-war-in-the-gulf.html | Dr. King's Widow Asks End to War in the Gulf | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/paris-journal-gluttons-for-tranquilizers-the-french-ask-why.html | Paris Journal; Gluttons for Tranquilizers, the French Ask 'Why'? | False | By Marlise Simons, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/demonstrators-foil-plans-for-a-ku-klux-klan-rally.html | Demonstrators Foil Plans For a Ku Klux Klan Rally | False | By Kevin Sack, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/rebels-are-posing-threat-in-panama.html | REBELS ARE POSING THREAT IN PANAMA | False | By Clifford Krauss, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/subway-plan-on-homeless-is-abandoned.html | Subway Plan On Homeless Is Abandoned | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bahr-has-a-very-healthy-day.html | Bahr Has a Very Healthy Day | False | By Dave Anderson, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/metro-matters-the-home-front-a-people-divided-knows-no-peace.html | Metro Matters; The Home Front: A People Divided Knows No Peace | False | By Sam Roberts | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/quotation-of-the-day-751791.html | Quotation of the Day | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/an-unusual-day-for-football-fans.html | An Unusual Day For Football Fans | False | By Gerald Eskenazi | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/martin-luther-king-jr-s-birthday.html | Martin Luther King Jr.'s Birthday | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/washington-talk-abortion-fight-goes-on-state-by-state-by-state.html | Washington Talk; Abortion Fight Goes On, State by State | False | By Robin Toner, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/new-tax-to-aid-canada-in-trade.html | New Tax to Aid Canada in Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/on-your-own-the-eternal-race-between-man-and-woman-he-secret-fears.html | ON YOUR OWN: The Eternal Race Between Man and Woman; He: Secret Fears Acknowledged | False | By Greg Donaldson | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-religion-amid-prayers-for-peace-preachers-split-on-war.html | WAR IN THE GULF: RELIGION; Amid Prayers for Peace, Preachers Split on War | False | By Robert D. McFadden | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/a-new-sharpton-maturing-of-a-maverick.html | A 'New' Sharpton: Maturing of a Maverick? | False | By M. A. Farber | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/why-hurry-into-a-costly-land-war.html | Why Hurry Into a Costly Land War? | False | By James Reston | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-gulf-both-uniting-dividing-war-reaches-into-small-towns-america-texas.html | WAR IN THE GULF: Both Uniting and Dividing, the War Reaches Into Small Towns of America; In Texas, a Memorial to the Living | False | By Roberto Suro, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/woeful-fumble-for-49ers-craig.html | Woeful Fumble For 49ers' Craig | False | By Thomas George, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-high-tech-high-tech-war-hero-status-possible-for-the-computer-chip.html | WAR IN THE GULF: HIGH TECH; War Hero Status Possible for the Computer Chip | False | By William J. Broad | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-questioning-excerpts-interviews-with-men-identified-pilots-downed-over.html | WAR IN THE GULF: QUESTIONING; Excerpts of Interviews With Men Identified as Pilots Downed Over Iraq | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/juliet-man-ray-79-the-artist-s-model-and-muse-is-dead.html | Juliet Man Ray, 79, The Artist's Model And Muse, Is Dead | False | By Peter B. Flint | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/moderate-quake-jars-alaska.html | Moderate Quake Jars Alaska | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/market-place-short-term-lift-for-arms-stocks.html | Market Place; Short-Term Lift For Arms Stocks | False | By Richard W. Stevenson | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-phone-numbers-for-relatives.html | WAR IN THE GULF; Phone Numbers for Relatives | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bills-in-a-hurry-to-beat-raiders.html | Bills in a Hurry to Beat Raiders | False | By William N. Wallace, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-dance-memories-of-a-life-in-texas.html | Review/Dance; Memories Of a Life In Texas | False | By Jack Anderson | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/reviews-music-flute-and-piano-at-the-met.html | Reviews/Music; Flute and Piano at the Met | False | By Bernard Holland | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/abusive-nursing-home-aide-gets-a-6-month-prison-term.html | Abusive Nursing Home Aide Gets a 6-Month Prison Term | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/credit-markets-figuring-the-cost-of-war-is-long.html | CREDIT MARKETS; Figuring the Cost if War Is Long | False | By Kenneth N. Gilpin | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-palestinians-palestinians-are-buoyed-attacks-israel.html | WAR IN THE GULF: THE PALESTINIANS; Palestinians Are Buoyed By the Attacks on Israel | False | By Sabra Chartrand, Special to the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/return-of-welfare-hotel-is-angering-west-siders.html | Return of Welfare Hotel Is Angering West Siders | False | By Evelyn Nieves | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/news-summary-396191.html | NEWS SUMMARY | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/war-news-captivates-and-commerce-slows.html | War News Captivates, And Commerce Slows | False | By Keith Bradsher | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bills-quick-offense-trounces-raiders-51-3.html | Bills' Quick Offense Trounces Raiders, 51-3 | False | By Malcolm Moran, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/more-banks-turn-to-wall-st-to-sell-cd-s.html | More Banks Turn to Wall St. to Sell C.D.'s. | False | By Michael Quint | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-two-news-organizations-to-promote-war-coverage.html | THE MEDIA BUSINESS: Advertising; Two News Organizations To Promote War Coverage | False | By Kim Foltz | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/us-sees-some-progress-in-japanese-trade-talks.html | U.S. Sees Some Progress in Japanese Trade Talks | False | By Steven R. Weisman, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/outdoors-paddling-in-the-northlands.html | Outdoors: Paddling in the Northlands | False | By Jerry Dennis | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/paul-a-roberts-consultant-54.html | Paul A. Roberts; Consultant, 54 | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-us-foils-missile-attacks-2-saudi-cities-claims-hits-iraqi-nuclear-gas.html | WAR IN THE GULF: U.S. FOILS MISSILE ATTACKS ON 2 SAUDI CITIES; CLAIMS HITS ON IRAQI NUCLEAR AND GAS SITES; The Nuclear Targets | False | By Michael Wines, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-television-tyne-daly-in-a-marriage-gone-wrong.html | Review/Television; Tyne Daly in a Marriage Gone Wrong | False | By John J. O'Connor | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-addenda-accounts-739891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/horse-racing-to-freedom-triumphs.html | HORSE RACING; To Freedom Triumphs | False | Special to The New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/lynn-weissberg-lawyer-is-a-bride.html | Lynn Weissberg, Lawyer, Is a Bride | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/chronicle-777091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-gulf-war-is-creating-havoc-for-networks.html | THE MEDIA BUSINESS; Gulf War Is Creating Havoc for Networks | False | By Bill Carter | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/john-c-morgan-76-won-medal-of-honor.html | John C. Morgan, 76; Won Medal of Honor | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/unions-at-javits-center-are-accused-of-abuses.html | Unions at Javits Center Are Accused of Abuses | False | By Selwyn Raab | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-the-press-conflicting-censorship-upsets-many-journalists-503091.html | WAR IN THE GULF: THE PRESS; Conflicting Censorship Upsets Many Journalists | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/holiday-today-markets-open.html | Holiday Today; Markets Open | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-summary.html | WAR SUMMARY | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-addenda-brooklyn-union-gas-offers-help-in-crisis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brooklyn Union Gas Offers Help in Crisis | False | By Kim Foltz | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bad-memory-erased-with-three-big-plays.html | Bad Memory Erased With Three Big Plays | False | By Michael Martinez, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/theater/review-theater-the-limits-of-love-and-little-glass-animals.html | Review/Theater; The Limits of Love and Little Glass Animals | False | By Mel Gussow, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/business-digest-050491.html | BUSINESS DIGEST | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-iraqi-air-force-most-iraqi-air-force-safe-us-command-concludes.html | WAR IN THE GULF: IRAQI AIR FORCE; Most of Iraqi Air Force Safe, U.S. Command Concludes | False | By Michael R. Gordon, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/results-plus-450091.html | Results Plus | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/croatian-police-forces-move-to-counter-yugoslav-army.html | Croatian Police Forces Move To Counter Yugoslav Army | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/ohio-st-coach-still-building.html | Ohio St. Coach Still Building | False | By William C. Rhoden | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-end-gun-violence-by-banning-bullets-986191.html | End Gun Violence By Banning Bullets | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-baghdad-arnett-stays-behind-cannon-s-mouth-one-more-capital.html | WAR IN THE GULF: BAGHDAD; Arnett Stays Behind At Cannon's Mouth In One More Capital | False | By John Tierney, Special to the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-the-press-conflicting-censorship-upsets-many-journalists-035491.html | WAR IN THE GULF: THE PRESS; Conflicting Censorship Upsets Many Journalists | False | By Malcolm W. Browne | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/tennis-notebook-war-may-postpone-davis-cup-matches.html | TENNIS NOTEBOOK; War May Postpone Davis Cup Matches | False | By Robin Finn | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/budget-cuts-jar-university-of-california.html | Budget Cuts Jar University of California | False | By Robert Reinhold, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/essay-israel-outsmarts-iraq.html | ESSAY; Israel Outsmarts Iraq | False | By William Safire | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/treasury-to-sell-2-year-and-5-year-notes.html | Treasury to Sell 2-Year and 5-Year Notes | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-news-analysis-hard-times-better-allies.html | WAR IN THE GULF: News Analysis; Hard Times, Better Allies | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/c-corrections-043191.html | Corrections | False | | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/media-business-advertising-addenda-magazine-revenues-up-but-ad-pages-decrease.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Revenues Up, But Ad Pages Decrease | False | By Kim Foltz | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-we-really-need-a-calendar-with-13-months-984591.html | We Really Need a Calendar With 13 Months | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/taylor-bounces-back-and-wins-a-title.html | Taylor Bounces Back and Wins a Title | False | By Phil Berger, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/olympics-steinbrenner-returns-to-us-olympic-post.html | OLYMPICS; Steinbrenner Returns To U.S. Olympic Post | False | By Michael Janofsky | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-overview-us-foils-missile-attacks-2-saudi-cities-claims-hits-iraqi.html | WAR IN THE GULF: The Overview; U.S. FOILS MISSILE ATTACKS ON 2 SAUDI CITIES; CLAIMS HITS ON IRAQI NUCLEAR AND GAS SITES | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/put-moscow-in-a-deep-freeze.html | Put Moscow in a Deep Freeze | False | By Orrin G. Hatch | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/7-hurt-in-oil-refinery-blast.html | 7 Hurt in Oil Refinery Blast | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-iraqi-iraqi-says-allies-face-harder-war.html | WAR IN THE GULF: IRAQ; IRAQI SAYS ALLIES FACE HARDER WAR | False | By Alan Cowell, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/clemens-agent-comments.html | Clemens Agent Comments | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-busch-makes-foreign-moves.html | THE MEDIA BUSINESS; Busch Makes Foreign Moves | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/sports-of-the-times-for-the-raiders-no-huddle-was-no-fun.html | Sports of The Times; For the Raiders, No Huddle Was No Fun | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/chronicle-776291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/more-on-the-gulf.html | More on the Gulf | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-israel-israeli-tension-eases-a-bit-as-new-us-help-arrives.html | WAR IN THE GULF: ISRAEL; Israeli Tension Eases a Bit, as New U.S. Help Arrives | False | By Joel Brinkley, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/montana-s-season-comes-to-end.html | Montana's Season Comes to End | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/after-303-years-sunday-is-a-workday-at-lloyd-s.html | After 303 Years, Sunday Is a Workday at Lloyd's | False | By Steven Prokesch, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-gulf-both-uniting-dividing-war-reaches-into-small-towns-america-flags.html | WAR IN THE GULF: Both Uniting and Dividing, the War Reaches Into Small Towns of America; Flags and Protest Mix in Vermont | False | By Fox Butterfield, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-we-really-need-a-calendar-with-13-months-when-romans-began-775491.html | We Really Need a Calendar With 13 Months; When Romans Began | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/nba-knicks-find-the-right-mix.html | N.B.A.; Knicks Find the Right Mix | False | By Clifton Brown | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-addenda-national-dairy-board-drops-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; National Dairy Board Drops DDB Needham | False | By Kim Foltz | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/darrell-barnett-dancer-41.html | Darrell Barnett; Dancer, 41 | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/books/books-of-the-times-in-wartime-the-conflict-between-lies-and-truth.html | Books Of The Times; In Wartime, the Conflict Between Lies and Truth | False | By Herbert Mitgang | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/haiti-turnout-is-sparse-in-legislative-elections.html | Haiti Turnout Is Sparse In Legislative Elections | False | By Howard W. French, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/more-mexicans-come-to-us-to-stay.html | More Mexicans Come to U.S. to Stay | False | By Seth Mydans, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/soviet-crackdown-moscow-100000-in-moscow-protest-crackdown.html | SOVIET CRACKDOWN: MOSCOW; 100,000 in Moscow Protest Crackdown | False | By Serge Schmemann, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/furor-erupts-over-hong-kong-plan.html | Furor Erupts Over Hong Kong Plan | False | By Barbara Basler, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/dividend-meetings-856991.html | Dividend Meetings | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/rice-stared-down-by-collins.html | Rice Stared Down by Collins | False | By Michael Martinez, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-prisoners-iraqi-tv-broadcasts-interviews-with-7-identified-allied.html | WAR IN THE GULF: Prisoners; Iraqi TV Broadcasts Interviews With 7 Identified as Allied Pilots | False | By James Barron | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/us-wants-technology-trade-curb.html | U.S. Wants Technology Trade Curb | False | By John Markoff | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/susan-masling-and-eric-rubel-wed.html | Susan Masling and Eric Rubel Wed | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/winter-as-it-was.html | Winter as It Was | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/stardom-or-obscurity-a-dancer-on-the-brink.html | Stardom or Obscurity: A Dancer on the Brink | False | By Glenn Collins | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/anti-abortion-measure-rejected-in-corpus-christi.html | Anti-Abortion Measure Rejected in Corpus Christi | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/others-are-expected-to-fill-in-for-arrested-colombian-drug-dealer.html | Others Are Expected to Fill In for Arrested Colombian Drug Dealer | False | By Joseph B. Treaster | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-send-a-bit-less-mail-army-urges-families.html | WAR IN THE GULF; Send a Bit Less Mail, Army Urges Families | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/episcopal-and-lutheran-churches-propose-a-union-just-short-of-merger.html | Episcopal and Lutheran Churches Propose a Union Just Short of Merger | False | By Peter Steinfels | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-the-press-conflicting-censorship-upsets-many-journalists-35492.html | WAR IN THE GULF: THE PRESS; Conflicting Censorship Upsets Many Journalists | False | By Malcolm W. Browne | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/personal-bankruptcies-mounting-with-the-trepidation-lessening.html | Personal Bankruptcies Mounting With the Trepidation Lessening | False | By Nick Ravo, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/theater/reviews-music-a-meditation-in-playfulness.html | Reviews/Music; A Meditation in Playfulness | False | By Stephen Holden | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/varied-polish-reaction-to-a-rebuke-over-jews.html | Varied Polish Reaction To a Rebuke Over Jews | False | By Stephen Engelberg, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/finance-briefs-899291.html | FINANCE BRIEFS | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/2-store-owners-are-shot-to-death.html | 2 Store Owners Are Shot to Death | False | By Donatella Lorch | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/rosana-madrigal-weds-richard-gelb.html | Rosana Madrigal Weds Richard Gelb | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/gina-davidson-has-wedding.html | Gina Davidson Has Wedding | False | | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/the-hostetler-cow-pasture.html | The Hostetler Cow Pasture | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/group-of-7-opens-talks-on-outlook.html | Group of 7 Opens Talks On Outlook | False | By David E. Rosenbaum | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/critic-s-notebook-high-tech-and-spirits-at-rio-rock-festival.html | Critic's Notebook; High Tech and Spirits at Rio Rock Festival | False | By Jon Pareles, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/neediest-cases-fund-helps-troubled-man-to-live-fully.html | Neediest Cases Fund Helps Troubled Man to Live Fully | False | By Jonathan Rabinovitz | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/debra-paris-wed-to-seth-j-finkel.html | Debra Paris Wed To Seth J. Finkel | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-in-the-gulf-review-television-in-the-national-gathering-place-a-truce.html | WAR IN THE GULF: REVIEW/TELEVISION; In the National Gathering Place, a Truce | False | By Walter Goodman | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-military-briefing-excerpts-from-sessions-on-missiles-and-goals.html | WAR IN THE GULF: MILITARY BRIEFING; Excerpts From Sessions On Missiles and Goals | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/soviet-crackdown-latvia-soviet-commandos-stage-latvia-raid-at-least-5-killed.html | SOVIET CRACKDOWN: LATVIA; SOVIET COMMANDOS STAGE LATVIA RAID; AT LEAST 5 KILLED | False | By Serge Schmemann, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/c-corrections-752591.html | Corrections | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-saudi-arabia-on-the-kuwait-border-iraqi-shells-empty-a-town.html | WAR IN THE GULF: SAUDI ARABIA; On the Kuwait Border, Iraqi Shells Empty a Town | False | By Chris Hedges, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/martin-luther-king-s-moral-authority.html | Martin Luther King's Moral Authority | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-in-the-gulf-arlington-journal-what-only-the-war-dead-can-teach.html | WAR IN THE GULF: ARLINGTON JOURNAL; What Only the War Dead Can Teach | False | By Jane Gross, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/europeans-optimistic-on-short-war.html | Europeans Optimistic on Short War | False | By Steven Greenhouse, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/an-everyday-officer-s-war-for-neighborhood-quality.html | An Everyday Officer's War For Neighborhood Quality | False | By Ralph Blumenthal | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-in-the-gulf-the-antiwar-movement-news-from-front-blunts-protests.html | WAR IN THE GULF: THE ANTIWAR MOVEMENT; NEWS FROM FRONT BLUNTS PROTESTS | False | By Peter Applebome, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/fans-focus-beyond-game-too.html | Fans Focus Beyond Game Too | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/big-kick-sets-up-giants-bills-super-bowl.html | Big Kick Sets Up Giants-Bills Super Bowl | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bills-overwhelming-but-not-quite-perfect.html | Bills Overwhelming But Not Quite Perfect | False | By William N. Wallace, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-television-a-confusing-decade-its-roots-and-its-legacy.html | Review/Television; A Confusing Decade, Its Roots and Its Legacy | False | By Walter Goodman | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-tv-guide-growth-plan-bigger-pages.html | THE MEDIA BUSINESS; TV Guide Growth Plan: Bigger Pages | False | By Deirdre Carmody | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/college-football-southern-cal-star-arrested-for-drugs.html | COLLEGE FOOTBALL; Southern Cal Star Arrested for Drugs | False | AP | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-new-york-city-can-make-better-use-of-the-police-it-has-now-983791.html | New York City Can Make Better Use of the Police It Has Now | False | | 1991-01-24 | TX 2-990580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/fantastic-finish-puts-giants-in-super-bowl-vs-bills.html | Fantastic Finish Puts Giants in Super Bowl vs. Bills | False | By Frank Litsky, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-ballet-in-scotch-symphony-a-new-sylphide-and-swain.html | Review/Ballet; In 'Scotch Symphony,' a New Sylphide and Swain | False | By Jennifer Dunning | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/style/vicki-panzier-is-married.html | Vicki Panzier Is Married | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-tide-of-anti-catholicism-is-on-the-rise-it-hurts-to-stay-779791.html | Tide of Anti-Catholicism Is on the Rise; It Hurts to Stay | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-ad-scene-cnn-wins-much-acclaim-but-will-it-win-sponsors.html | THE MEDIA BUSINESS: Ad Scene; CNN Wins Much Acclaim, But Will It Win Sponsors? | False | By Randall Rothenberg | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/tennis-younger-mcenroe-has-a-big-day.html | TENNIS; Younger McEnroe Has a Big Day | False | Special to The New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/union-blocks-graham-tour.html | Union Blocks Graham Tour | False | By Jennifer Dunning | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/soviet-crackdown-lithuania-tense-fearful-lithuania-bride-groom-exchange-hopeful.html | SOVIET CRACKDOWN: LITHUANIA; In Tense, Fearful Lithuania, A Bride and Groom Exchange Hopeful Vows | False | By Francis X. Clines, Special To the New York Times | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/bridge-895091.html | Bridge | False | By Alan Truscott | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/baseball-nederlander-defends-yanks-policy-on-free-agents.html | BASEBALL; Nederlander Defends Yanks' Policy on Free Agents | False | By Claire Smith | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-10000-at-jewish-rally-urge-hussein-ouster.html | WAR IN THE GULF; 10,000 at Jewish Rally Urge Hussein Ouster | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-21 | 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/l-we-really-need-a-calendar-with-13-months-what-of-the-sabbath-774691.html | We Really Need a Calendar With 13 Months; What of the Sabbath? | False | | 1991-01-24 | TX 2-990580 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/metro-datelines-shooting-from-car-kills-boy-on-street.html | METRO DATELINES; Shooting From Car Kills Boy on Street | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/s-p-affirms-airline-ratings.html | S.&P. Affirms Airline Ratings | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/4-held-in-jewel-theft-at-store-in-chinatown.html | 4 Held in Jewel Theft At Store in Chinatown | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/rate-request-by-at-t.html | Rate Request By A.T.&T. | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/as-ethnic-albanians-join-exodus-greeks-are-appealing-for-a-halt.html | As Ethnic Albanians Join Exodus, Greeks Are Appealing for a Halt | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/science-watch-female-canaries-as-listeners.html | SCIENCE WATCH; Female Canaries as Listeners | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-moscow-senior-soviet-officer-says-us-rushed-into-war.html | WAR IN THE GULF: Moscow; Senior Soviet Officer Says U.S. Rushed Into War | False | By Esther B. Fein, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/159-freed-from-soviet-plane-as-bulgarians-seize-hijacker.html | 159 Freed From Soviet Plane As Bulgarians Seize Hijacker | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/executive-changes-348791.html | EXECUTIVE CHANGES | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/distant-flash-equals-a-million-years-of-sun.html | Distant Flash Equals A Million Years of Sun | False | By John Noble Wilford | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/style/chronicle-927291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/market-place-linking-a-bond-s-quality-and-yield.html | Market Place; Linking a Bond's Quality and Yield | False | By Floyd Norris | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-strategy-us-hoping-to-cut-iraq-down-to-size.html | WAR IN THE GULF: Strategy; U.S. HOPING TO CUT IRAQ DOWN TO SIZE | False | By Andrew Rosenthal, Special to The New York Times | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/novotna-ends-graf-s-reign-at-australian-open.html | Novotna Ends Graf's Reign at Australian Open | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-shares-of-la-gear-drop-on-news-of-loss.html | COMPANY NEWS; Shares of L.A. Gear Drop on News of Loss | False | By Michael Lev, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/bridge-807691.html | Bridge | False | By Alan Truscott | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-tel-aviv-tel-aviv-feeling-tense-and-besieged.html | WAR IN THE GULF: Tel Aviv; Tel Aviv Feeling Tense and Besieged | False | By John Kifner, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/to-our-readers.html | To Our Readers | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/on-my-mind-bill-of-reckoning.html | ON MY MIND; Bill of Reckoning | False | By A. M. Rosenthal | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-more-on-the-gulf-war.html | WAR IN THE GULF; More on the Gulf War | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-people-ge-sets-thorn-deal-lamp-chief-is-chosen.html | BUSINESS PEOPLE; G.E. Sets Thorn Deal; Lamp Chief Is Chosen | False | By Daniel F. Cuff | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/stan-szelest-rock-pianist-48.html | Stan Szelest, Rock Pianist, 48 | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-latvia-latvia-to-create-self-defense-unit.html | SOVIET CRACKDOWN: Latvia; LATVIA TO CREATE SELF-DEFENSE UNIT | False | By Francis X. Clines, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/war-is-having-effect-on-athletes-travel.html | War Is Having Effect On Athletes' Travel | False | By Michael Janofsky | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-music-honoring-the-two-m-s-mozart-and-menotti.html | Review/Music; Honoring the Two M's (Mozart and Menotti) | False | By Bernard Holland, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/other-goose-bump-classics.html | Other Goose-Bump Classics | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/sky-diver-dies-in-jump.html | Sky Diver Dies in Jump | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/report-cites-bailout-waste.html | Report Cites Bailout Waste | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/dinkins-word-on-garbage-is-questioned.html | Dinkins Word On Garbage Is Questioned | False | By Allan R. Gold | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-people-maxtor-s-president-resigns-as-do-two-vice-presidents.html | BUSINESS PEOPLE; Maxtor's President Resigns As Do Two Vice Presidents | False | By Lawrence M. Fisher | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/ileana-of-romania-is-dead-at-82-princess-founded-convent-in-us.html | Ileana of Romania Is Dead at 82; Princess Founded Convent in U.S. | False | By Eric Pace | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-new-york-city-shouldn-t-set-up-a-center-to-buy-recyclables-union-resistance-954091.html | New York City Shouldn't Set Up a center to Buy Recyclables; Union Resistance | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/few-towns-ready-for-connecticut-recycling-law.html | Few Towns Ready for Connecticut Recycling Law | False | By Nick Ravo, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-people-baseball-white-agrees-to-pact.html | SPORTS PEOPLE: BASEBALL; White Agrees to Pact | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-ice-skating-an-escape-to-a-world-of-grace-and-glitter.html | Review/Ice Skating; An Escape to a World of Grace and Glitter | False | By Richard F. Shepard | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/open-positions-on-short-sales-off-sharply-on-big-board.html | Open Positions on Short Sales Off Sharply on Big Board | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/kohl-loses-state-election-to-socialist-green-coalition.html | Kohl Loses State Election to Socialist-Green Coalition | False | By Stephen Kinzer, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/publisher-names-president.html | Publisher Names President | False | | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-washington-bush-appeals-to-kremlin-leaders-refrain-force-baltics.html | SOVIET CRACKDOWN: Washington; Bush Appeals to Kremlin Leaders To Refrain From Force in Baltics | False | By David Binder, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/dinkins-plan-for-more-police-mired-in-mistrust-in-albany.html | Dinkins Plan for More Police Mired in Mistrust in Albany | False | By Kevin Sack, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/trying-times-for-us-honeybee.html | Trying Times for U.S. Honeybee | False | By Warren E. Leary | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/thousands-recall-quest-for-equality.html | Thousands Recall Quest for Equality | False | By Ronald Smothers, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/chess-791691.html | Chess | False | By Robert Byrne | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/pinochet-under-fire-seems-willing-to-yield-army-command.html | Pinochet, Under Fire, Seems Willing to Yield Army Command | False | By Shirley Christian, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-saudi-arabia-saudis-try-cope-with-too-few-masks-too-little-information.html | WAR IN THE GULF: Saudi Arabia; Saudis Try to Cope With Too Few Masks and Too Little Information | False | By Judith Miller, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/ira-f-aldridge-accountant-68.html | Ira F. Aldridge, Accountant, 68 | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/c-corrections-997891.html | Corrections | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/style/chronicle-466191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/gratton-a-stevenson-obstetrician-73.html | Gratton A. Stevenson, Obstetrician, 73 | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-rescue-navy-pilot-is-plucked-from-iraqi-desert.html | WAR IN THE GULF: Rescue; Navy Pilot Is Plucked From Iraqi Desert | False | By Philip Shenon, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/news/patterns-462991.html | PATTERNS | False | By Woody Hochswender | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/a-proposed-ban-on-most-abortions-gains-in-utah.html | A Proposed Ban on Most Abortions Gains in Utah | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-the-oval-office-bush-calls-iraqis-brutal-to-pilots.html | WAR IN THE GULF: The Oval Office; BUSH CALLS IRAQIS 'BRUTAL' TO PILOTS | False | By Maureen Dowd, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/books/books-of-the-times-modern-art-in-the-eyes-of-commedia-dell-arte.html | Books of The Times; Modern Art in the Eyes of Commedia dell'Arte | False | By Michiko Kakutani | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/kentucky-farm-chief-begins-a-term-in-jail.html | Kentucky Farm Chief Begins a Term in Jail | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/arab-judges-for-iraqi-war-criminals.html | Arab Judges for Iraqi War Criminals | False | By Eric L. Chase | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-iraq-captured-airmen-moved-to-targets.html | WAR IN THE GULF: Iraq; CAPTURED AIRMEN MOVED TO TARGETS | False | By Alan Cowell, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-and-health-can-canada-plan-cut-costs-in-us.html | Business and Health; Can Canada Plan Cut Costs in U.S.? | False | By Milt Freudenheim | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/news/designers-working-from-the-legs-up.html | Designers Working From the Legs Up | False | By Bernadine Morris | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/new-luxury-tax-may-cost-more-than-it-can-bring-in.html | New Luxury Tax May Cost More Than It Can Bring In | False | By Philip Shabecoff, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-ge-halts-commercials-that-feature-hungary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.E. Halts Commercials That Feature Hungary | False | By Kim Foltz | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/profits-rise-68.6-at-amoco.html | Profits Rise 68.6% At Amoco | False | By Thomas C. Hayes | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/judge-voids-retrial-order-saying-prosecutor-wasn-t-overemotional.html | Judge Voids Retrial Order, Saying Prosecutor Wasn't Overemotional | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/a-throwback-to-segregation.html | A Throwback to Segregation | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/trying-to-sell-cars-by-jingo.html | Trying to Sell Cars, by Jingo! | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-the-press-soldiers-fault-lack-of-news-since-war-began.html | WAR IN THE GULF: The Press; Soldiers Fault Lack of News Since War Began | False | By Philip Shenon, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/metro-datelines-one-man-is-rescued-and-one-dies-in-fire.html | METRO DATELINES; One Man Is Rescued And One Dies in Fire | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/allison-moore-coudert-philanthropist-74.html | Allison Moore Coudert, Philanthropist, 74 | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/drugs-avert-bone-thinning.html | Drugs Avert Bone Thinning | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/news-summary-409291.html | NEWS SUMMARY | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/africa-centered-proposal-outlined-for-a-trial-school.html | 'Africa-Centered' Proposal Outlined for a Trial School | False | By Joseph Berger | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-the-kremlin-moscow-s-iron-hand.html | SOVIET CRACKDOWN: The Kremlin; Moscow's Iron Hand | False | By Craig R. Whitney, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/raytheon-gets-lift-from-profits-and-patriot.html | Raytheon Gets Lift From Profits and Patriot | False | By Glenn Rifkin, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/inside-267791.html | INSIDE | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/media-business-advertising-bsb-s-crystal-ball-predicts-some-high-tech-wizardry.html | THE MEDIA BUSINESS: ADVERTISING; B.S.B.'s Crystal Ball Predicts Some High-Tech Wizardry | False | By Kim Foltz | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-israel-we-have-common-cause-says-senior-us-official-visiting-israel.html | WAR IN THE GULF: Israel; 'We Have a Common Cause,' Says Senior U.S. Official Visiting Israel | False | By Joel Brinkley, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/oil-prices-edge-upward-as-war-optimism-wanes.html | Oil Prices Edge Upward As War Optimism Wanes | False | By Matthew L. Wald | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/war-in-the-gulf-public-opinion-poll-finds-deep-backing-while-optimism-fades.html | WAR IN THE GULF: Public Opinion; Poll Finds Deep Backing While Optimism Fades | False | By Adam Clymer | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/events-in-middle-east-could-postpone-game.html | Events in Middle East Could Postpone Game | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/varian-net-climbs-63.html | Varian Net Climbs 63% | False | Special to The New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-people-pro-hockey-islanders-get-tucker.html | SPORTS PEOPLE: PRO HOCKEY; Islanders Get Tucker | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/behavior-varies-in-babies-exposed-to-cocaine.html | Behavior Varies in Babies Exposed to Cocaine | False | | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-europe-european-nations-prepare-to-impose-sanctions-on-moscow.html | SOVIET CRACKDOWN: Europe; European Nations Prepare to Impose Sanctions on Moscow | False | By Alan Riding, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/yugoslavia-warns-croatia-to-disarm-its-forces.html | Yugoslavia Warns Croatia to Disarm Its Forces | False | By Chuck Sudetic, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/on-top-of-clouds-giants-dance-to-tampa.html | On Top of Clouds, Giants Dance to Tampa | False | By Frank Litsky, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/theater/3-stars-leave-shows-to-spend-time-in-israel.html | 3 Stars Leave Shows To Spend Time in Israel | False | By Mervyn Rothstein | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/henry-piper-andrews-jr-executive-43.html | Henry Piper Andrews Jr., Executive, 43 | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/holiday-festivities-provide-a-chance-to-aid-the-neediest.html | Holiday Festivities Provide A Chance to Aid the Neediest | False | By Jonathan Rabinovitz | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/eliminate-saddam-hussein.html | Eliminate Saddam Hussein | False | By Flora Lewis | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/saks-assets-back-euromarket-notes.html | Saks Assets Back Euromarket Notes | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-art-a-restored-ringling-museum-reopens-in-subtropical-glory.html | Review/Art; A Restored Ringling Museum Reopens in Subtropical Glory | False | By John Russell, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/policies-vary-on-pay-for-reservists.html | Policies Vary on Pay for Reservists | False | By Claudia H. Deutsch | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-people-texas-utility-concern-names-new-chairman.html | BUSINESS PEOPLE; Texas Utility Concern Names New Chairman | False | By Daniel F. Cuff | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-people-boxing-davis-injured-thumb-in-defeat-to-taylor.html | SPORTS PEOPLE: BOXING; Davis Injured Thumb In Defeat to Taylor | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/mongolian-president-in-us-to-sign-trade-agreement.html | Mongolian President in U.S. to Sign Trade Agreement | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/good-government-scares-a-good-city-in-india.html | Good Government Scares a Good City in India | False | By Barbara Crossette, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/news/by-design-scarfs-to-throw-around.html | By Design; Scarfs to Throw Around | False | By Carrie Donovan | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-top-contender-for-levine-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Contender For Levine Post | False | By Kim Foltz | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/how-a-college-test-helps-select-youngest-scholars.html | How a College Test Helps Select Youngest Scholars | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/taking-a-break-from-compaq.html | Taking a Break From Compaq | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/credit-markets-us-securities-mixed-in-light-day.html | CREDIT MARKETS; U.S. Securities Mixed in Light Day | False | By Kenneth N. Gilpin | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/arthur-harriman-84-lipton-research-chief.html | Arthur Harriman, 84, Lipton Research Chief | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-servicewomen-war-puts-us-servicewomen-closer-than-ever-to-combat.html | WAR IN THE GULF: Servicewomen; War Puts U.S. Servicewomen Closer Than Ever to Combat | False | By Eric Schmitt, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/notebook-hardaway-does-it-without-style.html | NOTEBOOK; Hardaway Does It Without Style | False | By Sam Goldaper | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/a-japanese-ballerina-s-success-story.html | A Japanese Ballerina's Success Story | False | By Jennifer Dunning | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-bombers-giant-b-52-grows-old-virulently.html | WAR IN THE GULF; Bombers; Giant B-52 Grows Old Virulently | False | By Joseph B. Treaster, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-ncr-meeting-is-requested.html | COMPANY NEWS; NCR Meeting Is Requested | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/networks-cutting-back-on-live-war-coverage.html | Networks Cutting Back On Live War Coverage | False | By Bill Carter | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/richard-b-young-68-a-professor-of-english.html | Richard B. Young, 68, A Professor of English | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/ba-liep-journal-family-braves-a-cruel-sea-and-just-2-come-back.html | Ba Liep Journal; Family Braves a Cruel Sea and Just 2 Come Back | False | By Steven Erlanger, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/cheap-shot-accusations-anger-49ers-burt.html | 'Cheap Shot' Accusations Anger 49ers' Burt | False | By Michael Martinez, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/science-watch-seeding-with-iron.html | SCIENCE WATCH; Seeding With Iron | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-of-the-times-a-new-york-super-bowl-sort-of.html | SPORTS OF THE TIMES; A New York Super Bowl, Sort Of | False | By Dave Anderson | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/the-wait-is-over-for-lofton-and-bills.html | The Wait Is Over for Lofton And Bills | False | By Malcolm Moran | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/big-game-revealing-a-city-s-changes.html | Big Game Revealing a City's Changes | False | By Sara Rimer, Special to the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/results-plus-494791.html | RESULTS PLUS | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-owens-corning.html | COMPANY NEWS; Owens-Corning | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/delta-to-buy-atlanta-gates-from-eastern.html | Delta to Buy Atlanta Gates From Eastern | False | By Keith Bradsher | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/soft-on-crime-in-trenton.html | Soft on Crime in Trenton | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/doctor-s-world-rift-grows-protecting-patients-surgeons-with-aids-virus.html | THE DOCTOR'S WORLD; Rift Grows on Protecting Patients From Surgeons With AIDS Virus | False | By Lawrence K. Altman, M.d. | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/bound-for-high-school-they-test-for-college.html | Bound for High School, They Test for College | False | By Anthony Depalma | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/election-today-in-new-hispanic-district.html | Election Today in New Hispanic District | False | By Seth Mydans, Special to the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/andre-kaminski-novelist-67.html | Andre Kaminski Novelist, 67 | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/salvador-rebels-admit-slaying-of-us-airmen.html | Salvador Rebels Admit Slaying of U.S. Airmen | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/q-a-841191.html | Q&A | False | By C. Claiborne Ray | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/orangemen-hold-off-hoya-rally.html | Orangemen Hold Off Hoya Rally | False | By Jack Curry, Special to the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/montana-to-undergo-hand-surgery.html | Montana to Undergo Hand Surgery | False | Special to The New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/cuomo-s-staff-stays-largely-intact-and-in-shadow.html | Cuomo's Staff Stays Largely Intact and in Shadow | False | By Kevin Sack, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/peripherals-orienting-yourself-worldwide-in-time.html | PERIPHERALS; Orienting Yourself Worldwide In Time | False | By L. R. Shannon | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/a-battle-in-pen-based-computers.html | A Battle in Pen-Based Computers | False | By Andrew Pollack, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/movies/mexican-films-abroad.html | Mexican Films Abroad | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/robert-g-levy-benefactor-of-blind-91.html | Robert G. Levy, Benefactor of Blind, 91 | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/3-fans-are-killed-by-crush-of-crowd-at-a-rock-concert.html | 3 Fans Are Killed By Crush of Crowd At a Rock Concert | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/budapest-gets-cold-feet-on-big-fair-with-vienna.html | Budapest Gets Cold Feet On Big Fair With Vienna | False | By Celestine Bohlen, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-air-war-allied-aides-scaling-back-claims-have-achieved-air-superiority.html | WAR IN THE GULF: The Air War; Allied Aides Scaling Back Claims to Have Achieved Air Superiority | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/more-on-the-gulf.html | More on the Gulf | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/briefs-127191.html | BRIEFS | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/roadblocks-to-equivalency-exam-deny-many-a-chance-for-success.html | Roadblocks to Equivalency Exam Deny Many a Chance for Success | False | By Nadine Brozan | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/trump-aided-by-a-loan.html | Trump Aided By a 'Loan' | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/key-rates-833591.html | Key Rates | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/observer-no-more-mister-nice-wasp.html | OBSERVER; No More Mister Nice WASP | False | By Russell Baker | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/giants-look-for-offensive-punch.html | Giants Look for Offensive Punch | False | By Frank Litsky, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-digest-399191.html | BUSINESS DIGEST | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-spy-who-went-into-retailing.html | The Spy Who Went Into Retailing | False | By Stephen Engleberg, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/personal-computers-special-order-for-gulf.html | PERSONAL COMPUTERS; Special Order for Gulf | False | By Peter H. Lewis | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/style/chronicle-928091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/harriet-m-griffin-professor-87.html | Harriet M. Griffin, Professor, 87 | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/reynolds-metals-says-earnings-plunged-89.html | Reynolds Metals Says Earnings Plunged 89% | False | By Jonathan P. Hicks | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-people-college-football-substance-confirmed.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Substance Confirmed | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/in-gulf-war-many-wounds-will-be-mental.html | In Gulf War, Many Wounds Will Be Mental | False | By Daniel Goleman | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-a-s-plans-store-in-nanuet-mall.html | COMPANY NEWS; A.&S. Plans Store In Nanuet Mall | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/statement-of-the-group-of-7.html | Statement of the Group of 7 | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-turkey-leader-keeps-nation-s-war-role-secret-many-turks-express-alarm.html | WAR IN THE GULF: Turkey; As Leader Keeps Nation's War Role Secret, Many Turks Express Alarm | False | By Clyde Haberman, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-kansas-city-agency-acquires-rice-rice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kansas City Agency Acquires Rice & Rice | False | By Kim Foltz | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-dance-offbeat-images-from-australian-songlines.html | Review/Dance; Offbeat Images From Australian Songlines | False | By Anna Kisselgoff | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/science-watch-cycles-of-the-sun.html | SCIENCE WATCH; Cycles of the Sun | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/opec-oil-s-value-soars.html | OPEC Oil's Value Soars | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/trash-to-electricity-disposal-lags-in-maine.html | Trash-to-Electricity Disposal Lags in Maine | False | AP | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/amid-glory-a-radar-glitch.html | Amid Glory, A Radar Glitch | False | Special to The New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-indonesia-is-still-oppressing-east-timor-952391.html | Indonesia Is Still Oppressing East Timor | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-people-pro-basketball-two-hornets-out.html | SPORTS PEOPLE: PRO BASKETBALL; Two Hornets Out | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-new-york-city-shouldn-t-set-up-a-center-to-buy-recyclables-946991.html | New York City Shouldn't Set Up a Center to Buy Recyclables | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/group-of-7-backs-action-on-markets.html | Group of 7 Backs Action on Markets | False | By David E. Rosenbaum | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/washington-offers-mountain-of-debt-to-save-forests.html | Washington Offers Mountain of Debt to Save Forests | False | By Peter Passell | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/warning-on-gas-in-cameroon-lake.html | Warning on Gas in Cameroon Lake | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/technical-knockout-knicks-stop-76ers.html | Technical Knockout: Knicks Stop 76ers | False | By Sam Goldaper | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-accounts-842091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-overview-iraq-s-military-reported-hurt-but-not-halted-5-days-raids-vows.html | WAR IN THE GULF: The Overview; IRAQ'S MILITARY REPORTED HURT BUT NOT HALTED IN 5 DAYS RAIDS; VOWS CAPTIVES WILL BE SHIELDS | False | By Michael R. Gordon, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/missing-lawyer-robin-hood-or-25-million-thief.html | Missing Lawyer: Robin Hood or $25 Million Thief? | False | By David Margolick | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/cerone-is-happy-to-join-mets-after-weak-year-with-yanks.html | Cerone Is Happy to Join Mets After Weak Year With Yanks | False | By Claire Smith | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/inhuman-shields.html | Inhuman Shields | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-medic-in-navy-is-awarded-first-purple-heart-of-the-war.html | WAR IN THE GULF; Medic in Navy Is Awarded First Purple Heart of the War | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/military-suppliers-up-but-dow-falls-17.57.html | Military Suppliers Up, but Dow Falls 17.57 | False | By Robert J. Cole | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/china-ousts-foreign-human-rights-group.html | China Ousts Foreign Human-Rights Group | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/c-corrections-825091.html | Corrections | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-why-make-public-employees-pay-for-deficits-951591.html | Why Make Public Employees Pay for Deficits? | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/buckeyes-look-perfect-as-they-go-16-0.html | Buckeyes Look Perfect as They Go 16-0 | False | By William C. Rhoden, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/metro-datelines-officer-is-stabbed-possible-suspect-shot.html | METRO DATELINES; Officer Is Stabbed; Possible Suspect Shot | False | | 1991-01-24 | TX 2-990755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/our-towns-nate-the-clothier-bidding-farewell-in-way-that-fits.html | Our Towns; Nate the Clothier: Bidding Farewell In Way That Fits | False | By Andrew H. Malcolm | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/flights-to-the-middle-east-are-limited-and-uncertain.html | Flights to the Middle East Are Limited and Uncertain | False | By Agis Salpukas | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-adoption-can-save-foster-care-children-949391.html | Adoption Can Save Foster-Care Children | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-families-joy-is-darkened-by-fear-for-kin-of-captured-pilots.html | WAR IN THE GULF: Families; Joy Is Darkened by Fear for Kin of Captured Pilots | False | By Robert E. Tomasson | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-wang-and-mips-in-marketing-pact.html | COMPANY NEWS; Wang and MIPS In Marketing Pact | False | Special to The New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/us/us-proposes-rules-to-bar-obstacles-for-the-disabled.html | U.S. Proposes Rules to Bar Obstacles for the Disabled | False | By Robert Pear, Special To the New York Times | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/business/careers-opportunities-in-health-care-appear-good.html | Careers; Opportunities in Health Care Appear Good | False | By Elizabeth M. Fowler | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-what-s-watts-953191.html | What's Watts | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/quotation-of-the-day-816091.html | Quotation of the Day | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/l-nothing-must-halt-telecommunications-flow-948591.html | Nothing Must Halt Telecommunications Flow | False | | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/science/a-potent-peptide-prompts-an-urge-to-cuddle.html | A Potent Peptide Prompts an Urge to Cuddle | False | By Natalie Angier | 1991-01-24 | TX 2-990755 | | |
| 1991-01-22 | 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/a-popular-view-giants-49ers-was-memorable.html | A Popular View: Giants-49ers Was Memorable | False | By Thomas Rogers | 1991-01-24 | TX 2-990755 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-kentucky-fried-offering-new-line.html | COMPANY NEWS; Kentucky Fried Offering New Line | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/marie-therese-gehin-professor-90.html | Marie Therese Gehin, Professor, 90 | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/skiing-rehabilitated-girardelli-finishes-top-slalom-saalbach-hinterglemm-austria.html | SKIING; Rehabilitated Girardelli Finishes on Top in Slalom SAALBACH-HINTERGLEMM, Austria, Jan. 22 | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/c-corrections-966991.html | Corrections | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-people-pro-football-cunningham-is-voted-nfl-player-of-year.html | SPORTS PEOPLE: PRO FOOTBALL; Cunningham Is Voted N.F.L. Player of Year | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/they-keep-the-abortion-protest-alive.html | They Keep the Abortion Protest Alive | False | By Felicity Barringer, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-757791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-people-baseball-hearing-for-clemens.html | SPORTS PEOPLE: BASEBALL; Hearing for Clemens | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/and-in-this-corner-all-kinds-of-gladiators.html | ...And in This Corner, All Kinds of 'Gladiators' | False | By Trish Hall | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/citicorp-plans-more-cost-cutting.html | Citicorp Plans More Cost-Cutting | False | By Floyd Norris | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-decisions-at-otb-add-to-new-york-revenue-367491.html | Decisions at OTB Add To New York Revenue | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/slaying-defendant-shot-at-bronx-court.html | Slaying Defendant Shot at Bronx Court | False | By Tim Golden | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviet-crackdown-europe-baltic-assaults-lead-europeans-to-hold-off-aid.html | SOVIET CRACKDOWN: EUROPE; Baltic Assaults Lead Europeans To Hold Off Aid | False | By Alan Riding, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-people-baseball-drysdale-arraignment.html | SPORTS PEOPLE: BASEBALL; Drysdale Arraignment | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-sale-by-marriott.html | COMPANY NEWS; Sale by Marriott | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-digest-682191.html | BUSINESS DIGEST | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/john-w-gleeson-57-official-in-new-jersey.html | John W. Gleeson, 57, Official in New Jersey | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/theater/a-mambo-king-speaks-words-of-comedy.html | A Mambo King Speaks Words of Comedy | False | By Glenn Collins | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/technologies-profit-off-8.html | Technologies' Profit Off 8% | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviet-crackdown-movie-maker-is-slain-filming-latvia-assault.html | SOVIET CRACKDOWN; Movie Maker Is Slain Filming Latvia Assault | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/baseball-spira-s-trial-will-start-on-day-the-yanks-open.html | BASEBALL; Spira's Trial Will Start On Day the Yanks Open | False | By Murray Chass | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/education/what-should-be-taught-about-war-in-the-gulf.html | What Should Be Taught About War in the Gulf? | False | By William Celis 3d | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-strategy-the-air-or-the-ground-a-debate-over-strategy.html | WAR IN THE GULF: STRATEGY; The Air or the Ground: A Debate Over Strategy | False | By Thomas L Friedman, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-of-the-times-how-the-bills-build-their-vocabulary.html | SPORTS OF THE TIMES; How the Bills Build Their Vocabulary | False | By Ira Berkow | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/news-summary-661091.html | NEWS SUMMARY | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-public-health-doesn-t-gain-from-aids-edict-for-mandatory-testing-365891.html | Public Health Doesn't Gain From AIDS Edict; For Mandatory Testing | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/editorial-notebook-buffalo-finally-favored.html | Editorial Notebook; Buffalo, Finally Favored | False | By John Pettibone MacKenzie | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-missiles-complacency-over-chemical-attack-setting-in.html | WAR IN THE GULF: MISSILES; Complacency Over Chemical Attack Setting In | False | By Eric Schmitt, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/c-corrections-965091.html | Corrections | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/dinkins-says-tax-for-police-hides-surplus.html | Dinkins Says Tax for Police Hides Surplus | False | By Josh Barbanel | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/eating-well.html | Eating Well | False | By Densie Webb | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-dance-the-selective-variety-of-a-small-ohio-troupe.html | Review/Dance; The Selective Variety of a Small Ohio Troupe | False | By Anna Kisselgoff | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/war-in-the-gulf-families-pilots-relatives-are-captives-of-fear.html | WAR IN THE GULF: FAMILIES; Pilots' Relatives Are Captives of Fear | False | By Ronald Smothers, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-britain-british-chief-assails-hussein-saying-he-is-without-pity.html | WAR IN THE GULF: BRITAIN; British Chief Assails Hussein, Saying He Is 'Without Pity' | False | By Steven Prokesch, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-public-health-doesn-t-gain-from-aids-edict-350091.html | Public Health Doesn't Gain From AIDS Edict | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/nude-pictures-are-ruled-sexual-harassment.html | Nude Pictures Are Ruled Sexual Harassment | False | By Tamar Lewin | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-more-on-the-gulf.html | WAR IN THE GULF; More on the Gulf | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/the-credit-markets-war-news-pushes-us-rates-up.html | THE CREDIT MARKETS; War News Pushes U.S. Rates Up | False | By Kenneth N. Gilpin | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/war-news-raises-oil-to-24.18.html | War News Raises Oil To $24.18 | False | By Keith Bradsher | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-young-people-belong-on-community-boards-348891.html | Young People Belong on Community Boards | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/fernandez-rebuffed-in-bid-for-veto-of-superintendents.html | Fernandez Rebuffed in Bid For Veto of Superintendents | False | By Evelyn Nieves | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-eastern-to-sell-northwest-its-washington-operations.html | COMPANY NEWS; Eastern to Sell Northwest Its Washington Operations | False | By Agis Salpukas | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/2-baby-bells-report-dips-in-profits.html | 2 Baby Bells Report Dips In Profits | False | By Keith Bradsher | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/article-734891-no-title.html | Article 734891 -- No Title | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/in-a-rare-public-forum-bavaro-avoids-retiring.html | In a Rare Public Forum, Bavaro Avoids 'Retiring' | False | By Malcolm Moran, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/harold-h-hall-64-ex-railroad-president.html | Harold H. Hall, 64; Ex-Railroad President | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/college-basketball-st-john-s-turns-back-connecticut.html | COLLEGE BASKETBALL; St. John's Turns Back Connecticut | False | By Jack Curry | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviet-crackdown-the-baltics-lithuania-feels-betrayed-by-bad-king-gorbachev.html | SOVIET CRACKDOWN: THE BALTICS; Lithuania Feels Betrayed by 'Bad King' Gorbachev | False | By Francis X. Clines, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/mexico-overhauls-electoral-rolls.html | MEXICO OVERHAULS ELECTORAL ROLLS | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/books/books-of-the-times-shouts-and-whispers-for-mankind.html | Books of The Times; Shouts and Whispers for Mankind | False | By Herbert Mitgang | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-323291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/editors-note-267291.html | Editors' Note | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/masked-gunmen-slay-15-salvador-peasants.html | Masked Gunmen Slay 15 Salvador Peasants | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/tennis-edberg-once-again-looks-like-no-1.html | TENNIS; Edberg Once Again Looks Like No. 1 | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/postal-service-approves-a-4-rise-in-cost-of-first-class-letter-to-29.html | Postal Service Approves a 4Â¢ Rise In Cost of First-Class Letter to 29Â¢ | False | By Martin Tolchin, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/justice-department-reports-403-s-l-fraud-convictions.html | Justice Department Reports 403 S.&L. Fraud Convictions | False | By David Johnston, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/dow-loses-25.99-in-sharp-late-day-selloff.html | Dow Loses 25.99 in Sharp Late-Day Selloff | False | By Robert J. Cole | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/bridge-988491.html | Bridge | False | By Alan Truscott | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/briefs-677591.html | BRIEFS | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-technology-a-system-to-speed-computer-data.html | BUSINESS TECHNOLOGY; A System to Speed Computer Data | False | By John Markoff | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/hockey-flatley-overcomes-vanbiesbrouck.html | HOCKEY; Flatley Overcomes Vanbiesbrouck | False | By Robin Finn, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/souter-joins-liberals-in-florida-case.html | Souter Joins Liberals in Florida Case | False | By Linda Greenhouse, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/japan-trade-surplus-off.html | Japan Trade Surplus Off | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/finance-briefs-068891.html | FINANCE BRIEFS | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-big-talk-small-talk-for-now-contest-words-bills-loud-form-demand.html | SUPER BOWL: Big Talk, Small Talk: For Now, a Contest of Words; Bills, in Loud Form, Demand Respect | False | By Thomas George, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/herbert-a-lewis-hockey-player-85.html | Herbert A. Lewis, Hockey Player, 85 | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/quotation-of-the-day-958891.html | Quotation of the Day | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/no-news-is-no-news.html | No News Is No News | False | By R. Michael Schiffer and Michael F. Rinzler | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/german-unions-plan-postal-strike-in-east.html | German Unions Plan Postal Strike in East | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-diversity-deserves-laughs-334891.html | Diversity Deserves Laughs | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/curbs-lifted-on-bulgaria.html | Curbs Lifted On Bulgaria | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/education/texas-school-law-is-upset.html | Texas School Law Is Upset | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/plan-to-store-atom-waste-clears-big-hurdle.html | Plan to Store Atom Waste Clears Big Hurdle | False | By Keith Schneider, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-the-new-thought-police-335691.html | The New Thought Police | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/wine-talk-804291.html | Wine Talk | False | By Frank J. Prial | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/food-notes-798491.html | FOOD NOTES | False | By Florence Fabricant | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-delay-in-shipping-of-compaq-laptop.html | COMPANY NEWS; Delay in Shipping Of Compaq Laptop | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-people-college-football-decision-on-marinovich.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Decision on Marinovich | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Robert Hurtado | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/movies/critic-s-notebook-why-movies-are-only-movies-and-a-real-war-is-war.html | Critic's Notebook; Why Movies Are Only Movies And a Real War Is War | False | By Janet Maslin | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-washington-baltic-officials-meet-with-baker-congressional-panel-crisis.html | WAR IN THE GULF; WASHINGTON; Baltic Officials Meet With Baker And Congressional Panel on Crisis | False | By David Binder, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/education/two-year-colleges-flourished-in-80-s.html | Two-Year Colleges Flourished in 80's | False | By Anthony Depalma | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/florio-is-fought-on-health-plan-for-uninsured.html | Florio Is Fought On Health Plan For Uninsured | False | By Peter Kerr, Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-people-chief-operating-officer-for-montgomery-ward.html | BUSINESS PEOPLE; Chief Operating Officer For Montgomery Ward | False | By Isadore Barmash | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-china-s-cooking-thrives-333091.html | China's Cooking Thrives | False | | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/greenspan-doubts-need-for-tax-rise-to-meet-war-cost.html | GREENSPAN DOUBTS NEED FOR TAX RISE TO MEET WAR COST | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-baghdad-refuge-hussein-s-nuclear-proof-buried-fortress.html | WAR IN THE GULF: BAGHDAD REFUGE; Hussein's Nuclear-Proof, Buried Fortress | False | By Stephen Kinzer, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/baseball-merrill-and-list-of-ifs-to-go-south.html | BASEBALL; Merrill and List of Ifs to Go South | False | By Claire Smith | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/metropolitan-diary-800091.html | Metropolitan Diary | False | By Ron Alexander | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/mobil-profits-rise-by-45.6-in-quarter.html | Mobil Profits Rise by 45.6%, In Quarter | False | By Barnaby J. Feder | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/c-corrections-265691.html | Corrections | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-opera-a-notable-boston-debut.html | Review/Opera; A Notable Boston Debut | False | By John Rockwell, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/market-place-consumer-stocks-in-this-recession.html | Market Place; Consumer Stocks In This Recession | False | By Anthony Ramirez | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/about-new-york-front-and-center-with-the-queen-of-the-apollo.html | About New York; Front and Center With the Queen Of the Apollo | False | By Douglas Martin | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/rural-china-learns-to-earn-a-little-extra.html | Rural China Learns to Earn a Little Extra | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/youths-playing-deadly-game-in-subway.html | Youths Playing Deadly Game in Subway | False | By Calvin Sims | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/hockey-streak-without-victory-goes-to-11-for-the-devils.html | HOCKEY; Streak Without Victory Goes to 11 for the Devils | False | By Alex Yannis, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviets-withdrawing-33-of-currency.html | Soviets Withdrawing 33% of Currency | False | By Esther B. Fein, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-people-a-shuffle-at-teledyne-reveals-heir-apparent.html | BUSINESS PEOPLE; A Shuffle at Teledyne Reveals Heir Apparent | False | By Michael Lev | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/weighing-the-present-in-menus-of-old.html | Weighing The Present In Menus of Old | False | By Molly O'Neill | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/foreign-affairs-postwar-mideast-dreams.html | FOREIGN AFFAIRS; Postwar Mideast Dreams | False | By Leslie H. Gelb | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-war-policy-bush-s-tight-control-white-house-strains-wage-war-gulf.html | WAR IN THE GULF: WAR POLICY - BUSH'S TIGHT CONTROL; White House Strains to Wage War In Gulf as Congress Seeks Information | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/theater/black-and-blue-closes.html | 'Black and Blue' Closes | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/c-corrections-963491.html | Corrections | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-music-works-more-talked-about-than-heard.html | Review/Music; Works More Talked About Than Heard | False | By Bernard Holland | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/advertising-bad-boys-grow-up-in-a-downturn.html | Advertising 'Bad Boys' Grow Up in a Downturn | False | By Randall Rothenberg | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-tel-aviv-3-die-96-are-hurt-in-israeli-suburb.html | WAR IN THE GULF: TEL AVIV; 3 DIE, 96 ARE HURT IN ISRAELI SUBURB | False | By John Kifner, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-saudi-arabia-saudis-importing-fuel-to-fight-war.html | WAR IN THE GULF: SAUDI ARABIA; SAUDIS IMPORTING FUEL TO FIGHT WAR | False | By Judith Miller, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/track-fire-stops-irt-service.html | Track Fire Stops IRT Service | False | | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/hearing-set-on-asbestos.html | Hearing Set on Asbestos | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-iraq-refugees-baghdad-report-some-casualties-among-civilians.html | WAR IN THE GULF: IRAQ; Refugees From Baghdad Report Some Casualties Among Civilians | False | By Alan Cowell, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/c-corrections-967791.html | Corrections | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/boxing-notebook-family-harmony-is-broken-by-a-discordant-note.html | BOXING: Notebook; Family Harmony Is Broken by a Discordant Note | False | By Phil Berger | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/a-top-british-panel-supports-shifts-in-routes-at-heathrow.html | A Top British Panel Supports Shifts in Routes at Heathrow | False | By Steven Prokesch, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/michigan-faces-painful-choices-in-cutting-budget.html | Michigan Faces Painful Choices in Cutting Budget | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-turkey-istanbul-explosions-raise-fears-terrorist-attacks-linked-war.html | WAR IN THE GULF: TURKEY; Istanbul Explosions Raise Fears of Terrorist Attacks Linked to War | False | By Clyde Haberman, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/general-electric-reports-6-rise-in-profits-and-revenues.html | General Electric Reports 6% Rise in Profits and Revenues | False | By Barnaby J. Feder | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/sec-expected-to-appoint-an-interim-chief-accountant.html | S.E.C. Expected to Appoint An Interim Chief Accountant | False | By Alison Leigh Cowan | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/mexico-city-journal-down-the-years-a-father-hunts-his-stolen-son.html | Mexico City Journal; Down the Years, a Father Hunts His Stolen Son | False | By Mark A. Uhlig, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-overview-iraq-sets-oil-refineries-afire-allies-step-up-air-attacks.html | WAR IN THE GULF: THE OVERVIEW; IRAQ SETS OIL REFINERIES AFIRE AS ALLIES STEP UP AIR ATTACKS; MISSILE PIERCES TEL AVIV SHIELD | False | By Philip Shenon, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/the-media-business-advertising-sterling-car-a-test-for-grace-rothschild.html | THE MEDIA BUSINESS: ADVERTISING; Sterling Car a Test for Grace & Rothschild | False | By Anthony Ramirez | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-israel-israel-asks-us-for-extra-13-billion.html | WAR IN THE GULF: ISRAEL; Israel Asks U.S. for Extra $13 Billion | False | By Joel Brinkley, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/opera-is-on-the-march-in-boston-but-financing-is-lagging.html | Opera Is on the March in Boston, But Financing Is Lagging | False | By John Rockwell | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/results-plus-055191.html | RESULTS PLUS | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-ames-stores-has-a-profit.html | COMPANY NEWS; Ames Stores Has a Profit | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/de-gustibus-1-part-chicken-10-parts-comfort.html | DE GUSTIBUS; 1 Part Chicken, 10 Parts Comfort | False | By Florence Fabricant | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-antitrust-lawsuit-is-filed-by-ncr.html | COMPANY NEWS; Antitrust Lawsuit Is Filed by NCR | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/excerpts-from-the-encyclical.html | Excerpts From the Encyclical | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/back-up-the-bombing-boasts.html | Back Up the Bombing Boasts | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/education/tribal-network-is-nurturing-minds.html | Tribal Network Is Nurturing Minds | False | By Michel Marriott | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/asians-lead-virginia-s-population-increase.html | Asians Lead Virginia's Population Increase | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-322491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/panama-canal-a-worry-to-shippers.html | Panama Canal a Worry to Shippers | False | By Clifford Krauss, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/dr-c-v-teodoru-76-specialist-in-geriatrics.html | Dr. C. V. Teodoru, 76, Specialist in Geriatrics | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/economic-scene-charity-begins-in-washington.html | Economic Scene; Charity Begins In Washington | False | By Peter Passell | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/donors-to-the-neediest-cases-focus-attention-on-the-elderly.html | Donors to the Neediest Cases Focus Attention on the Elderly | False | By Jonathan Rabinovitz | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/inside-588491.html | INSIDE | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/cuts-of-14-million-ordered-as-weicker-starts-budget-effort.html | Cuts of $14 Million Ordered as Weicker Starts Budget Effort | False | By Kirk Johnson, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/parcells-says-giants-are-fit.html | Parcells Says Giants Are Fit | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/books/book-notes-775591.html | Book Notes | False | By Edwin McDowell | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-pow-s-iraq-shows-2-more-it-calls-us-airmen.html | WAR IN THE GULF: P.O.W.'S; Iraq Shows 2 More It Calls U.S. Airmen | False | By Alan Cowell, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/networks-differ-on-prisoner-tapes.html | Networks Differ on Prisoner Tapes | False | By Bill Carter | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/bill-riordan-a-tennis-promoter-who-guided-connors-dies-at-71.html | Bill Riordan, a Tennis Promoter Who Guided Connors, Dies at 71 | False | By Thomas Rogers | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/benjamin-mendelsund-architect-48.html | Benjamin Mendelsund, Architect, 48 | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/the-pop-life-810791.html | The Pop Life | False | By Stephen Holden | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-name-that-steak-773991.html | Name That Steak | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-kuwait-exiled-leaders-appeal-for-calm-by-kuwaitis.html | WAR IN THE GULF: KUWAIT; Exiled Leaders Appeal For Calm by Kuwaitis | False | By Judith Miller, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/key-rates-051391.html | Key Rates | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-xxv-further-security-for-game-unveiled.html | SUPER BOWL XXV; Further Security For Game Unveiled | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/soviet-repression-and-courage.html | Soviet Repression -- and Courage | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/pro-basketball-hinson-s-basket-sends-nets-to-victory-over-hornets.html | PRO BASKETBALL; Hinson's Basket Sends Nets To Victory Over Hornets | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/another-sanger-leads-planned-parenthood.html | Another Sanger Leads Planned Parenthood | False | By Nadine Brozan | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/john-l-swink-educator-76.html | John L. Swink, Educator, 76 | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/peter-b-b-andrews-marketing-executive-85.html | Peter B. B. Andrews, Marketing Executive, 85 | False | | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/lockheed-getting-new-trial-in-wrongful-dismissal-suit.html | Lockheed Getting New Trial In Wrongful Dismissal Suit | False | By Michael Lev, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/a-wise-old-coach-surveys-pro-scene.html | A Wise Old Coach Surveys Pro Scene | False | By John Underwood, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/the-soviet-union-has-ceased-to-exist.html | The Soviet Union Has Ceased to Exist | False | By Roman Szporluk | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/reports-vary-on-how-band-acted-as-3-fans-were-killed.html | Reports Vary on How Band Acted as 3 Fans Were Killed | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/aids-protesters-enter-sets-of-2-newscasts.html | AIDS Protesters Enter Sets of 2 Newscasts | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-germany-fearing-attacks-americans-in-germany-try-to-blend-in.html | WAR IN THE GULF: GERMANY; Fearing Attacks, Americans In Germany Try to Blend In | False | By Stephen Kinzer, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/60-minute-gourmet-823991.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/mnc-financial-spins-off-credit-card-unit.html | MNC Financial Spins Off Credit Card Unit | False | By Alison Leigh Cowan | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/post-at-carter-hawley.html | Post at Carter Hawley | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/real-estate-downtum-in-boston-area-is-expanding-to-route-495.html | Real Estate; Downturn in Boston Area Is Expanding to Route 495 | False | By Susan Diesenhouse | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/high-court-to-hear-case-on-special-tax-judges.html | High Court to Hear Case On Special Tax Judges | False | By Linda Greenhouse, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-a-junketer-not-alone-338091.html | A Junketer Not Alone | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-a-delight-of-yore-339991.html | A Delight of Yore | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-people-college-football-two-turning-pro.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Turning Pro | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/net-at-merck-increases-20.html | Net at Merck Increases 20% | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/l-junket-the-real-thing-336491.html | Junket: The Real Thing | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/dinkins-to-press-albany-to-alter-election-laws.html | Dinkins to Press Albany to Alter Election Laws | False | By Dean Baquet | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/us/nursing-homes-are-criticized-on-how-they-tie-and-drug-some-patients.html | Nursing Homes Are Criticized on How They Tie and Drug Some Patients | False | By Gina Kolata | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-big-talk-small-talk-for-now-contest-words-giants-take-understated.html | SUPER BOWL: Big Talk, Small Talk: For Now, a Contest of Words; Giants Take Understated Approach | False | By Frank Litsky, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/all-male-club-at-princeton-must-stop-excluding-women.html | All-Male Club at Princeton Must Stop Excluding Women | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-data-on-soviet-prisoners-lack-reliability-366691.html | Data on Soviet Prisoners Lack Reliability | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/pro-basketball-knicks-hope-oakley-will-stay-on-target.html | PRO BASKETBALL; Knicks Hope Oakley Will Stay on Target | False | By Sam Goldaper | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-technology-making-a-faster-bicycle.html | BUSINESS TECHNOLOGY; Making a Faster Bicycle | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/theater/a-few-good-men-to-close.html | 'A Few Good Men' to Close | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/cuny-plans-tougher-standards-that-all-must-meet-to-graduate.html | CUNY Plans Tougher Standards That All Must Meet to Graduate | False | By Samuel Weiss | 1991-01-25 | TX 2-981500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-the-kremlin-gorbachev-denies-any-shift-away-from-liberalization.html | WAR IN THE GULF: THE KREMLIN; Gorbachev Denies Any Shift Away From Liberalization | False | By Serge Schmemann, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/in-the-nation-the-war-on-the-tube.html | IN THE NATION; The War On the Tube | False | By Tom Wicker | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-iraq-shows-2-more-it-calls-us-airmen-sites-for-20000-prisoners.html | WAR IN THE GULF: Iraq Shows 2 More It Calls U.S. Airmen; Sites for 20,000 Prisoners | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-reporter-s-notebook-hueys-scuds-vietnam-gulf-are-wars-apart.html | WAR IN THE GULF: REPORTER'S NOTEBOOK; Hueys and Scuds: Vietnam And Gulf Are Wars Apart | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/us-moving-to-derail-gotti-lawyer.html | U.S. Moving To Derail Gotti Lawyer | False | By Arnold H. Lubasch | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-people-pro-football-patriots-add-aide.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Add Aide | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-athletes-are-a-credit-to-higher-education-351891.html | Athletes Are a Credit to Higher Education | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/martin-marietta-earnings-fall.html | Martin Marietta Earnings Fall | False | AP | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/oil-damage-to-kuwait-is-assessed.html | Oil Damage To Kuwait Is Assessed | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/phone-scheme-bilks-hundreds-authorities-say.html | Phone Scheme Bilks Hundreds, Authorities Say | False | By James C. McKinley Jr. | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/executive-changes-203691.html | EXECUTIVE CHANGES | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-jazz-for-the-love-of-be-bop.html | Review/Jazz; For the Love of Be-Bop | False | By Peter Watrous | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-xxv-parcells-keeps-future-to-himself-for-now.html | SUPER BOWL XXV; Parcells Keeps Future To Himself for Now | False | Special to The New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-people-brush-wellman-executive-will-fill-the-3-top-positions.html | BUSINESS PEOPLE; Brush Wellman Executive Will Fill the 3 Top Positions | False | By Daniel F. Cuff | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/pope-urges-a-convert-drive-even-where-muslims-ban-it.html | Pope Urges a Convert Drive, Even Where Muslims Ban It | False | By Marlise Simons, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/l-remember-all-of-this-as-iraq-war-begins-349691.html | Remember All of This As Iraq War Begins | False | | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-321691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/tv-tries-to-help-children-deal-with-the-war.html | TV Tries to Help Children Deal With the War | False | By Eleanor Blau | 1991-01-25 | TX 2-981500 | | |
| 1991-01-23 | 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-white-house-bush-war-seeking-be-not-too-detached-yet-not-gripped-detail.html | WAR IN THE GULF: THE WHITE HOUSE; Bush at War: Seeking to Be Not Too Detached, Yet Not Gripped by Detail | False | By Maureen Dowd, Special To the New York Times | 1991-01-25 | TX 2-981500 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/consumer-rates-fall-in-yields-is-slowing.html | CONSUMER RATES; Fall in Yields Is Slowing | False | By Robert Hurtado | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/farm-bank-issues-top-yield-is-6.70.html | Farm Bank Issues' Top Yield Is 6.70% | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-bbdo-abbott-merge-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO, Abbott Merge Operations in London | False | By Michael Lev | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-alfa-romeo-aid-repayment-urged.html | COMPANY NEWS; Alfa Romeo Aid Repayment Urged | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/results-plus-353091.html | RESULTS PLUS | False | | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/rodney-hardesty-40-a-countertenor-dies.html | Rodney Hardesty, 40, A Countertenor, Dies | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/former-fda-official-sentenced-for-lying.html | Former F.D.A. Official Sentenced for Lying | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/war-hurt-theaters-and-helped-films-but-effect-was-brief.html | War Hurt Theaters And Helped Films, But Effect Was Brief | False | By William H. Honan | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-disney-talks-on-mtm-reported.html | THE MEDIA BUSINESS; Disney Talks on MTM Reported | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/calendar-antiques-and-youthful-art.html | Calendar: Antiques And Youthful Art | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/finicky-or-not-children-find-a-way-to-eat-well.html | Finicky or Not, Children Find a Way to Eat Well | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/mary-martin-memorial.html | Mary Martin Memorial | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/cabdriver-is-shot-to-death-suspect-in-drug-case-is-held.html | Cabdriver Is Shot to Death; Suspect in Drug Case Is Held | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/hartford-panel-urges-overhaul-of-government.html | Hartford Panel Urges Overhaul Of Government | False | By Kirk Johnson, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/a-rock-climber-s-reach-for-the-top-on-wall-st.html | A Rock Climber's Reach For the Top on Wall St. | False | By Leslie Wayne | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/movies/big-and-little-buzzes-at-the-sundance-festival.html | Big and Little Buzzes at the Sundance Festival | False | By Aljean Harmetz, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/more-signs-of-a-slump-nationwide.html | More Signs Of a Slump Nationwide | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-germany-kohl-sending-165-million-humanitarian-aid-israel.html | WAR IN THE GULF: Germany; Kohl Is Sending $165 Million In Humanitarian Aid to Israel | False | By Stephen Kinzer, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-japan-japan-pledges-9-billion-to-war-amid-opposition.html | WAR IN THE GULF: Japan; Japan Pledges $9 Billion to War Amid Opposition | False | By Steven R. Weisman, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/market-place-indictment-offers-a-rare-glimpse.html | Market Place; Indictment Offers A Rare Glimpse | False | By Floyd Norris | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/marv-albert-s-home-base-is-an-all-sports-shrine.html | Marv Albert's Home Base Is an All-Sports Shrine | False | By Patricia Leigh Brown | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/in-hyderabad-a-pall-darkens-400th-birthday.html | In Hyderabad, a Pall Darkens 400th Birthday | False | By Barbara Crossette | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/tennis-us-match-with-mexico-postponed.html | TENNIS; U.S. Match With Mexico Postponed | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/baxter-s-net-climbs-28.1.html | Baxter's Net Climbs 28.1% | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-job-isn-t-a-snap-for-bills-center.html | SUPER BOWL XXV; Job Isn't A Snap For Bills' Center | False | By Ira Berkow, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/ncaa-curbs-player-taunting.html | N.C.A.A. Curbs Player Taunting | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/war-in-the-gulf-curb-on-questioning-of-arabs-is-urged.html | WAR IN THE GULF; Curb on Questioning of Arabs Is Urged | False | Special to The New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/keeping-winter-out.html | Keeping Winter Out | False | By Marianne Rohrlich | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-levy-catching-up-in-duel-of-coaches.html | SUPER BOWL XXV; Levy Catching Up in Duel of Coaches | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/senate-bill-seeks-rise-in-voter-registration.html | Senate Bill Seeks Rise in Voter Registration | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/chicago-and-new-orleans-found-with-losers-in-latest-us-count.html | Chicago and New Orleans Found With Losers in Latest U.S. Count | False | By Felicity Barringer, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/war-cuts-companies-trips-abroad.html | War Cuts Companies' Trips Abroad | False | By Eben Shapiro | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/key-rates-422091.html | Key Rates | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/garden-catalogues-to-dream-with-through-winter.html | Garden Catalogues To Dream With Through Winter | False | By Linda Yang | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-keep-pushing-staples-a-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Keep Pushing Staples, A Media Planner Urges | False | By Michael Lev | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/theater/review-theater-feiffer-s-family-caldron-10-years-old-but-fresh.html | Review/Theater; Feiffer's Family Caldron, 10 Years Old but Fresh | False | By Stephen Holden | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-of-light-and-shadow.html | CURRENTS; Of Light and Shadow | False | By Suzanne Slesin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/news-summary-184791.html | NEWS SUMMARY | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/kohl-says-gulf-war-may-bring-tax-rise.html | Kohl Says Gulf War May Bring Tax Rise | False | By Ferdinand Protzman, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/harpercollins-addition.html | HarperCollins Addition | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/fed-s-advocate-of-lower-rates-to-resign.html | Fed's Advocate of Lower Rates to Resign | False | By David E. Rosenbaum, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/ex-banker-admits-embezzling.html | Ex-Banker Admits Embezzling | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-people-college-football-ismail-to-decide.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ismail to Decide | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/quotation-of-the-day-530391.html | Quotation of the Day | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/fourth-quarter-profit-dropped-10-at-southwestern-bell.html | Fourth-Quarter Profit Dropped 10% at Southwestern Bell | False | By Keith Bradsher | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-668791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/hope-for-averting-new-york-layoffs-seen-by-officials.html | HOPE FOR AVERTING NEW YORK LAYOFFS SEEN BY OFFICIALS | False | By Josh Barbanel | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/wife-s-heir-pursues-suit-against-hammer-estate.html | Wife's Heir Pursues Suit Against Hammer Estate | False | By Grace Glueck | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-theus-overshadows-jordan-as-nets-triumph-over-bulls.html | BASKETBALL; Theus Overshadows Jordan As Nets Triumph Over Bulls | False | By Jack Curry, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-nc-state-surprises-duke-95-89.html | BASKETBALL; N.C. State Surprises Duke, 95-89 | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/metro-matters-striving-to-keep-libraries-open-in-budget-pinch.html | Metro Matters; Striving to Keep Libraries Open In Budget Pinch | False | By Sam Roberts | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-666091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-president-excerpts-bush-s-remarks-reservist-group-resolve-gulf.html | WAR IN THE GULF: The President; Excerpts From Bush's Remarks to Reservist Group on Resolve in the Gulf | False | | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/bridge-470091.html | Bridge | False | By Alan Truscott | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/high-dioxin-levels-linked-to-cancer.html | High Dioxin Levels Linked to Cancer | False | By Warren E. Leary, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-nets-obtain-petrovic-and-look-out-for-no-1.html | BASKETBALL; Nets Obtain Petrovic And Look Out for No. 1 | False | By Jack Curry, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/trump-fills-casino-post.html | Trump Fills Casino Post | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-knicks-on-a-roll-in-utah.html | BASKETBALL; Knicks On a Roll In Utah | False | By Clifton Brown, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/chairman-of-sematech.html | Chairman of Sematech | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/florio-rejects-plan-to-raise-the-path-fare.html | Florio Rejects Plan to Raise the PATH Fare | False | By Richard Levine | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/brokerage-is-punished.html | Brokerage Is Punished | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/reviews-music-2-languages-and-laughter-in-fledermaus-at-the-met.html | Reviews/Music; 2 Languages and Laughter In 'Fledermaus' at the Met | False | By John Rockwell | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/szarkowski-of-modern-museum-to-retire.html | Szarkowski Of Modern Museum To Retire | False | By Andy Grundberg | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-people-bell-atlantic-is-losing-chief-financial-officer.html | BUSINESS PEOPLE; Bell Atlantic Is Losing Chief Financial Officer | False | By Edmund L Andrews | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/books/books-of-the-times-the-wit-and-insights-of-a-nurturer-of-authors.html | Books of The Times; The Wit and Insights of a Nurturer of Authors | False | By Christopher Lehmann-Haupt | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-wang-posts-loss-again.html | COMPANY NEWS; Wang Posts Loss Again | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-military-analysis-gulf-outlook-no-quick-victory-in-sight.html | WAR IN THE GULF: Military Analysis; Gulf Outlook: No Quick Victory in Sight | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/israel-is-ruling-out-retaliation-for-now.html | Israel Is Ruling Out Retaliation, for Now | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/the-un-today.html | The U.N. Today | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/c-corrections-574591.html | Corrections | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/earnings-jump-35-at-texaco.html | Earnings Jump 35% At Texaco | False | By Jonathan P. Hicks | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/deals.html | DEALS | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/fast-start-for-gm-redesign-strategy.html | Fast Start for G.M. Redesign Strategy | False | By Doron P. Levin, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/nat-broudy-76-ex-timekeeper-for-basketball-games-at-garden.html | Nat Broudy, 76, Ex-Timekeeper For Basketball Games at Garden | False | By Sam Goldaper | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/to-restore-new-york-city-first-reclaim-the-streets-a-union-lock-on-litter.html | To Restore New York City - First, Reclaim the Streets; A Union Lock on Litter | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/editorial-notebook-they-tortured-my-mother.html | Editorial Notebook; They Tortured My Mother | False | By Fred M. Hechinger | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/democracy-leader-on-trial-in-china.html | Democracy Leader on Trial in China | False | By Sheryl Wudunn, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/review-music-levine-and-chamber-group.html | Review/Music; Levine and Chamber Group | False | By James R. Oestreich | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/boy-14-is-slain-by-men-banging-into-apartment.html | Boy, 14, Is Slain By Men Banging Into Apartment | False | By James C. McKinley Jr. | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-at-the-sign-of-the-plastic-cow.html | CURRENTS; At the Sign Of The Plastic Cow | False | By Suzanne Slesin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/l-what-is-outside-364591.html | What Is 'Outside'? | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/health/recovery-hotel-it-s-not-the-ritz-but-it-s-restful.html | Recovery 'Hotel': It's Not the Ritz, but It's Restful | False | By Sandra Blakeslee | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/under-audit-stanford-will-repay-us.html | Under Audit, Stanford Will Repay U.S. | False | By Andrew Pollack, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/war-in-the-gulf-terrorism-threats-real-or-not-stir-fears-across-us.html | WAR IN THE GULF: Terrorism; Threats, Real or Not, Stir Fears Across U.S. | False | By Robert Reinhold, Special to the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/cray-income-down-36.4.html | Cray Income Down 36.4% | False | Special to The New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-banks-try-to-make-students-debt-junkies-644091.html | Banks Try to Make Students Debt Junkies | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/review-dance-from-japan-a-tapestry-of-truths-in-an-epic-tale.html | Review/Dance; From Japan, a Tapestry of Truths in an Epic Tale | False | By Anna Kisselgoff | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/edward-e-lewis-industrialist-98.html | Edward E. Lewis, Industrialist, 98 | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/metro-datelines-mother-is-acquitted-in-attack-on-sons.html | METRO DATELINES; Mother Is Acquitted In Attack on Sons | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-people-pro-basketball-williams-activated.html | SPORTS PEOPLE: PRO BASKETBALL; Williams Activated | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/olympics-drug-ban-for-barnes-is-upheld.html | OLYMPICS; Drug Ban for Barnes Is Upheld | False | By Michael Janofsky, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-more-on-the-gulf.html | WAR IN THE GULF; More on the Gulf | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/skiing-austrian-triumphs-in-his-first-race.html | SKIING; Austrian Triumphs in His First Race | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-educational-fashions-have-the-lives-of-flies-645891.html | Educational Fashions Have the Lives of Flies | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/mary-de-groat-reed-politician-77.html | Mary de Groat Reed, Politician, 77 | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/small-company-in-effort-to-clone-an-apple-computer.html | Small Company In Effort To Clone an Apple Computer | False | By Andrew Pollack, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/farmer-to-plead-guilty-in-slaying-of-5-drifters.html | Farmer to Plead Guilty In Slaying of 5 Drifters | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-3m-earnings-rise-1.html | COMPANY NEWS; 3M Earnings Rise 1% | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-cuts-planned-by-shawmut.html | COMPANY NEWS; Cuts Planned By Shawmut | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/theater/review-theater-comedy-from-economic-devastation.html | Review/Theater; Comedy From Economic Devastation | False | By Mel Gussow | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/inside-895191.html | INSIDE | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/review-music-highbrow-lowbrow-and-the-area-between.html | Review/Music; 'Highbrow/Lowbrow' And the Area Between | False | By Donal Henahan | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-strategy-iraq-hidden-cards.html | WAR IN THE GULF: Strategy; Iraq: Hidden Cards? | False | By R.w. Apple Jr., Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/fighting-fire-with-rubles.html | Fighting Fire With Rubles | False | | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/guarding-the-children-s-hour-on-tv.html | Guarding the Children's Hour on TV | False | By Carol Lawson | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/no-new-york-lotto-drawing.html | No New York Lotto Drawing | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/new-york-total-for-job-losses-tops-early-80-s.html | New York Total For Job Losses Tops Early 80s | False | By Kevin Sack, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/us-grants-1-million-to-newark-arts-center.html | U.S. Grants $1 Million To Newark Arts Center | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/c-corrections-572991.html | Corrections | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-people-new-chief-of-usair-to-take-over-in-june.html | BUSINESS PEOPLE; New Chief of USAir To Take Over in June | False | By Agis Salpukas | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/us-inquires-into-report-of-faulty-chryslers.html | U.S. Inquires Into Report of Faulty Chryslers | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/what-if-the-oil-just-burned-away.html | What If the Oil Just Burned Away? | False | By Andrew Revkin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-giants-say-players-not-tactics-win-games.html | SUPER BOWL XXV; Giants Say Players, Not Tactics, Win Games | False | By Frank Litsky, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-pow-s-pow-s-now-told-resist-cooperation-best-their-ability.html | WAR IN THE GULF: P.O.W.'s; P.O.W.'s Now Told to Resist Cooperation to 'Best of Their Ability' | False | By Daniel Goleman | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-overview-pentagon-confident-war-but-says-iraqis-remain-potent-sees-no.html | WAR IN THE GULF: The Overview; PENTAGON IS CONFIDENT ON WAR BUT SAYS IRAQIS REMAIN POTENT; SEES NO IMMINENT LAND ATTACK | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-notebook-bavaro-out-of-practice-but-not-out-of-game.html | SUPER BOWL XXV: NOTEBOOK; Bavaro Out of Practice But Not Out of Game | False | Special to The New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/dean-of-architecture-to-lecture-at-columbia.html | Dean of Architecture To Lecture at Columbia | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/patient-whose-aids-was-tied-to-dentist-will-get-1-million.html | Patient Whose AIDS Was Tied to Dentist Will Get $1 Million | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/robert-j-wert-educator-69.html | Robert J. Wert, Educator, 69 | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/movies/when-nora-met-wendy.html | When Nora Met Wendy | False | By Alessandra Stanley | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/utah-senate-approves-strict-limits-on-abortions.html | Utah Senate Approves Strict Limits on Abortions | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/twins-for-mother-of-septuplets.html | Twins for Mother of Septuplets | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/essay-the-other-war.html | ESSAY; The Other War | False | By William Safire | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-from-pre-columbian-to-post-tourist.html | CURRENTS; From Pre-Columbian to Post-Tourist | False | By Suzanne Slesin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-giants-collins-awaiting-a-tough-choice-on-coverage.html | SUPER BOWL XXV; Giants' Collins Awaiting a Tough Choice on Coverage | False | By Malcolm Moran, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/eastern-german-mail-strike-is-voted-by-postal-workers.html | Eastern German Mail Strike Is Voted by Postal Workers | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/us-budget-deficit-grows.html | U.S. Budget Deficit Grows | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/carbide-net-down-85.html | Carbide Net Down 85% | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-667991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/sandiford-wins-second-term-as-barbados-prime-minister.html | Sandiford Wins Second Term As Barbados Prime Minister | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/super-bowl-is-all-new-york-with-some-qualifications.html | Super Bowl Is All New York! (With Some Qualifications) | False | By John Tierney | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/executive-changes-601691.html | EXECUTIVE CHANGES | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/briefs-078691.html | BRIEFS | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-credit-units-sold-by-carter-hawley.html | COMPANY NEWS; Credit Units Sold By Carter Hawley | False | Special to The New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-digest-140591.html | BUSINESS DIGEST | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/paul-bikle-75-dies-headed-nasa-project.html | Paul Bikle, 75, Dies; Headed NASA Project | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/c-corrections-575391.html | Corrections | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-new-data-base-ended-by-lotus-and-equifax.html | COMPANY NEWS; New Data Base Ended By Lotus and Equifax | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/metro-datelines-trial-for-murder-delayed-by-illness.html | METRO DATELINES; Trial for Murder Delayed by Illness | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/foreign-airlines-can-raise-stake-in-us-carriers.html | Foreign Airlines Can Raise Stake In U.S. Carriers | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/audi-spending-heavily-to-rebuild-image.html | Audi Spending Heavily to Rebuild Image | False | By Doron P. Levin, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/l-early-ceramics-627091.html | Early Ceramics | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-turkey-fear-for-turks-near-base-iraqi-and-his-chemicals.html | WAR IN THE GULF; Turkey; Fear for Turks Near Base: Iraqi and 'His Chemicals' | False | By Clyde Haberman, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-diners-club-effort-seeks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diners Club Effort Seeks World Symbol | False | By Michael Lev | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/gen-joseph-f-carroll-dies-at-80-led-defense-intelligence-agency.html | Gen. Joseph F. Carroll Dies at 80; Led Defense Intelligence Agency | False | By Alfonso A. Narvaez | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/editors-note-676291.html | Editors' Note | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/dow-gains-15.84-points-to-2619.06.html | Dow Gains 15.84 Points, To 2,619.06 | False | By Robert J. Cole | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/jackson-g-cook-lawyer-82.html | Jackson G. Cook, Lawyer, 82 | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/monroe-greenbaum-executive-76.html | Monroe Greenbaum, Executive, 76 | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/queens-mother-pleads-guilty-in-fatal-battering-of-a-boy-3.html | Queens Mother Pleads Guilty In Fatal Battering of a Boy | False | By Joseph P. Fried | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/cuny-s-rules-pressure-on-high-schools.html | CUNY's Rules: Pressure on High Schools | False | By Samuel Weiss | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-fire-fight-us-and-iraqi-soldiers-skirmish-near-border.html | WAR IN THE GULF: Fire Fight; U.S. and Iraqi Soldiers Skirmish Near Border | False | By Philip Shenon, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/pro-hockey-notebook-rangers-angered-by-nicholls-s-injury.html | PRO HOCKEY: NOTEBOOK; Rangers Angered by Nicholls's Injury | False | By Joe Lapointe | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/mongolia-gets-us-trade-aid.html | Mongolia Gets U.S. Trade Aid | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/hangers-that-hold-history-not-clothes.html | Hangers That Hold History, Not Clothes | False | By N. R. Kleinfield | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-albany-breaks-faith-on-scholarships-662891.html | Albany Breaks Faith On Scholarships | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-israel-no-immediate-retaliation-israelis-say.html | WAR IN THE GULF: Israel; No Immediate Retaliation, Israelis Say | False | By Joel Brinkley, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-and-the-law-the-new-powers-of-the-sec.html | Business and the Law; The New Powers Of the S.E.C. | False | By Stephen Labaton | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/credit-markets-treasuries-rise-in-active-trading.html | CREDIT MARKETS; Treasuries Rise in Active Trading | False | By Kenneth N. Gilpin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-don-t-scrap-us-soviet-arms-accord-summit-reliable-detection-660191.html | Don't Scrap U.S.-Soviet Arms Accord Summit; Reliable Detection | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/correction-corrections.html | Correction; Corrections | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/where-to-find-it-helping-your-old-rugs-lie-longer.html | WHERE TO FIND IT; Helping Your Old Rugs Lie Longer | False | By Terry Trucco | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/jurors-doubts-help-migrant-worker-win-freedom.html | Jurors' Doubts Help Migrant Worker Win Freedom | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/angola-accepts-plan-to-end-its-15-year-war.html | Angola Accepts Plan to End Its 15-Year War | False | By Kenneth B. Noble, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/ruble-recall-deepens-soviet-hardships.html | Ruble Recall Deepens Soviet Hardships | False | By Serge Schmemann, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/oil-prices-move-higher-crude-for-march-at-22.04.html | Oil Prices Move Higher; Crude for March at $22.04 | False | By Keith Bradsher | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/2-in-runoff-for-new-hispanic-district.html | 2 in Runoff for New Hispanic District | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-people-college-football-hofstra-quarterback-is-cleared-by-ncaa.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hofstra Quarterback Is Cleared by N.C.A.A. | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/public-private-offensive-play.html | PUBLIC & PRIVATE; Offensive Play | False | By Anna Quindlen | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-marines-finding-life-s-meaning-in-winds-and-rains-of-war.html | WAR IN THE GULF: Marines; Finding Life's Meaning in Winds and Rains of War | False | By Chris Hedges, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/tennis-novotna-and-seles-gain-australian-open-final.html | TENNIS; Novotna and Seles Gain Australian Open Final | False | Special to The New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-shift-of-taiwan-funds-is-less-than-reported-647491.html | Shift of Taiwan Funds Is Less Than Reported | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/help-in-the-past-inspires-gifts-to-the-neediest-cases-fund.html | Help in the Past Inspires Gifts To the Neediest Cases Fund | False | By Jonathan Rabinovitz | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/events-seminars-and-tours.html | Events: Seminars And Tours | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/agency-s-view-of-recession.html | Agency's View Of Recession | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/soviet-crackdown-the-baltics-stalemate-in-baltics.html | SOVIET CRACKDOWN: The Baltics; Stalemate In Baltics | False | By Francis X. Clines, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/judge-backs-fbi-in-dismissal-of-an-agent.html | Judge Backs F.B.I. in Dismissal of an Agent | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-the-general-briefing-by-powell-a-data-filled-showcase.html | WAR IN THE GULF: The General; Briefing by Powell: A Data-Filled Showcase | False | By Michael Wines, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/health/aids-related-disease-kills-elderly.html | AIDS-Related Disease Kills Elderly | False | By Lawrence K. Altman | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/outdoors-service-improves-at-eastern-slopes.html | OUTDOORS; Service Improves at Eastern Slopes | False | By Janet Nelson | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-missiles-just-bad-luck-in-tel-aviv-patriot-bumped-scud-off-path.html | WAR IN THE GULF: Missiles; 'Just Bad Luck' in Tel Aviv: Patriot Bumped Scud Off Path | False | By Sabra Chartrand, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/drunken-driving-count-dropped-in-fatal-crash.html | Drunken Driving Count Dropped in Fatal Crash | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/what-women-want-their-own-recliners.html | What Women Want: Their Own Recliners | False | By Georgia Dullea | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-see-bills-run-see-bills-pass-see-bills-score.html | SUPER BOWL XXV; See Bills Run. See Bills Pass. See Bills Score. | False | By Thomas George, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-british-detain-32-more-iraqis.html | WAR IN THE GULF; British Detain 32 More Iraqis | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-an-elegant-old-facility-will-gain-a-new-felicity.html | CURRENTS; An Elegant Old Facility Will Gain a New Felicity | False | By Suzanne Slesin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-the-vice-president-quayle-aims-at-protests-a-la-agnew.html | WAR IN THE GULF: The Vice President; Quayle Aims At Protests, A la Agnew | False | By Maureen Dowd, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/war-s-hazards-for-environment-are-assessed.html | War's Hazards for Environment Are Assessed | False | By John Holusha | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/delta-loss-sets-record.html | Delta Loss Sets Record | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-gargoyles-to-gargle-by.html | CURRENTS; Gargoyles to Gargle By | False | By Suzanne Slesin | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/bbc-urges-sensitivity-in-wartime-programs.html | BBC Urges Sensitivity In Wartime Programs | False | AP | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-people-college-football-carpenter-to-go-pro.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Carpenter to Go Pro | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-france-french-policy-upsets-friend-and-foe-at-home-and-abroad.html | WAR IN THE GULF: France; French Policy Upsets Friend and Foe, at Home and Abroad | False | By Alan Riding, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-people-baseball-larkin-agrees-to-terms.html | SPORTS PEOPLE: BASEBALL; Larkin Agrees to Terms | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-damage-assessing-damage-can-be-fettered-weather-pilot-hyperbole.html | WAR IN THE GULF: The Damage; Assessing Damage Can Be Fettered by the Weather and Pilot Hyperbole | False | By William J. Broad | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-of-the-times-teachings-of-a-jersey-philosopher.html | SPORTS OF THE TIMES; Teachings Of a Jersey Philosopher | False | By Dave Anderson | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/kampala-journal-in-uganda-a-light-of-learning-dims.html | Kampala Journal; In Uganda, a Light of Learning Dims | False | By Jane Perlez, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/f-hodge-o-neal-73-ex-law-school-dean.html | F. Hodge O'Neal, 73, Ex-Law School Dean | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/c-corrections-578891.html | Corrections | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-246091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/soviet-crackdown-washington-white-house-s-quandary-in-relations-with-kremlin.html | SOVIET CRACKDOWN: Washington; White House's Quandary In Relations With Kremlin | False | By David Binder, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/soviet-crackdown-warsaw-pact-eastern-europe-treads-softly-on-the-baltic-issue.html | SOVIET CRACKDOWN: Warsaw Pact; Eastern Europe Treads Softly on the Baltic Issue | False | By Celestine Bohlen, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/venezuelan-flutist-in-debut.html | Venezuelan Flutist in Debut | False | By James R. Oestreich | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-01-28 | TX 2-986328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-colombia-fights-intimidation-of-courts-661091.html | Colombia Fights Intimidation of Courts | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-egypt-in-egypt-public-sentiment-is-shifting-in-baghdad-s-favor.html | WAR IN THE GULF: Egypt; In Egypt, Public Sentiment Is Shifting in Baghdad's Favor | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/restoring-brilliance-to-architect-s-home.html | Restoring Brilliance to Architect's Home | False | By Jo-An Jenkins, Special To the New York News | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/washington-at-work-cia-sidelines-its-gulf-cassandra-438792.html | Washington at Work; C.I.A. Sidelines Its Gulf Cassandra | False | By Michael Wines, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/at-last-pax-americana.html | At Last, Pax Americana | False | By Joshua Muravchik | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/new-trials-ordered-for-2-facing-death.html | New Trials Ordered for 2 Facing Death | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/l-don-t-scrap-us-soviet-arms-accord-summit-649091.html | Don't Scrap U.S.-Soviet Arms Accord Summit | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/washington-at-work-cia-sidelines-its-gulf-cassandra-293991.html | Washington at Work; C.I.A. Sidelines Its Gulf Cassandra | False | By Michael Wines | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-for-tobacco-and-alcohol-some-more.html | THE MEDIA BUSINESS: ADVERTISING; For Tobacco and Alcohol, Some More Ground Is Lost | False | By Michael Lev | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-waring-names-vice-presidents.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Waring Names Vice Presidents | False | By Michael Lev | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/open-financing-sought-in-us-savings-rescue.html | Open Financing Sought In U.S. Savings Rescue | False | By Stephen Labaton, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/world/washington-at-work-cia-sidelines-its-gulf-cassandra-293992.html | Washington at Work; C.I.A. Sidelines Its Gulf Cassandra | False | By Michael Wines | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/metro-datelines-video-poker-games-criticized-at-hearing.html | METRO DATELINES; Video Poker Games Criticized at Hearing | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/us/political-giants-deflated-in-california.html | Political Giants Deflated in California | False | By Katherine Bishop, Special To the New York Times | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-people-college-basketball-uconn-starter-is-out.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn Starter Is Out | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/business/monsanto-exxon-deal.html | Monsanto-Exxon Deal | False | | 1991-01-28 | TX 2-986328 | | |
| 1991-01-24 | 1991-01-24 | https://www.nytimes.com/1991/01/24/health/personal-health-390991.html | Personal Health | False | By Jane E. Brody | 1991-01-28 | TX 2-986328 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/alan-l-hale-publicity-agent-41.html | Alan L. Hale, Publicity Agent, 41 | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/credit-markets-treasury-issues-continue-upward.html | CREDIT MARKETS; Treasury Issues Continue Upward | False | By Kenneth N. Gilpin | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/finance-new-issues-export-funding-in-secured-offer.html | FINANCE/NEW ISSUES; Export Funding In Secured Offer | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/norman-cousins-memorial.html | Norman Cousins Memorial | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/style/dale-l-fishbein-student-is-wed-to-jeffrey-bennett.html | Dale L. Fishbein, Student, Is Wed to Jeffrey Bennett | False | | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/war-gulf-costs-2-unsavory-choices-budget-increase-borrowing-raise-taxes.html | WAR IN THE GULF: THE COSTS; 2 Unsavory Choices on the Budget: Increase Borrowing or Raise Taxes | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/news/a-slight-gap-in-louisiana-s-anti-drug-law-no-penalties.html | A Slight Gap in Louisiana's Anti-Drug Law: No Penalties | False | By Frances Frank Marcus, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/c-corrections-891091.html | Corrections | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-people-pro-basketball-jordan-only-all-star-to-top-1-million-votes.html | SPORTS PEOPLE: PRO BASKETBALL; Jordan Only All-Star To Top 1 Million Votes | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-war-against-iraq-promises-nasty-surprises-replacing-oil-140691.html | War Against Iraq Promises Nasty Surprises; Replacing Oil | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/mary-goldburt-siegel-94-lawyer-who-fought-obstacles-to-women.html | Mary Goldburt Siegel, 94, Lawyer Who Fought Obstacles to Women | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/gathering-opens-with-gop-in-flux.html | GATHERING OPENS WITH G.O.P IN FLUX | False | By Robin Toner, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-iraq-iraq-closes-border-with-jordan-cutting-off-escape-for-foreigners.html | WAR IN THE GULF: IRAQ; Iraq Closes Border With Jordan, Cutting Off Escape for Foreigners | False | By Alan Cowell, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/abroad-at-home-a-dark-trumpet.html | ABROAD AT HOME; A Dark Trumpet | False | By Anthony Lewis | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-people-chief-executive-quits-at-ailing-child-world.html | BUSINESS PEOPLE; Chief Executive Quits At Ailing Child World | False | By Daniel F. Cuff | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/open-positions-on-short-sales-decrease-by-5-on-nasdaq.html | Open Positions on Short Sales Decrease by 5% on Nasdaq | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-overview-allies-aided-weather-intensify-bombing-iraq-hussein-restates.html | WAR IN THE GULF; THE OVERVIEW; ALLIES, AIDED BY WEATHER, INTENSIFY BOMBING OF IRAQ; HUSSEIN RESTATES DEFIANCE | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/elegant-outhouse.html | Elegant Outhouse | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-people-track-and-field-johnson-case-put-off.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Case Put Off | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/sales-of-cars-and-light-trucks-down-by-20.2.html | Sales of Cars and Light Trucks Down by 20.2% | False | By Paul C. Judge, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/miami-beach-to-report-drug-arrests-to-employers.html | Miami Beach to Report Drug Arrests to Employers | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/books/books-of-the-times-when-things-go-bad-they-sometimes-go-all-the-way-bad.html | Books of The Times; When Things Go Bad, They Sometimes Go All the Way Bad | False | By Michiko Kakutani | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-canadian-fighters-help-us-in-first-gulf-combat-flights.html | WAR IN THE GULF; Canadian Fighters Help U.S. In First Gulf Combat Flights | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-hostetler-s-tactics-may-confuse-bills.html | SUPER BOWL XXV; Hostetler's Tactics May Confuse Bills | False | By Greg Landry | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/kenneth-j-o-keefe-restaurateur-53.html | Kenneth J. O'Keefe, Restaurateur, 53 | False | | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/seat-is-filled-at-fasb.html | Seat Is Filled At F.A.S.B. | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/4-soviet-republics-defy-gorbachev-on-currency.html | 4 Soviet Republics Defy Gorbachev on Currency | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/five-days-of-theater-by-blacks.html | Five Days Of Theater By Blacks | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-another-report-on-hussein-kin.html | WAR IN THE GULF; Another Report On Hussein Kin | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-first-downs-will-be-key.html | SUPER BOWL XXV; First Downs Will Be Key | False | By Steve Ortmayer | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/agreement-appears-near-on-school-layoffs.html | Agreement Appears Near on School Layoffs | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-war-against-iraq-promises-nasty-surprises-anti-israel-feeling-142291.html | War Against Iraq Promises Nasty Surprises; Anti-Israel Feeling | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/ex-mayor-rizzo-to-run-again.html | Ex-Mayor Rizzo to Run Again | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-raf-british-pilots-risky-mission-low-level-raids-on-airfields.html | WAR IN THE GULF: R.A.F.; British Pilots' Risky Mission: Low-Level Raids on Airfields | False | By Philip Shenon, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/sali-vongkhamsao-laotian-politician-66.html | Sali Vongkhamsao, Laotian Politician, 66 | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/chrysler-transmissions-draw-criticism.html | Chrysler Transmissions Draw Criticism | False | By Doron P. Levin, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-weather-iraqis-using-clouds-cover-scud-firings-meteorologists-say.html | WAR IN THE GULF: WEATHER; Iraqis Using Clouds to Cover Scud Firings, Meteorologists Say | False | By William J. Broad | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/c-corrections-893091.html | Corrections | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/nasa-weighs-plan-to-send-astronauts-to-repair-telescope.html | NASA Weighs Plan To Send Astronauts To Repair Telescope | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/covering-the-war-cost.html | Covering the War Cost | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-europe-gulf-fighting-shatters-europeans-fragile-unity.html | WAR IN THE GULF: EUROPE; Gulf Fighting Shatters Europeans' Fragile Unity | False | By Craig R. Whitney, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-2-campeau-units-seeking-extension.html | COMPANY NEWS; 2 Campeau Units Seeking Extension | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/westchester-housing-project-in-dobbs-ferry-for-firemen.html | Westchester Housing Project in Dobbs Ferry for Firemen | False | By Mary McAleer Vizard | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/dinkins-quandary-amid-maze-problems-mayor-perplexed-trouble-making.html | The Dinkins Quandary; Amid Maze of Problems, Mayor Is Perplexed By Trouble in Making Administration's Case | False | By Todd S. Purdum | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/accounting-group-is-facing-new-deficits-official-says.html | Accounting Group Is Facing New Deficits, Official Says | False | By Alison Leigh Cowan | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/new-war-raging-opposing-voices-past-sound-again-mcgovern-am-ready-run.html | AS A NEW WAR IS RAGING, OPPOSING VOICES FROM THE PAST SOUND OUT AGAIN; McGovern: 'I Am Ready' to Run | False | By Fox Butterfield, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-2-top-bills-fight-off-personal-emotions.html | SUPER BOWL XXV; 2 Top Bills Fight Off Personal Emotions | False | By Thomas George, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/c-corrections-885591.html | Corrections | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/news-summary-327691.html | NEWS SUMMARY | False | | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/eugene-p-gross-64-theoretical-physicist.html | Eugene P. Gross, 64, Theoretical Physicist | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-israel-made-homeless-by-missiles-1000-israelis-fight-for-aid.html | WAR IN THE GULF: ISRAEL; Made Homeless by Missiles, 1,000 Israelis Fight for Aid | False | By Sabra Chartrand, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-165191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/sounds-around-town-146591.html | Sounds Around Town | False | By Stephen Holden | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/sounds-around-town-158991.html | Sounds Around Town | False | By Peter Watrous | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/interim-stamp-uses-17-words-just-to-say-4-cents.html | Interim Stamp Uses 17 Words Just to Say 4 Cents | False | By James Barron | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/newport-suite.html | 'Newport Suite' | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-bills-aren-t-only-team-that-has-an-offense.html | SUPER BOWL XXV; Bills Aren't Only Team That Has an Offense | False | By Frank Litsky, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/beijing-journal-whatever-the-high-walls-hide-it-isn-t-opulence.html | Beijing Journal; Whatever the High Walls Hide, It Isn't Opulence | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/new-york-s-urban-problems-inspire-gifts-to-the-neediest.html | New York's Urban Problems Inspire Gifts to the Neediest | False | By Jonathan Rabinovitz | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/panel-allows-bias-suits-over-ads-in-newspapers.html | Panel Allows Bias Suits Over Ads in Newspapers | False | By Alessandra Stanley | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/new-jersey-s-high-court-upholds-death-sentence-after-blocking-26.html | New Jersey's High Court Upholds Death Sentence After Blocking 26 | False | By Joseph F. Sullivan, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/jury-selection-starts-for-2-men-in-bensonhurst-murder-case.html | Jury Selection Starts for 2 Men In Bensonhurst Murder Case | False | By Arnold H. Lubasch | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-art-celebrating-japan-in-its-infancy-and-as-it-grew-up.html | Review/Art; Celebrating Japan in Its Infancy and as It Grew Up | False | By Roberta Smith | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/toronto-symphony.html | Toronto Symphony | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/exxon-has-threefold-profit-rise.html | Exxon Has Threefold Profit Rise | False | By John Holusha | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-164391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-war-against-iraq-promises-nasty-surprises-131791.html | War Against Iraq Promises Nasty Surprises | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/bush-said-to-lean-toward-summit-delay.html | Bush Said to Lean Toward Summit Delay | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/news/bar-lone-practitioner-tradition-lawyer-counselor-confidant-friend.html | AT THE BAR; A Lone Practitioner in the Tradition of Lawyer as Counselor, Confidant and Friend. | False | By David Margolick | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-kuwait-kuwaiti-students-to-help-us-uncover-iraqi-spies.html | WAR IN THE GULF: KUWAIT; Kuwaiti Students to Help U.S. Uncover Iraqi Spies | False | By Chris Hedges, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/new-executive-at-mccall-s.html | New Executive At McCall's | False | | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-ford-cash-search-to-exclude-mazda.html | COMPANY NEWS; Ford Cash Search To Exclude Mazda | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/our-towns-sad-pioneers-on-the-frontier-of-medical-ethics.html | Our Towns; Sad Pioneers On the Frontier Of Medical Ethics | False | By Andrew H. Malcolm | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-art-spirituality-magic-and-identity-of-3-harlem-museum-artists.html | Review/Art; Spirituality, Magic and Identity of 3 Harlem Museum Artists | False | By Michael Brenson | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/50-westinghouse-years-50-new-york-triumphs.html | 50 Westinghouse Years, 50 New York Triumphs | False | By Evelyn Nieves | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/results-plus-490691.html | RESULTS PLUS | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us-reports-aids-deaths-now-exceed-100000.html | U.S. Reports AIDS Deaths Now Exceed 100,000 | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/key-rates-723391.html | Key Rates | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/2-officers-killed-in-santiago.html | 2 Officers Killed in Santiago | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/northrop-frye-78-literary-critic-theorist-and-educator-is-dead.html | Northrop Frye, 78, Literary Critic, Theorist and Educator, Is Dead | False | By Peter B. Flint | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-people-college-football-marinovich-case-filed.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Marinovich Case Filed | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-war-against-iraq-promises-nasty-surprises-the-cost-in-lives-141491.html | War Against Iraq Promises Nasty Surprises; The Cost in Lives | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-it-s-very-clear-that-jazz-is-here-to-stay-128791.html | It's Very Clear That Jazz Is Here to Stay | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-anderson-leaves-driving-to-others.html | SUPER BOWL XXV; Anderson Leaves Driving To Others | False | By Malcolm Moran, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/news/legal-aid-lawyers-plan-to-strike-courts.html | Legal Aid Lawyers Plan to Strike Courts | False | By William Glaberson | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-notebook-parcells-plays-numbers-game-at-practice.html | SUPER BOWL XXV: NOTEBOOK; Parcells Plays Numbers Game at Practice | False | Special to The New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/blissfield-journal-a-palestinian-casualty-all-too-close-to-home.html | Blissfield Journal; A Palestinian Casualty, All Too Close to Home | False | By Michael Decoursy Hinds, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-maneuvers-marines-take-goat-hill-but-camels-don-t-care.html | WAR IN THE GULF: MANEUVERS; Marines Take Goat Hill But Camels Don't Care | False | By Chris Hedges, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/3-clowns-with-a-message-on-ritual-art-and-comedy.html | 3 Clowns With a Message On Ritual, Art and Comedy | False | By Stephen Holden | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/market-place-ibm-gets-lift-from-mainframes.html | Market Place; I.B.M. Gets Lift From Mainframes | False | By John Markoff | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/critic-s-choice-680191.html | Critic's Choice | False | By Janet Maslin | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/deals.html | DEALS | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/jennings-turns-to-children-s-worries.html | Jennings Turns to Children's Worries | False | By Bill Carter | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/golf-notebook-zeroing-in-on-geiberger-s-record.html | GOLF: NOTEBOOK; Zeroing In on Geiberger's Record | False | By Jaime Diaz | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/defiant-croatian-republic-refuses-to-disarm-paramilitary-police.html | Defiant Croatian Republic Refuses to Disarm Paramilitary Police | False | By Chuck Sudetic, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/new-war-raging-opposing-voices-past-sound-again-westmoreland-m-very-upbeat.html | AS A NEW WAR IS RAGING, OPPOSING VOICES FROM THE PAST SOUND OUT AGAIN; Westmoreland: 'I'm Very Upbeat' | False | By Fox Butterfield, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/judge-spurns-plea-bargain-in-missouri-killings.html | Judge Spurns Plea Bargain in Missouri Killings | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/auctions.html | Auctions | False | By Rita Reif | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/american-express-net-drops-46.html | American Express Net Drops 46% | False | By Anthony Ramirez | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/pupil-abducted-and-sodomized-choir-aide-held.html | Pupil Abducted And Sodomized; Choir Aide Held | False | By James C. McKinley Jr. | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/critic-s-notebook-the-musical-returns-to-america.html | Critic's Notebook; The Musical Returns To America | False | By Frank Rich | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-cnn-warns-on-censorship.html | WAR IN THE GULF; CNN Warns on Censorship | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/british-court-decision-could-hurt-us-banks.html | British Court Decision Could Hurt U.S. Banks | False | By Steven Prokesch, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/royal-navy-to-train-women-to-fly-helicopters-then-jets.html | Royal Navy to Train Women To Fly Helicopters, Then Jets | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-dance-a-necklace-of-3-jewels-in-motion.html | Review/Dance; A Necklace Of 3 Jewels In Motion | False | By Anna Kisselgoff | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/salomon-picks-chief-for-asia.html | Salomon Picks Chief for Asia | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/heileman-in-chapter-11-but-upbeat.html | Heileman in Chapter 11, but Upbeat | False | By Eric N. Berg, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-some-big-names-gather-with-their-big-rings.html | SUPER BOWL XXV; Some Big Names Gather With Their Big Rings | False | By Gerald Eskenazi, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-un-with-scant-hope-north-africans-call-for-a-truce-at-un.html | WAR IN THE GULF: U.N.; With Scant Hope, North Africans Call For a Truce at U.N. | False | By Paul Lewis, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-photography-without-sentimentality-the-work-of-6-germans.html | Review/Photography; Without Sentimentality, The Work of 6 Germans | False | By Andy Grundberg | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-ibm-credit-sues-leasing-company.html | COMPANY NEWS; I.B.M. Credit Sues Leasing Company | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/drop-in-youths-cocaine-use-may-reflect-a-societal-shift.html | Drop in Youths' Cocaine Use May Reflect a Societal Shift | False | By Joseph B. Treaster | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/all-the-way-in-the-gulf.html | 'All the Way' in the Gulf? | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/dr-winston-bostick-atomic-physicist-74.html | Dr. Winston Bostick, Atomic Physicist, 74 | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-a-saudi-pilot-downs-2-jets.html | WAR IN THE GULF; A Saudi Pilot Downs 2 Jets | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/review-film-how-evil-can-one-person-be.html | Review/Film; How Evil Can One Person Be? | False | By Janet Maslin | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/pilot-killed-as-2-jet-fighters-collide-in-kansas-training.html | Pilot Killed as 2 Jet Fighters Collide in Kansas Training | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/northwest-air-in-no-hurry-to-spend.html | Northwest Air in No Hurry to Spend | False | By Agis Salpukas | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/bethlehem-steel-seeks-a-venture.html | Bethlehem Steel Seeks A Venture | False | By Jonathan P. Hicks | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/baseball-angels-sign-gaetti-to-4-year-11.4-million-deal.html | BASEBALL; Angels Sign Gaetti to 4-Year, $11.4 Million Deal | False | By Claire Smith | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/metropolitan-life-settles-its-bond-dispute-with-rjr.html | Metropolitan Life Settles Its Bond Dispute With RJR | False | By Richard D. Hylton | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/football-ismail-enters-nfl-draft-patriots-consider-options.html | FOOTBALL; Ismail Enters N.F.L. Draft; Patriots Consider Options | False | By Samantha Stevenson, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-people-transamerica-gives-president-a-new-title.html | BUSINESS PEOPLE; Transamerica Gives President a New Title | False | By Lawrence M. Fisher | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-bombings-lead-beirut-to-tighten-gun-curbs.html | WAR IN THE GULF; Bombings Lead Beirut To Tighten Gun Curbs | False | Special to The New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/restaurants-595391.html | Restaurants | False | By Bryan Miller | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/harcourt-accepts-bid-from-general-cinema.html | Harcourt Accepts Bid From General Cinema | False | By Edwin McDowell | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/executives.html | EXECUTIVES | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/fred-schmidt-physicist-75.html | Fred Schmidt, Physicist, 75 | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/review-film-when-you-re-gay-but-must-beget-an-heir.html | Review/Film; When You're Gay But Must Beget an Heir | False | By Vincent Canby | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/surge-of-rock-fans-then-death-grief-and-anger.html | Surge of Rock Fans; Then Death, Grief and Anger | False | By Jane Gross, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/article-287391-no-title.html | Article 287391 -- No Title | False | By Kevin Sack, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-journalists-cbs-news-says-crew-vanished-near-front-lines.html | WAR IN THE GULF; JOURNALISTS; CBS News Says Crew Vanished Near Front Lines | False | By Robert D. McFadden | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-163591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/abused-wife-found-guilty-of-murder.html | Abused Wife Found Guilty Of Murder | False | By Tim Golden | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-campaign-by-bozell-wins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign by Bozell Wins Esquire Contest | False | By Michael Lev | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-diplomats-iraqi-ambassador-to-quit-britain.html | WAR IN THE GULF; DIPLOMATS; Iraqi Ambassador to Quit Britain | False | By London, Jan. 24, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-3-new-posts-at-ross-roy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 New Posts At Ross Roy | False | By Michael Lev | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/so-far-from-mideast-mongolia-s-oil-intrigues-bush.html | So Far From Mideast: Mongolia's Oil Intrigues Bush | False | By David Binder, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-people-pro-basketball-thomas-delays-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Thomas Delays Surgery | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/constable-s-death-seen-on-videotape.html | CONSTABLE'S DEATH SEEN ON VIDEOTAPE | False | Special to The New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-united-deal-to-buy-eastern-operations.html | COMPANY NEWS; United Deal to Buy Eastern Operations | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/john-pauker-70-dies-ex-us-aide-and-poet.html | John Pauker, 70, Dies; Ex-U.S. Aide and Poet | False | | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/peru-develops-plan-to-work-with-us-to-combat-drugs.html | Peru Develops Plan to Work With U.S. to Combat Drugs | False | By James Brooke, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/review-theater-a-precarious-balance-as-husband-and-countess.html | Review/Theater; A Precarious Balance As Husband and Countess | False | By Mel Gussow | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/review-film-old-man-and-nature.html | Review/Film; Old Man And Nature | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-zenith-board-rebuffs-challenge-from-nycor.html | COMPANY NEWS; Zenith Board Rebuffs Challenge From Nycor | False | By Edmund L Andrews | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/utah-house-passes-amended-abortion-bill.html | Utah House Passes Amended Abortion Bill | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/mr-skinner-aids-the-traveler.html | Mr. Skinner Aids the Traveler | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-egypt-mubarak-cites-accords-to-help-rescue-kuwait.html | WAR IN THE GULF; EGYPT; Mubarak Cites Accords To Help Rescue Kuwait | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-once-a-hero-simms-can-only-watch-from-sidelines.html | SUPER BOWL XXV; Once a Hero, Simms Can Only Watch From Sidelines | False | By Frank Litsky, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/quotation-of-the-day-838391.html | Quotation of the Day | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/h-norman-runsdorf-physician-82.html | H. Norman Runsdorf, Physician, 82 | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-blasts-rock-sites-in-athens-linked-to-allies-in-gulf-war.html | WAR IN THE GULF; Blasts Rock Sites in Athens Linked to Allies in Gulf War | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/lendl-survives-2-match-points-to-beat-edberg-and-gain-final.html | Lendl Survives 2 Match Points To Beat Edberg and Gain Final | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/inside-292091.html | INSIDE | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/woman-overcomes-bureaucratic-odds-to-regain-her-children.html | Woman Overcomes Bureaucratic Odds to Regain Her Children | False | By Sara Rimer | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/finance-briefs-964391.html | FINANCE BRIEFS | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/us-revises-new-york-census-city-is-growing-not-shrinking.html | U.S. Revises New York Census: City Is Growing, Not Shrinking | False | By Edward B. Fiske | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/stocks-climb-broadly-as-dow-jumps-24.01.html | Stocks Climb Broadly as Dow Jumps 24.01 | False | By Robert J. Cole | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/microsystems-results-soar.html | Microsystems' Results Soar | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/briefs-299791.html | BRIEFS | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/pro-basketball-nuggets-stop-knicks-streak-at-three-games.html | PRO BASKETBALL; Nuggets Stop Knicks' Streak at Three Games | False | By Clifton Brown, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/communism-s-last-true-believer.html | Communism's Last True Believer | False | By Michael Scammell | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/on-my-mind-war-the-one-week-jitters.html | ON MY MIND; War: The One-Week Jitters | False | By A. M. Rosenthal | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/plan-for-property-tax-relief-to-cut-urban-school-money.html | Plan for Property-Tax Relief To Cut Urban School Money | False | By Robert Hanley, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-arafat-calls-on-pope-to-try-to-halt-conflict.html | WAR IN THE GULF; Arafat Calls on Pope To Try to Halt Conflict | False | AP | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-pow-s-iraqi-use-of-captured-airmen-old-tactics.html | WAR IN THE GULF: P.O.W.'s; Iraqi Use of Captured Airmen: Old Tactics | False | By Elaine Sciolino, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/at-t-s-earnings-are-flat.html | A.T.& T.'s Earnings Are Flat | False | By Keith Bradsher | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-477991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/finance-new-issues-chrysler-senior-debt-rated-below-investment-grade.html | FINANCE/NEW ISSUES; Chrysler Senior Debt Rated Below Investment Grade | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-of-the-times-where-the-kick-fits-in.html | SPORTS OF THE TIMES; Where The Kick Fits In | False | By Ira Berkow | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-air-midwest-gets-mesa-bid.html | COMPANY NEWS; Air Midwest Gets Mesa Bid | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/war-gulf-security-fbi-monitoring-terrorist-supporters-us-official-says.html | WAR IN THE GULF: SECURITY; F.B.I. Is Monitoring Terrorist Supporters In U.S., Official Says | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-radon-in-homes-associated-with-gravel-deposits-and-soil-gas-127991.html | Radon in Homes Associated With Gravel Deposits and Soil Gas | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-it-s-first-and-10-for-buffalo-s-zooming-civic-pride.html | SUPER BOWL XXV; It's First-and-10 for Buffalo's Zooming Civic Pride | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-soviet-influx-is-unabated.html | WAR IN THE GULF; Soviet Influx Is Unabated | False | Special to The New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/college-basketball-unbeaten-ohio-state-upends-minnesota.html | COLLEGE BASKETBALL; Unbeaten Ohio State Upends Minnesota | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-people-track-and-field-top-milers-in-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Top Milers in Meet | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/c-corrections-888091.html | Corrections | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/maine-governor-s-son-dies.html | Maine Governor's Son Dies | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/more-soviet-workers-at-un-are-really-working-for-un.html | More Soviet Workers at U.N. Are Really Working for U.N. | False | By Paul Lewis, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/c-corrections-883991.html | Corrections | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/when-bohemia-was-in-bloom.html | When Bohemia Was in Bloom | False | By Alfred Kazin | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/astronomers-duck-as-a-tiny-asteroid-passes.html | Astronomers Duck as a Tiny Asteroid Passes | False | By John Noble Wilford | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-war-against-iraq-promises-nasty-surprises-congress-slinks-away-139291.html | War Against Iraq Promises Nasty Surprises; Congress Slinks Away | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/us/war-in-the-gulf-the-troops-blacks-wary-of-their-big-role-as-troops.html | WAR IN THE GULF: THE TROOPS; Blacks Wary of Their Big Role as Troops | False | By Isabel Wilkerson, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/americana-prevails-at-antiques-show.html | Americana Prevails At Antiques Show | False | By Rita Reif | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-02-12 | TX 3-004910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/release-of-trafficker-shakes-hope-in-colombian-drug-plan.html | Release of Trafficker Shakes Hope in Colombian Drug Plan | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/borrow-a-few-billion-not-trouble.html | Borrow a Few Billion, Not Trouble | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/news/now-cities-hit-drug-suspects-where-they-live.html | Now, Cities Hit Drug Suspects Where They Live | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-digest-363291.html | BUSINESS DIGEST | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/resignation-at-midlantic.html | Resignation At Midlantic | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-history-written-off-at-california-s.html | THE MEDIA BUSINESS: ADVERTISING; History Written Off at California S.& L.'s | False | By Michael Lev | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/c-corrections-893691.html | Corrections | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/economic-scene-figuring-a-war-into-the-budget.html | Economic Scene; Figuring a War Into the Budget | False | By Leonard Silk | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/savings-units-earnings-hurs.html | Savings Units' Earnings Hurs | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/college-basketball-kentucky-freshman-makes-his-mark.html | COLLEGE BASKETBALL; Kentucky Freshman Makes His Mark | False | By William C. Rhoden, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/hockey-devils-gain-a-victory-for-first-time-in-91.html | HOCKEY; Devils Gain a Victory For First Time in '91 | False | By Alex Yannis, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/disney-profits-drop-2-for-quarter.html | Disney Profits Drop 2% for Quarter | False | AP | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-pepsi-cancels-big-giveaway.html | THE MEDIA BUSINESS; Pepsi Cancels Big Giveaway | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/the-news-faces-a-deadline-but-the-2-sides-aren-t-even-negotiating.html | The News Faces a Deadline, but the 2 Sides Aren't Even Negotiating | False | By Alex S. Jones | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-london-british-feel-pinch-as-dollars-stay-home.html | WAR IN THE GULF: LONDON; British Feel Pinch as Dollars Stay Home | False | By Craig R. Whitney, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/l-view-from-inside-a-landmark-libel-case-121091.html | View From Inside a Landmark Libel Case | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/a-real-nightmare-scenario.html | A Real Nightmare Scenario | False | By William S. Lind | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-more-on-the-gulf.html | WAR IN THE GULF; More on the Gulf | False | | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-people-dime-savings-bank-raises-its-president-to-chairman.html | BUSINESS PEOPLE; Dime Savings Bank Raises Its President to Chairman | False | By Daniel F. Cuff | 1991-02-12 | TX 3-004910 | | |
| 1991-01-25 | 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-iraqi-nerve-center-for-2d-time-decade-iraqi-port-faces-devastation.html | WAR IN THE GULF: IRAQI NERVE CENTER; For the 2d Time in a Decade, Iraqi Port Faces Devastation | False | By Michael Wines, Special To the New York Times | 1991-02-12 | TX 3-004910 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-tagliabue-calls-game-winter-4th-of-july.html | SUPER BOWL XXV; Tagliabue Calls Game 'Winter 4th of July' | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/profit-falls-at-morgan-stanley.html | Profit Falls At Morgan Stanley | False | By Leslie Wayne | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/c-corrections-487791.html | Corrections | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/saudi-aramco-in-korea.html | Saudi Aramco in Korea | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/bridge-199691.html | Bridge | False | By Alan Truscott | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-hockey-rangers-down-oilers-as-miller-scores-2-goals.html | PRO HOCKEY; Rangers Down Oilers As Miller Scores 2 Goals | False | By Joe Lapointe, Special to the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/new-york-celebrates-the-maestro-too.html | New York Celebrates the Maestro, Too | False | By James R. Oestreich | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-kelly-grows-into-the-role-of-leader.html | SUPER BOWL XXV; Kelly Grows Into the Role of Leader | False | By Thomas George, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/in-europe-it-s-the-year-of-mozart.html | In Europe, It's the Year of Mozart | False | By Alan Riding, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-people-college-football-patriots-quizzed.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Patriots Quizzed | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/oil-prices-and-profits-what-goes-up.html | Oil Prices and Profits: What Goes Up . . . | False | By Mark Green | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/opera-in-philadelphia-names-new-director.html | Opera in Philadelphia Names New Director | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/images-of-venus-reveal-volcanism.html | IMAGES OF VENUS REVEAL VOLCANISM | False | By John Noble Wilford | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-hussein-ouster-urged-by-imam.html | WAR IN THE GULF; Hussein Ouster Urged by Imam | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-us-says-iraq-pumps-kuwaiti-oil-into-gulf-vast-damage-feared-growing.html | WAR IN THE GULF; U.S. SAYS IRAQ PUMPS KUWAITI OIL INTO GULF; VAST DAMAGE FEARED FROM GROWING SLICK | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/news/so-what-is-environmentally-friendly.html | So, What Is 'Environmentally Friendly'? | False | By John Holusha | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/news/for-collection-agencies-these-are-busy-times.html | For Collection Agencies, These Are Busy Times | False | By Leonard Sloane | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/epa-moves-to-change-environment-priorities.html | E.P.A. Moves to Change Environment Priorities | False | By William K. Stevens | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/players-group-eyes-free-agency.html | Players' Group Eyes Free Agency | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/job-cuts-planned-in-new-jersey.html | Job Cuts Planned in New Jersey | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/news-summary-761791.html | News Summary | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/war-in-the-gulf-security-pan-am-barring-all-iraqis-from-flights.html | WAR IN THE GULF: Security; Pan Am Barring All Iraqis From Flights | False | By Robert Reinhold, Special to the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/teachers-to-defer-wages-in-new-york.html | TEACHERS TO DEFER WAGES IN NEW YORK | False | By Joseph Berger | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/sine-nomine-singers.html | Sine Nomine Singers | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/k-brent-woodruff-86-priest-and-school-head.html | K. Brent Woodruff, 86; Priest and School Head | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-britain-bombing-expected-to-last-for-weeks.html | WAR IN THE GULF: Britain; BOMBING EXPECTED TO LAST FOR WEEKS | False | By Craig R. Whitney, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/news/keeping-your-dog-warm.html | Keeping Your Dog Warm | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/administration-foresees-a-deficit-in-bank-insurance-fund-by-1992.html | Administration Foresees a Deficit In Bank Insurance Fund by 1992 | False | By Stephen Labaton, Special to the New York Times | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/noriega-gains-access-to-1.6-million-of-his-money-to-pay-drug-defense.html | Noriega Gains Access to $1.6 Million of His Money to Pay Drug Defense | False | By David Johnston, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/key-rates-201191.html | Key Rates | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/frederick-dorian-89-a-professor-of-music.html | Frederick Dorian, 89, A Professor of Music | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-iran-says-it-wont-join-iraq.html | WAR IN THE GULF; Iran Says it Won't Join Iraq | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/c-corrections-484291.html | Corrections | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/ouster-of-realty-leader-jolts-corporate-japan.html | Ouster of Realty Leader Jolts Corporate Japan | False | By James Sterngold, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/transactions-220391.html | Transactions | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-hamilton-wanted-strongest-presidency-579291.html | Hamilton Wanted Strongest Presidency | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/us-seizes-columbia-savings.html | U.S. Seizes Columbia Savings | False | By Michael Lev, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/us-seeks-jobs-in-japan.html | U.S. Seeks Jobs in Japan | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-hockey-50th-for-hull-in-49th-game.html | PRO HOCKEY; 50th for Hull in 49th Game | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-people-horse-racing-cordero-injured-in-spill.html | SPORTS PEOPLE: HORSE RACING; Cordero Injured in Spill | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/yeutter-steps-in-and-atwater-gets-a-new-post.html | Yeutter Steps In and Atwater Gets a New Post | False | By Robin Toner, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/economy-falls-at-2.1-rate-decline-is-biggest-in-8-years.html | Economy Falls at 2.1% Rate; Decline Is Biggest in 8 Years | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-newspaper-in-paris-rocked-by-bombing.html | WAR IN THE GULF; Newspaper in Paris Rocked by Bombing | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/us-contractor-in-guilty-plea.html | U.S. Contractor In Guilty Plea | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/war-live-fears-magnified.html | War: Live. Fears: Magnified. | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/mourning-moon-palace-a-place-to-eat-and-be-at-home.html | Mourning Moon Palace, a Place to Eat and Be at Home | False | By Trish Hall | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-north-africa-pro-iraq-sentiment-is-increasing-in-north-africa.html | WAR IN THE GULF: North Africa; Pro-Iraq Sentiment Is Increasing in North Africa | False | By Steven Greenhouse, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/sheriffs-seize-9-items-at-antiques-show-preview.html | Sheriffs Seize 9 Items at Antiques Show Preview | False | By Rita Reif | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-people-baseball-mcdaniel-fined-1500.html | SPORTS PEOPLE: BASEBALL; McDaniel Fined $1,500 | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/modern-suit-is-decided.html | Modern Suit Is Decided | False | Special to The New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-music-orchestral-turbulence-on-an-unlikely-topic.html | Review/Music; Orchestral Turbulence On an Unlikely Topic | False | By Donal Henahan | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/moscow-journal-literary-magazine-s-struggle-in-a-time-of-change.html | Moscow Journal; Literary Magazine's Struggle in a Time of Change | False | By Craig R. Whitney, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-people-pro-basketball-isiah-thomas-to-undergo-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Isiah Thomas To Undergo Surgery | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/dinkins-staff-withholds-papers-on-bridge-safety.html | Dinkins Staff Withholds Papers on Bridge Safety | False | By Calvin Sims | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-germany-kohl-draws-rising-charges-of-an-insufficient-war-role.html | WAR IN THE GULF: Germany; Kohl Draws Rising Charges Of an Insufficient War Role | False | By Stephen Kinzer, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/pepsi-in-a-super-bowl-rush-after-scrapping-its-contest.html | Pepsi in a Super Bowl Rush After Scrapping Its Contest | False | By Anthony Ramirez | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/observer-paradise-for-pentagon.html | OBSERVER; Paradise for Pentagon | False | By Russell Baker | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/style/review-fashion-bohan-a-gallic-revolution-in-london.html | Review/Fashion; Bohan: A Gallic Revolution in London | False | By Bernadine Morris, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/quotations-of-the-day-479671.html | Quotations of the Day | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/cuomo-expects-suny-tuition-to-rise-again.html | Cuomo Expects SUNY Tuition To Rise Again | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/books/books-of-the-times-2-versions-of-the-long-view-of-the-vietnam-war.html | Books of The Times; 2 Versions of the Long View of the Vietnam War | False | By Herbert Mitgang | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-worst-us-spill.html | WAR IN THE GULF; WORST U.S. SPILL | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/state-capitals-show-population-gains.html | State Capitals Show Population Gains | False | By Felicity Barringer, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/jack-schaefer-83-author-of-westerns-including-shane.html | Jack Schaefer, 83, Author of Westerns, Including 'Shane' | False | By George James | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-bankruptcy-petition-is-filed-by-interco.html | COMPANY NEWS; Bankruptcy Petition Is Filed by Interco | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-weapons-pentagon-said-to-authorize-us-use-of-nonlethal-gas.html | WAR IN THE GULF: Weapons; Pentagon Said to Authorize U.S. Use of Nonlethal Gas | False | By Patrick E. Tyler, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/college-football-cioffi-is-looking-beyond-shrine-game.html | COLLEGE FOOTBALL; Cioffi Is Looking Beyond Shrine Game | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-notebook-simms-with-cast-off-starts-on-road-back.html | SUPER BOWL XXV: Notebook; Simms, With Cast Off, Starts on Road Back | False | Special to The New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-consumers-and-industry-to-pay-clean-air-cost-576891.html | Consumers and Industry to Pay Clean Air Cost | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/prosecutor-tells-of-suspect-in-florida-students-slayings.html | Prosecutor Tells of Suspect In Florida Students' Slayings | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/dinkins-to-lead-contingent-in-trip-to-israel.html | Dinkins to Lead Contingent in Trip to Israel | False | By Felicia R. Lee | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/patents-structures-developed-for-compact-use.html | Patents; Structures Developed For Compact Use | False | By Edmund L Andrews | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/style/chronicle-591191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/results-plus-petrensko-repeats-champion-viktor-petrenko-soviet-union-with.html | RESULTS PLUS; Petrensko Repeats as Champion Viktor Petrenko of the Soviet Union, with a stunning jumping performance yesterday, repeated as men's champion yesterday at the European championships in Sofia, Bulgaria. Petrenko, second in the world championships to Kurt Browning of Canada last March, had six triple jumps that included a triple axel just 30 seconds from the end of his routine. In the final free program, Petrenko gained marks of 5.8 and 5.9 for technical merit and all 5.9's with a single 6.0 for artistic impression. Petr Barna of Czechoslovakia was second with another Soviet skater, Vyacheslav Zagorodniuk, third.(AP) | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/us-indicts-3-after-searches-find-explosives-and-racist-literature.html | U.S. Indicts 3 After Searches Find Explosives And Racist Literature | False | By Ronald Smothers, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/usair-pulling-back-on-west-coast.html | USAir Pulling Back on West Coast | False | By Agis Salpukas | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/the-sky-ought-to-be-the-limit.html | The Sky Ought To Be the Limit | False | By Paul Stephen Dempsey | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/business-digest-726991.html | BUSINESS DIGEST | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/bouncer-killed-in-argument-at-a-nightclub-in-manhattan.html | Bouncer Killed in Argument At a Nightclub in Manhattan | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/strict-anti-abortion-law-signed-in-utah.html | Strict Anti-Abortion Law Signed in Utah | False | By Tamar Lewin | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/carter-hawley-cuts-nearly-100.html | Carter Hawley Cuts Nearly 100 | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/rear-adm-thomas-d-davies-76-aviator-and-expert-on-navigation.html | Rear Adm. Thomas D. Davies, 76, Aviator and Expert on Navigation | False | By Alfonso A. Narvaez | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/about-new-york-bombing-iraq-from-broadway-for-a-mere-50.html | About New York; Bombing Iraq From Broadway For a Mere 50¢ | False | By Douglas Martin | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/your-money-2-trusts-suitable-for-middle-class.html | Your Money; 2 Trusts Suitable For Middle Class | False | By Jan M. Rosen | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/style/chronicle-592091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-music-violinist-in-a-soviet-mode.html | Review/Music; Violinist in a Soviet Mode | False | By Allan Kozinn | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/briefs-340991.html | BRIEFS | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/treasuries-unsettled-by-gnp-data.html | Treasuries Unsettled by G.N.P. Data | False | By H. J. Maidenberg | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/girl-13-is-raped-and-killed-on-way-home-from-school.html | Girl, 13, Is Raped and Killed On Way Home From School | False | By James C. McKinley Jr. | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-more-on-the-gulf.html | WAR IN THE GULF; More on the Gulf | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/jane-murchison-haber-volunteer-65.html | Jane Murchison Haber, Volunteer, 65 | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/for-buffalo-the-bills-pay-off.html | For Buffalo, the Bills Pay Off | False | Verlyn Klinkenborg | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-avery-charge-of-85-million.html | COMPANY NEWS; Avery Charge Of $85 Million | False | Special to The New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-more-dormant-bank-accounts-reclaimed-581491.html | More Dormant Bank Accounts Reclaimed | False | | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/donald-p-cottrell-88-education-dean-dies.html | Donald P. Cottrell, 88, Education Dean, Dies | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-of-the-times-25-years-ago-mara-wilson-fueled-merger.html | SPORTS OF THE TIMES; 25 Years Ago, Mara, Wilson Fueled Merger | False | By Dave Anderson | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/iceland-proposes-reopening-its-ties-with-baltic-republics.html | Iceland Proposes Reopening Its Ties With Baltic Republics | False | Special to The New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-japan-tokyo-leader-facing-new-debate-appeals-for-support-for-war-aid.html | WAR IN THE GULF: Japan; Tokyo Leader, Facing a New Debate, Appeals for Support for War Aid | False | By Steven R. Weisman, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-iraq-to-allow-cnn-satellite.html | WAR IN THE GULF; Iraq to Allow CNN Satellite | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-consumers-and-industry-to-pay-clean-air-cost-gas-price-gouging-577691.html | Consumers and Industry to Pay Clean Air Cost; Gas Price Gouging | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/inside-550091.html | INSIDE | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/two-giants-were-heroes-far-from-playing-field.html | Two Giants Were Heroes Far From Playing Field | False | By Robert Mcg. Thomas Jr. | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/everett-freeman-79-prolific-screenwriter.html | Everett Freeman, 79, Prolific Screenwriter | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/florio-budget-is-said-to-cut-8000-jobs.html | Florio Budget Is Said to Cut 8,000 Jobs | False | By Peter Kerr, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/truth-and-the-police-plan.html | Truth and the Police Plan | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-television-the-subtle-role-of-religion-in-american-voting-habits.html | Review/Television; The Subtle Role of Religion In American Voting Habits | False | By Walter Goodman | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-still-missing.html | WAR IN THE GULF; Still Missing | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/publisher-slain-in-a-raid-in-colombia-to-free-her.html | Publisher Slain in a Raid in Colombia to Free Her | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/us-seeking-chip-accord.html | U.S. Seeking Chip Accord | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-dance-amid-a-city-of-bones-decay-and-lost-souls-at-large.html | Review/Dance; Amid a City of Bones, Decay And Lost Souls at Large | False | By Jack Anderson | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-iraqi-attacks-7-iraqi-missiles-are-fired-cities-israel-2-saudi-arabia-s.html | WAR IN THE GULF: Iraqi Attacks 7 Iraqi Missiles Are Fired at Cities in Israel and 2 at Saudi Arabia's Capital; Patriots Stop Scuds but Israeli Man Is Killed by Debris | False | By Joel Brinkley, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-parcells-says-team-must-keep-score-low.html | SUPER BOWL XXV; Parcells Says Team Must Keep Score Low | False | By Frank Litsky, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/student-self-confidence-helps-the-neediest.html | Student Self-Confidence Helps the Neediest | False | By Jonathan Rabinovitz | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/dow-up-16.34-to-2659.41-in-volatile-day.html | Dow Up 16.34, to 2,659.41, in Volatile Day | False | By Robert J. Cole | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-people-baseball-twins-sign-pagliarulo.html | SPORTS PEOPLE: BASEBALL; Twins Sign Pagliarulo | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/seles-is-youngest-to-win-australian-open-women-s-title.html | Seles Is Youngest to Win Australian Open Women's Title | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-macy-s-sales-fall.html | COMPANY NEWS; Macy's Sales Fall | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/war-in-the-gulf-religious-leaders-cardinal-says-iraqi-s-acts-prove-bush-right.html | WAR IN THE GULF: Religious Leaders; Cardinal Says Iraqi's Acts Prove Bush Right | False | By Peter Steinfels | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-basketball-nets-take-the-lakers-to-overtime-and-lose.html | PRO BASKETBALL; Nets Take the Lakers to Overtime and Lose | False | By Jack Curry, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/columbia-planning-symposium-on-tv.html | Columbia Planning Symposium on TV | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/news/coping-with-disposing-of-an-estate.html | Coping With Disposing of an Estate | False | By Andree Brooks | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-reporter-s-notebook-saudis-would-like-know-whose-holy-war-it-anyhow.html | WAR IN THE GULF: Reporter's Notebook; Saudis Would Like to Know Whose Holy War It Is Anyhow | False | By Philip Shenon, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-the-environment-oil-threatens-fishing-and-water-supply.html | WAR IN THE GULF: The Environment; Oil Threatens Fishing and Water Supply | False | By Robert D. McFadden | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/style/chronicle-589081.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/style/guidepost-beyond-bananas.html | Guidepost; Beyond Bananas | False | By Florence Fabricant | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-television-3-films-about-women-behind-bars.html | Review/Television; 3 Films About Women Behind Bars | False | By John J. O'Connor | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/shell-oil-earnings-increased-by-68.9-in-fourth-quarter.html | Shell Oil Earnings Increased By 68.9% in Fourth Quarter | False | By Daniel F. Cuff | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/home-resales-rise-by-2.2.html | Home Resales Rise by 2.2% | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/c-corrections-482691.html | Corrections | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/medical-dean-at-cornell-quits-to-take-texas-job.html | Medical Dean at Cornell Quits to Take Texas Job | False | By Lawrence K. Altman | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-picturing-columbus-and-his-sponsors-553991.html | Picturing Columbus and His Sponsors | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-iraq-won-t-put-pilots-on-tv.html | WAR IN THE GULF; Iraq Won't Put Pilots on TV | False | By Alan Cowell, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/12-held-in-ring-to-obtain-papers-for-illegal-aliens.html | 12 Held in Ring to Obtain Papers for Illegal Aliens | False | By Arnold H. Lubasch | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-why-library-funds-shouldn-t-be-cut-582291.html | Why Library Funds Shouldn't Be Cut | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/c-corrections-486691.html | Corrections | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/influential-illinois-congressman-is-named-secretary-of-agriculture.html | Influential Illinois Congressman Is Named Secretary of Agriculture | False | By Keith Schneider, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/movies/sundance-festival-honors-gay-film.html | Sundance Festival Honors Gay Film | False | By Aljean Harmetz, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/patents-shade-said-to-cut-glare-and-improve-lighting.html | Patents; Shade Said to Cut Glare And Improve Lighting | False | By Edmund L. Andrews | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-hockey-islanders-routed-by-jets-8-1.html | PRO HOCKEY; Islanders Routed by Jets, 8-1 | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/patents-toothpaste-said-to-remove-plaque-and-tartar-safely.html | Patents; Toothpaste Said to Remove Plaque and Tartar Safely | False | By Edmund L. Andrews | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/books/polish-poet-given-91-jerusalem-prize.html | Polish Poet Given '91 Jerusalem Prize | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/soviets-citing-rise-in-crime-send-troops-to-patrol-cities-with-police.html | Soviets, Citing Rise in Crime, Send Troops to Patrol Cities with Police. | False | By Serge Schmemann, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/us-is-called-set-to-urge-summit-delay.html | U.S. Is Called Set to Urge Summit Delay | False | By Thomas L. Friedman, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-the-president-bush-calls-gulf-oil-spill-a-sick-act-by-hussein.html | WAR IN THE GULF: The President; Bush Calls Gulf Oil Spill A 'Sick' Act by Hussein | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/ratings-cut-on-citicorp-by-moody-s.html | Ratings Cut On Citicorp By Moody's | False | By Michael Quint | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-president-bush-makes-his-call-play-ball.html | SUPER BOWL XXV; President Bush Makes His Call: 'Play Ball' | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/l-lebanon-belongs-in-any-mideast-talks-578491.html | Lebanon Belongs In Any Mideast Talks | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/colman-m-mockler-jr-dies-at-61-gillette-s-top-executive-since-70-s.html | Colman M. Mockler Jr. Dies at 61, Gillette's Top Executive Since 70's | False | By Glenn Fowler | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/us-makes-official-a-plan-on-aids-policy.html | U.S. Makes Official a Plan on AIDS Policy | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-iraq-s-army-formidable-republican-guard-blocks-road-victory.html | WAR IN THE GULF: Iraq's Army; The Formidable Republican Guard Blocks the Road to Victory | False | By John H. Cushman Jr., Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/japan-vehicle-output-up.html | Japan Vehicle Output Up | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/germany-s-ostrich-politik.html | Germany's Ostrich-Politik | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/florida-press-issue-court-ordered-guilt-ads.html | Florida Press Issue: Court-Ordered Guilt Ads | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/in-the-nation-ghosts-of-vietnam.html | IN THE NATION; Ghosts of Vietnam | False | By Tom Wicker | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/yugoslavia-tense-over-tv-film-on-croatian-arms.html | Yugoslavia Tense Over TV Film on Croatian Arms | False | By Chuck Sudetic, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/article-317491-no-title.html | Article 317491 -- No Title | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/2-charged-in-illegal-serving-of-alcohol-to-7-teen-agers.html | 2 Charged in Illegal Serving Of Alcohol to 7 Teen-Agers | False | By Robert Hanley, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-iraq-cnn-reports-allied-bombs-killed-24-civilians-iraqi-neighborhood.html | WAR IN THE GULF: Iraq; CNN Reports Allied Bombs Killed 24 Civilians in Iraqi Neighborhood | False | By Michael Wines, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/us/entire-staff-is-laid-off-from-operation-push.html | Entire Staff Is Laid Off From Operation PUSH | False | By Isabel Wilkerson, Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/c-corrections-485091.html | Corrections | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/saddam-hussein-is-no-saladin.html | Saddam Hussein Is No Saladin | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/one-city-s-merchants-sense-an-eerie-quiet.html | One City's Merchants Sense an Eerie Quiet | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/turner-to-offer-global-services.html | Turner to Offer Global Services | False | AP | 1991-01-31 | TX 2-998682 | | |
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-165-layoffs-set-at-armco-steel.html | COMPANY NEWS; 165 Layoffs Set At Armco Steel | False | AP | 1991-01-31 | TX 2-998682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-26 | 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/c-corrections-483491.html | Corrections | False | | 1991-01-31 | TX 2-998682 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-saudi-arabia-us-begins-saudi-evacuation-after-scud-attack.html | WAR IN THE GULF: Saudi Arabia; U.S. Begins Saudi Evacuation After Scud Attack | False | By Judith Miller, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/eastern-workers-line-up-at-unemployment-office.html | Eastern Workers Line Up at Unemployment Office | False | By Agis Salpukas | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/perspectives-the-cooper-square-plan-smoothing-the-path-to-redevelopment.html | Perspectives: The Cooper Square Plan; Smoothing the Path to Redevelopment | False | By Alan S. Oser | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/currency-markets-decide-to-mark-time.html | CURRENCY; Markets Decide To Mark Time | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cuts-at-vanderbilt-planetarium-lead-to-employees-protests.html | Cuts at Vanderbilt Planetarium Lead to Employees' Protests | False | By Sharon Monahan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/are-things-as-bad-as-they-look.html | ARE THINGS AS BAD AS THEY LOOK | False | By Charles R. Morris | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/shaping-us-goals-on-mental-retardation.html | Shaping U.S. Goals on Mental Retardation | False | By Roberta Hershenson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/foreign-affairs-right-wing-myths.html | FOREIGN AFFAIRS; Right-Wing Myths | False | By Leslie H. Gelb | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/suffering-in-the-cities-persists-as-us-fights-other-battles.html | Suffering in the Cities Persists As U.S. Fights Other Battles | False | By Jason Deparle, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/l-soon-will-begin-appeals-for-iraq-s-war-victims-where-the-buck-stops-414791.html | Soon Will Begin Appeals for Iraq's War Victims; Where the Buck Stops | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-471091.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/l-moiseyev-messages-shy-maidens-cossack-thugs-624591.html | MOISEYEV MESSAGES; Shy Maidens, Cossack Thugs | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/review-opera-new-tenor-in-zauberflote.html | Review/Opera; New Tenor in 'Zauberflote' | False | By Bernard Holland | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-poetry-and-politics-in-blood-knot.html | THEATER; Poetry and Politics in 'Blood Knot' | False | By Alvin Klein | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/nontalking-heads-a-gallery-of-portraits.html | Nontalking Heads: A Gallery Of Portraits | False | By Irvin Molotsky, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/l-lest-we-forget-the-battles-on-the-home-front-543191.html | Lest We Forget the Battles on the Home Front | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/new-jersey-q-a-dr-richard-h-flyer-improving-child-emergency.html | NEW JERSEY Q & A: DR. RICHARD H. FLYER; Improving Child Emergency Services | False | By Sandra Friedland | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-israel-deadly-debris-shows-limits-of-patriot-missile-defenses.html | WAR IN THE GULF: Israel; Deadly Debris Shows Limits Of Patriot Missile Defenses | False | By John Kifner, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/fare-of-the-country-vietnamese-cuisine-virginia-settings.html | FARE OF THE COUNTRY; Vietnamese Cuisine, Virginia Settings | False | By Olwen Woodier | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-redmen-get-scare-but-they-survive.html | COLLEGE BASKETBALL; Redmen Get Scare, But They Survive | False | By Al Harvin, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/lithuania-s-president-a-genuine-democrat-399091.html | Lithuania's President a Genuine Democrat | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/music-colleges-jazz-program-expanding.html | MUSIC; College's Jazz Program Expanding | False | By Rena Fruchter | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/about-cars-new-technology-chips-away-at-noise.html | About Cars; New Technology Chips Away at Noise | False | By Marshall Schuon | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/wall-street-war-plays-bring-their-own-dangers.html | Wall Street; War Plays Bring Their Own Dangers | False | By Alison Leigh Cowan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/mutual-funds-using-zeros-as-a-safe-harbor.html | Mutual Funds; Using Zeros as a Safe Harbor | False | By Carole Gould | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/theater/review-theater-miami-s-cubans-and-family-conflict.html | Review/Theater; Miami's Cubans and Family Conflict | False | By Stephen Holden | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-levy-takes-scholarly-path-to-tampa.html | SUPER BOWL XXV; Levy Takes Scholarly Path to Tampa | False | By Gerald Eskenazi, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/czechoslovakia-auctions-stores-to-private-buyers.html | Czechoslovakia Auctions Stores to Private Buyers | False | Special to The New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/safety-and-freedom-vie-after-deaths-at-concert.html | Safety and Freedom Vie After Deaths at Concert | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-jitters-abound-on-telecast.html | SUPER BOWL XXV; Jitters Abound on Telecast | False | By Gerald Eskenazi, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-a-little-cafe-and-patisserie-in-greenwich.html | DINING OUT; A Little Cafe and Patisserie in Greenwich | False | By Patricia Brooks | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/editorial-notebook-coercion-and-contraception.html | Editorial Notebook; Coercion and Contraception | False | By Mary Cantwell | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/focus-philadelphia-away-from-it-all-and-close-to-downtown.html | Focus: Philadelphia; Away From It All and Close to Downtown | False | By Leslie Scism | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/on-differences-in-class-and-culture.html | On Differences in Class and Culture | False | By Ina Aronow | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/article-636591-no-title.html | Article 636591 -- No Title | False | By Kathleen Teltsch | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/home-clinic-replacing-fluorescent-lights.html | HOME CLINIC; Replacing Fluorescent Lights | False | By John Warde | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/judge-spurns-rule-on-sentencing-rejects-17-1-2-year-term-for-drugs.html | Judge Spurns Rule on Sentencing Rejects 17 1/2-Year Term for Drugs | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/looking-ahead.html | Looking Ahead | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/l-the-importance-of-hanukkah-612191.html | The Importance of Hanukkah | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/schools-help-students-face-fears-of-war.html | Schools Help Students Face Fears of War | False | By Clare Collins | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/national-notebook-north-conway-nh-homeseeker-weekends.html | NATIONAL NOTEBOOK: North Conway, N.H.; Homeseeker Weekends | False | By Micky Baca | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/art-view-a-quintessential-romantic-painter-revisited.html | ART VIEW; A Quintessential Romantic Painter Revisited | False | By Michael Kimmelman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/jenny-cox-is-wed-to-howard-blum.html | Jenny Cox Is Wed To Howard Blum | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/l-love-groucho-610591.html | 'Love, Groucho' | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-decoys-a-firm-s-fake-weapons-have-real-use-deception.html | WAR IN THE GULF: Decoys; A Firm's Fake Weapons Have Real Use: Deception | False | By Marlise Simons, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/amy-hart-to-wed-timothy-m-clyne.html | Amy Hart to Wed Timothy M. Clyne | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-standard-fare-in-a-mess-hall-setting.html | DINING OUT; Standard Fare in a Mess Hall Setting | False | By Anne Semmes | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/style-makers-temple-st-clair-carr-jewelry-designer.html | Style Makers; Temple St. Clair Carr, Jewelry Designer | False | By Anne-Marie Schiro | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-and-the-mind.html | Sports and the Mind | False | By Jane E. Brody | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/all-agree-orchestra-needs-a-larger-endowment.html | All Agree Orchestra Needs a Larger Endowment | False | By Rena Fruchter | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/headliners-family-tradition.html | Headliners; Family Tradition | False | | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/reveling-in-quebec-city-s-winter.html | Reveling in Quebec City's Winter | False | By Bernard Simon | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/obituaries/jack-schaefer-author-of-shane-and-other-westerns-dies-at-83.html | Jack Schaefer, Author of 'Shane' And Other Westerns, Dies at 83 | False | By George James | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/laura-lee-eifert-to-marry.html | Laura Lee Eifert to Marry | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-470291.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/the-cajun-kingdom-of-the-bayou.html | The Cajun Kingdom Of the Bayou | False | By Sally Johnson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/detecting-high-cholesterol-in-children.html | Detecting High Cholesterol in Children | False | By Jeanne Kassler | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/obituaries/rabbi-david-h-panitz-educator-is-dead-at-72.html | Rabbi David H. Panitz, Educator, Is Dead at 72 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/1-time-needed-on-rose-and-hall-423691.html | Time Needed On Rose and Hall | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/homeless-group-proposes-a-tax.html | Homeless Group Proposes a Tax | False | By Thomas Morgan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-shortreference-books.html | IN SHORT/REFERENCE BOOKS | False | By Carolyn G. Heilbrun | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-hockey-domi-gives-rangers-punch.html | PRO HOCKEY; Domi Gives Rangers Punch | False | By Joe Lapointe, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/ms-otis-student-to-marry-in-july.html | Ms. Otis, Student, To Marry in July | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/national-notebook-portland-ore-20year-plan-for-railyard.html | NATIONAL NOTEBOOK: Portland, Ore.; 20-Year Plan for Railyard | False | By Steve Mayes | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/best-sellers-january-27-1991.html | BEST SELLERS: January 27, 1991 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/4-are-found-shot-in-freezer-of-restaurant-in-dallas-area.html | 4 Are Found Shot Of Restaurant in Dallas Area | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cartoon-art-museum-plans-move-to-florida.html | Cartoon Art Museum Plans Move to Florida | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/dust-gas-desert-storm.html | Dust, Gas, Desert Storm | False | By Anton Shammas | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/residential-resales-458291.html | Residential Resales | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-iraq-some-iraqi-jets-flee-to-iran-us-says-reason-is-unclear.html | WAR IN THE GULF: Iraq; Some Iraqi Jets Flee to Iran; U.S. Says Reason Is Unclear | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/war-in-the-gulf-democrats-liberals-in-search-of-values-run-into-discord-over-war.html | WAR IN THE GULF: Democrats; Liberals in Search of Values Run Into Discord Over War | False | By Robin Toner, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/caroline-peet-to-wed-andrew-kaplan.html | Caroline Peet to Wed Andrew Kaplan | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/views-of-sport-team-of-my-youth-town-of-my-heart.html | VIEWS OF SPORT; Team of My Youth, Town of My Heart | False | By Jack F. Kemp | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/a-correction-602091.html | CORRECTION | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/fidelity-s-secret-agent-man.html | Fidelity's Secret Agent Man | False | By Diana B. Henriques | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/prolific-author-weaves-spirituality-through-her-storytelling.html | Prolific Author Weaves Spirituality Through Her Storytelling | False | By Catherine Sarault | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/travel-advisory-help-needed-on-projects.html | Travel Advisory; Help Needed On Projects | False | | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/all-about-answering-machines-for-yuppies-now-plain-folks-too.html | All About/Answering Machines; For Yuppies, Now Plain Folks, Too | False | By Anthony Ramirez | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/meryl-maneker-lawyer-to-wed.html | Meryl Maneker, Lawyer, to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/hollywood-journal-memorial-to-stars-unmentionables.html | Hollywood Journal; Memorial to Stars' Unmentionables | False | By Katherine Bishop | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/l-the-neatest-of-tricks-613091.html | The Neatest of Tricks | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/katherine-mitchell-engaged-to-wed.html | Katherine Mitchell Engaged to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/theater/theater-sondheim-s-assassins-insane-realities-of-history.html | THEATER; Sondheim's 'Assassins': Insane Realities of History | False | By Mervyn Rothstein | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/quotation-of-the-day-379591.html | Quotation of the Day | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/janice-gable-and-howard-bashman-are-to-wed.html | Janice Gable and Howard Bashman Are to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/decoding-the-images-of-war-for-children.html | Decoding the Images of War for Children | False | By Elsa Brenner | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/entrepreneurs-help-elderly-remain-independent.html | Entrepreneurs Help Elderly Remain Independent | False | By Linda Lymwander | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/northeast-notebook-waltham-mass-countering-the-trend.html | Northeast Notebook: Waltham, Mass.; Countering The Trend | False | By Susan Diesenhouse | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/inside-706091.html | INSIDE | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/giggling-their-way-to-enlightenment.html | Giggling Their Way to Enlightenment | False | By Penelope Lively | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-flight-coupons-006391.html | Flight Coupons | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/on-language-brits-tommies-poms-limeys-kippers.html | On Language; Brits, Tommies, Poms, Limeys & Kippers | False | BY William Safire | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-war-casts-shadow-on-show.html | SUPER BOWL XXV; War Casts Shadow On Show | False | By Gerald Eskenazi, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/l-go-mcenroe-patrick-that-is-422891.html | Go, McEnroe; Patrick, That Is | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/mary-pat-lester-to-wed-douglas-h-greeff-in-june.html | Mary Pat Lester to Wed Douglas H. Greeff in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/east-harlem-mourns-girl-13-whose-killing-baffles-police.html | East Harlem Mourns Girl, 13, Whose Killing Baffles Police | False | By James C. McKinley Jr. | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/hers-the-virtues-of-virtue.html | Hers; The Virtues Of Virtue | False | BY Joan Gould | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-an-unexpectedly-moving-menagerie.html | THEATER; An Unexpectedly Moving 'Menagerie' | False | By Alvin Klein | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/tennis-seles-rallies-past-novotna-to-win-australian-open.html | TENNIS; Seles Rallies Past Novotna To Win Australian Open | False | By Sandra Harwitt, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/antiques-treasures-from-the-jeweler-to-all-the-kings.html | ANTIQUES; Treasures From the Jeweler to All the Kings | False | By Rita Reif | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-stenerud-s-selected-by-the-hall-of-fame.html | SUPER BOWL XXV; Stenerud's Selected By the Hall of Fame | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/grace-w-sheffield-to-marry-in-june.html | Grace W. Sheffield To Marry in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/wall-street-performance-following-the-war-fed-euphoria.html | Wall Street; Performance, Following the War-Fed Euphoria | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/sunday-outing-a-scenic-overlook-on-great-americans.html | Sunday Outing; A Scenic Overlook on Great Americans | False | | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/alan-salzberg-to-wed-lisa-smith-in-august.html | Alan Salzberg to Wed Lisa Smith in August | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/c-corrections-416391.html | Corrections | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/music-strings-show-their-strength.html | MUSIC; Strings Show Their Strength | False | By Robert Sherman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/record-brief-877891.html | RECORD BRIEF | False | By John Rockwell | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/architecture-one-that-got-away-620291.html | U.S. ARCHITECTURE; One That Got Away | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/a-phenomenologist-bares-his-heart.html | A Phenomenologist Bares His Heart | False | By Paul West | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/forum-us-banks-need-an-overseas-presence.html | FORUM; U.S. Banks Need an Overseas Presence | False | By Gary N. Kleiman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/black-families-grapple-with-war.html | Black Families Grapple With War | False | By James Feron | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/sharmon-priaulx-to-wed-shawn-rock.html | Sharmon Priaulx to Wed Shawn Rock | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/long-island-journal-072891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/man-s-body-is-found-in-a-bay-in-brooklyn.html | Man's Body Is Found In a Bay in Brooklyn | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/the-painful-essential-images-of-war.html | The Painful, Essential Images of War | False | By Ken Burns | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-people-rocket-is-hot.html | Sports People; Rocket Is Hot | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/bullet-from-first-floor-kills-man-on-second.html | Bullet From First Floor Kills Man on Second | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/long-island-qa-william-olsten-eager-to-fill-the-gaps-in-offices.html | LONG ISLAND Q&A,: WILLIAM OLSTEN; Eager to Fill the Gaps in Offices | False | By John Rather | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/style-makers-andrew-doucette-music-video-director.html | Style Makers; Andrew Doucette, Music Video Director | False | By Karen Schoemer | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/style-makers-alan-azzolino-and-edwin-kobylarz-antiques-recyclers.html | Style Makers; Alan Azzolino and Edwin Kobylarz, Antiques Recyclers | False | By Deborah Hofmann | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/archives/gardening-consider-the-honeybees-when-making-plans-for-planting.html | Gardening; Consider the Honeybees When Making Plans for Planting | True | By Penelope C. Sharp | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/barbara-kirby-is-to-wed-ford-vernon-swick-in-june.html | Barbara Kirby Is to Wed Ford Vernon Swick in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/headliners-found-guilty.html | Headliners; Found Guilty | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/l-portrait-galleries-american-disciple-621091.html | PORTRAIT GALLERIES; American Disciple | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-japan-counts-the-costs-of-gulf-action-or-inaction.html | The World; Japan Counts the Costs Of Gulf Action -- or Inaction | False | By Steven R. Weisman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/record-brief-875191.html | RECORD BRIEF | False | By Harold C. Schonberg | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/score-two-for-education.html | Score Two for Education | False | By Felicia E. Halpert | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-germany-039091.html | Germany | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/transit-museum-is-given-a-six-month-reprieve.html | Transit Museum Is Given a Six-Month Reprieve | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/fourteen-years-in-castro-s-prisons.html | Fourteen Years in Castro's Prisons | False | By Steven Emerson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/q-and-a-443491.html | Q and A | False | By Shawn G. Kennedy | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/the-spirit-is-willing-but-the-wood-is-weak.html | The Spirit Is Willing, But the Wood Is Weak | False | By Anthony Burgess | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/ashley-merriam-weds-j-l-pyatt.html | Ashley Merriam Weds J. L. Pyatt | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/wrightstown-journal-tough-economic-times-for-military-town.html | WRIGHTSTOWN JOURNAL; Tough Economic Times for 'Military Town' | False | By Albert J. Parisi | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/laura-levine-to-marry-kenneth-silver.html | Laura Levine to Marry Kenneth Silver | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/stella-levy-to-be-a-bride.html | Stella Levy to Be a Bride | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/everything-you-want-to-know-about-everything.html | Everything You Want to Know About Everything | False | By Justin Kaplan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/l-roosevelt-island-423091.html | Roosevelt Island | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/jill-allyn-kreitman-plans-to-marry.html | Jill Allyn Kreitman Plans to Marry | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/towns-new-zip-codes-bring-pride-mail-too.html | Towns' New ZIP Codes Bring Pride (Mail, Too) | False | By Robert A. Hamilton | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/ideas-trends-a-company-looks-for-a-cheap-natural-way-to-clean-up-pollution.html | Ideas & Trends; A Company Looks For A Cheap, Natural Way To Clean Up Pollution | False | By Allan R. Gold | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/gorbachev-gives-kgb-new-powers-to-police-economy.html | GORBACHEV GIVES K.G.B. NEW POWERS TO POLICE ECONOMY | False | By Serge Schmemann, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/the-wedding-wedding-belles.html | The Wedding; Wedding Belles | False | BY Michelle Vaughen | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/minnesota-s-teacher-of-the-year-is-laid-off-in-budget-crisis.html | Minnesota's Teacher of the Year Is Laid Off in Budget Crisis | False | By William Celis 3d | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/tech-notes-an-extra-nudge-for-toxic-waste.html | Tech Notes; An Extra Nudge for Toxic Waste | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/l-farewell-to-atonality-false-ideology-622991.html | FAREWELL TO ATONALITY; False Ideology | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/postings-park-ave-at-38th-japanese-hotel-growing.html | Postings; Park Ave. at 38th; Japanese Hotel Growing | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/sunday-brunch-from-exotic-to-sociable-on-the-upper-east-side.html | Sunday Brunch; From Exotic to Sociable On the Upper East Side | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/naked-came-the-white-truffle.html | Naked Came the White Truffle | False | By Liz Logan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/c-corrections-380991.html | Corrections | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/news-summary-932191.html | NEWS SUMMARY | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/c-corrections-381791.html | Corrections | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/mutual-funds-predicting-recession-s-winners.html | Mutual Funds; Predicting Recession's Winners | False | By Carole Gould | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-princeton-an-alumni-grant-leads-to-a-guide-for-the-disabled.html | Campus Life: Princeton; An Alumni Grant Leads to a Guide For the Disabled | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/travel-advisory-gulf-war-leads-to-a-30-drop-in-world-travel.html | Travel Advisory; Gulf War Leads To a 30% Drop In World Travel | False | By Eric Weiner | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-gulf-oil-spill-growing-rapidly-heads-for-vital-saudi-sites-air-war-goals.html | WAR IN THE GULF; OIL SPILL, GROWING RAPIDLY, HEADS FOR VITAL SAUDI SITES; AIR-WAR GOALS SAID TO SHIFT | False | By R. W. Apple Jr. | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/coffee-tea-or-kitsch.html | Coffee, Tea or Kitsch? | False | By Bryan Miller | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/margot-johnston-to-marry-in-june.html | Margot Johnston To Marry in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-long-island-recent-sales-405891.html | In the Region: Long Island; Recent Sales | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-garo-s-gaffe-mcgee-s-hangover-and-more-the-first-24-years.html | SUPER BOWL XXV; Garo's Gaffe, McGee's Hangover And More: The First 24 Years | False | By Gerald Eskenazi | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/travel-advisory-tokyo-narita-express-train.html | Travel Advisory; Tokyo-Narita Express Train | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/music-east-europeans-enliven-concerts.html | MUSIC; East Europeans Enliven Concerts | False | By Robert Sherman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/the-executive-life-japans-funky-export-wild-and-crazy-nights.html | The Executive Life; Japan's Funky Export: Wild and Crazy Nights | False | By Deirdre Fanning | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/vienna-s-celebration-of-mozart.html | Vienna's Celebration of Mozart | False | By Paul Hofmann | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/c-corrections-138491.html | Corrections | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/eve-brown-engaged-to-john-f-waite.html | Eve Brown Engaged to John F. Waite | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-friars-stun-syracuse-92-82.html | COLLEGE BASKETBALL; Friars Stun Syracuse, 92-82 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/design-the-wedding-wedding-bands.html | DESIGN: The Wedding; Wedding Bands | False | BY Carol Vogel | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/new-jersey-drivers-set-a-record-for-speeding.html | New Jersey Drivers Set A Record for Speeding | False | By States News Service | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/lucy-polese-to-marry-h-j-rohner-3d.html | Lucy Polese to Marry H. J. Rohner 3d | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/market-watch-consumers-and-the-sound-of-silence.html | MARKET WATCH; Consumers And the Sound Of Silence | False | By Floyd Norris | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/war-in-the-gulf-antiwar-rallies-day-of-protests-is-the-biggest-yet.html | WAR IN THE GULF: Antiwar Rallies; DAY OF PROTESTS IS THE BIGGEST YET | False | By Peter Applebome, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/l-where-the-first-amendment-can-t-go-600491.html | Where the First Amendment Can't Go | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/katharine-dyckman-a-buyer-to-marry.html | Katharine Dyckman, a Buyer, to Marry | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-explosions-by-base-in-turkey.html | WAR IN THE GULF; Explosions by Base in Turkey | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/l-teen-age-limbo-614891.html | Teen-Age Limbo | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/ships-of-state.html | Ships of State | False | By David Alan Rosenberg | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cost-cutting-plan-inspires-question-is-cheaper-better.html | Cost-Cutting Plan Inspires Question: Is Cheaper Better? | False | By Kirk Johnson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-notebook-first-4-team-super-bowl.html | SUPER BOWL XXV; Notebook; First 4-Team Super Bowl | False | Special to The New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/panel-begins-overhaul-of-education.html | Panel Begins Overhaul of Education | False | By Robert Hanley | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-view-from-the-agriculture-experiment-station-we-play-a-very.html | THE VIEW FROM: THE AGRICULTURE EXPERIMENT STATION; 'We Play a Very Important Role In the Quality of Life' in the State | False | By Marcia Saft | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-pirates-extend-huskies-slide.html | COLLEGE BASKETBALL; Pirates Extend Huskies' Slide | False | By Sam Goldaper, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/world-markets-a-warning-flag-over-new-zealand.html | World Markets; A Warning Flag Over New Zealand | False | By Jonathan Fuerbringer | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/l-south-africa-s-future-611391.html | South Africa's Future | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/around-the-garden.html | Around the Garden | False | By Joan Lee Faust | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/horse-racing-foot-injury-mars-unbridled-s-plans.html | Horse Racing; Foot Injury Mars Unbridled's Plans | False | By Joseph Durso | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/eliza-adams-wed-to-t-w-easton.html | Eliza Adams Wed To T. W. Easton | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/us-plan-on-child-care-is-reported-to-be-stalled.html | U.S. Plan on Child Care Is Reported to Be Stalled | False | By Karen de Witt, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/l-the-last-days-of-herman-roth-963091.html | THE LAST DAYS OF HERMAN ROTH | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/ideas-trends-a-morphological-compromise-in-france-s-war-of-words.html | Ideas & Trends; A Morphological Compromise in France's War of Words | False | By Steven Greenhouse | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/emily-j-ceisler-student-to-wed.html | Emily J. Ceisler, Student, to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/new-exhibition-sheds-light-on-the-ancient-montauk-indians.html | New Exhibition Sheds Light on the Ancient Montauk Indians | False | By Barbara Delatiner | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/aclu-chooses-a-new-president.html | A.C.L.U. CHOOSES A NEW PRESIDENT | False | By David Gonzalez | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/day-devoted-to-antidrug-messages.html | Day Devoted to Anti-Drug Messages | False | By Lynne Ames | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/heidi-brayer-is-to-marry.html | Heidi Brayer Is to Marry | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-472991.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/dallas-chooses-a-police-chief.html | Dallas Chooses a Police Chief | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/pop-view-samba-takes-a-back-seat-to-spectacle.html | POP VIEW; Samba Takes a Back Seat to Spectacle | False | By Jon Pareles | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/touring-african-wilds-with-panache-and-an-ice-machine.html | Touring African Wilds With Panache - and an Ice Machine | False | By Jane Perlez | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/the-executioners-idea-of-a-joke.html | The Executioners' Idea of a Joke | False | By Jonathan Mirsky | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-a-rite-arrives-modified.html | SUPER BOWL XXV; A Rite Arrives, Modified | False | By Frank Litsky | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/c-corrections-417191.html | Corrections | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-yeshiva-soviet-emigres-help-new-arrivals-adjust-to-us-life.html | Campus Life: Yeshiva; Soviet Emigres Help New Arrivals Adjust to U.S. Life | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/elizabeth-baton-to-wed-in-june.html | Elizabeth Baton To Wed in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/metro-datelines-environmental-chief-quits-after-criticism.html | METRO DATELINES; Environmental Chief Quits After Criticism | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/new-home-deals-are-getting-sweeter.html | New-Home Deals Are Getting Sweeter | False | By Iver Peterson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/l-the-best-of-breakthroughs-601291.html | The Best of Breakthroughs | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/virginia-cheston-to-marry-in-may.html | Virginia Cheston To Marry in May | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-vat-041191.html | V.A.T. | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/national-notebook-laurens-sc-two-boons-for-economy.html | NATIONAL NOTEBOOK: Laurens, S.C.; Two Boons For Economy | False | By Lyn Riddle | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/l-english-architecture-insidious-thought-619991.html | ENGLISH ARCHITECTURE; Insidious Thought | False | | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-mount-holyoke-finding-history-in-day-to-day-life-with-the-pilgrims.html | Campus Life: Mount Holyoke; Finding History In Day-to-Day Life With the Pilgrims | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/a-singer-sways-to-beat-from-rio.html | A Singer Sways To Beat From Rio | False | By Alvin Klein | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-interstates-044691.html | Interstates | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/headliners-the-clustering-of-america-part-ii.html | Headliners; The Clustering of America, Part II | False | By Felicity Barringer | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/suicide-prompts-school-to-reconsider-prevention-efforts.html | Suicide Prompts School to Reconsider Prevention Efforts | False | By Michele Block Morse | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/heather-stanton-banker-is-wed.html | Heather Stanton, Banker, Is Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/postings-office-complex-pluck-in-pluckemin.html | Postings: Office Complex; Pluck in Pluckemin | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/theresa-facos-and-michael-casolo-are-engaged.html | Theresa Facos and Michael Casolo Are Engaged | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/andrea-borden-to-wed-in-june.html | Andrea Borden To Wed in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-bruce-smith-on.html | SUPER BOWL XXV; Bruce Smith On . . . | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/china-sentences-8-leading-dissidents.html | China Sentences 8 Leading Dissidents | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/streetscapes-chapel-sisters-fighting-save-decaying-19th-century-treasure.html | Streetscapes: Chapel of the Sisters; Fighting to Save a Decaying 19th-Century Treasure | False | By Christopher Gray | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/data-update.html | Data Update | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-the-tough-new-leaders-in-mosow-have-kremlinologists-up-and-guessing.html | The World; The Tough New Leaders In Moscow Have Kremlinologists Up and Guessing | False | By Serge Schmemann | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/lida-e-sunderland-to-marry-in-april.html | Lida E. Sunderland to Marry in April | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-israel-enduring-missiles-expects-a-political-victory.html | The World; Israel, Enduring Missiles, Expects a Political Victory | False | By Joel Brinkley | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/war-gulf-volunteers-feeling-need-help-some-americans-volunteer-work-israel.html | WAR IN THE GULF: Volunteers; Feeling the Need to Help, Some Americans Volunteer to Work in Israel | False | By Ari L. Goldman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/school-boards-scrambling-to-make-up-for-aid-cuts.html | School Boards Scrambling To Make Up For Aid Cuts | False | By Linda Saslow | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-nevada-las-vegas-runs-its-winning-streak-to-26.html | COLLEGE BASKETBALL; Nevada-Las Vegas Runs Its Winning Streak to 26 | False | By William C. Rhoden, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/l-johnson-shows-track-s-ills-424491.html | Johnson Shows Track's Ills | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/overwhelmed-by-sex.html | Overwhelmed by Sex | False | By Robert Ward | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/michael-donahue-plans-to-be-wed-to-reed-von-gal.html | Michael Donahue Plans to Be Wed To Reed von Gal | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/art-view-not-really-such-straightshooters-after-all.html | ART VIEW; Not Really Such Straightshooters, After All | False | By John Russell | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/caroline-cuevas-affianced.html | Caroline Cuevas Affianced | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/theater/sunday-view-tradition-rules-a-sacred-text-on-loneliness.html | SUNDAY VIEW; Tradition Rules a Sacred Text on Loneliness | False | By David Richards | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/susan-l-jacobs-engaged-to-wed.html | Susan L. Jacobs Engaged To Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/l-divided-loyalties-965791.html | DIVIDED LOYALTIES | False | | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/outdoors-amid-skyscrapers-a-bird-sanctuary.html | Outdoors; Amid Skyscrapers, a Bird Sanctuary | False | By Richard D. Lyons | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-syracuse-students-letter-helps-the-poor-win-federal-aid.html | Campus Life: Syracuse; Students' Letter Helps the Poor Win Federal Aid | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-india-037391.html | India | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-for-some-a-us-victory-would-be-the-third-world-s-loss.html | The World; For Some, a U.S. Victory Would Be the Third World's Loss | False | By Barbara Crossette | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-daily-news-strike-tests-the-will-of-weakened-labor.html | The Daily News Strike Tests The Will of Weakened Labor | False | By Peter T. Kilborn | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/notes-from-a-more-real-world.html | Notes From a More Real World | False | By Peter M. Leschak | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cortlandt-opens-first-youth-center.html | Cortlandt Opens First Youth Center | False | By Felice Buckvar | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/connecticut-guide-809091.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/ecuador-fighting-to-avoid-drug-link.html | ECUADOR FIGHTING TO AVOID DRUG LINK | False | By James Brooke | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/teen-ager-befriended-by-police-chief-is-slain.html | Teen-Ager Befriended By Police Chief Is Slain | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/sunday-menu-a-flavorful-pork-dish-that-s-low-in-fat.html | Sunday Menu; A Flavorful Pork Dish That's Low In Fat | False | By Marian Burros | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/devil-of-a-war-it-may-not-be-vietnam-but-parallels-are-inescapable.html | Devil Of a War; It May Not Be Vietnam, but Parallels Are Inescapable | False | By R. W. Apple Jr. | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/washington-banking-official-found-dead-in-a-hotel-room.html | Washington Banking Official Found Dead in a Hotel Room | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/hickel-wants-new-alaska-gold-rush.html | Hickel Wants New Alaska Gold Rush | False | By Timothy Egan, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-people-mayor-on-giants-side.html | Sports People; Mayor on Giants' Side | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-basketball-theus-sparks-nets-victory.html | PRO BASKETBALL; Theus Sparks Nets' Victory | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/postings-chinatown-co-op-going-private.html | Postings: Chinatown Co-op; Going Private | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/travel-advisory-meet-families-in-shanghai.html | Travel Advisory; Meet Families In Shanghai | False | By Suzanne Charle | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-pendragon-the-arthurian-legend.html | THEATER; 'Pendragon,' the Arthurian Legend | False | By Alvin Klein | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/stamps.html | Stamps | False | By Barth Healey | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/meredith-edelman-lawyer-to-wed.html | Meredith Edelman, Lawyer, to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/far-from-the-madding-hearth.html | Far From the Madding Hearth | False | By Alida Becker | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/science-provides-a-business-introduction.html | Science Provides a Business Introduction | False | By Penny Singer | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-vibrant-glimpses-of-american-life-from-black-printmakers.html | ART; Vibrant Glimpses of American Life From Black Printmakers | False | By William Zimmer | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/marian-leerburger-to-wed.html | Marian Leerburger to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/despite-war-parties-still-raise-money.html | Despite War, Parties Still Raise Money | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/business-diary-january-20-25.html | Business Diary/January 20-25 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN: Montreal | False | By Nancy Lyon | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/forum-the-war-s-3d-world-reverberations.html | FORUM; The War's 3d-World Reverberations | False | By Joel Kurtzman | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/chess-078291.html | Chess | False | By Robert Byrne | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/gardening-choices-for-beginning-another-season.html | GARDENING; Choices for Beginning Another Season | False | By Joan Lee Faust | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/connecticut-qa-dr-melanie-killen-how-children-figure-out-lifes.html | CONNECTICUT Q&A:; DR. MELANIE KILLEN; How Children Figure Out Life's Rules | False | By Jacqueline Weaver | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-view-from-the-westchester-peoples-action-coalition-attack-is-on.html | THE VIEW FROM: THE WESTCHESTER PEOPLE'S ACTION COALITION; Attack Is On Against the Military-Industrial-Media Complex | False | By Lynne Ames | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/beirut-a-war-s-aftermath.html | Beirut: A War's Aftermath | False | BY Ihsan A. Hijazi | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/l-big-bang-theory-of-universe-s-origin-hasn-t-been-shaken-545891.html | Big Bang Theory of Universe's Origin Hasn't Been Shaken | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/c-corrections-137691.html | Corrections | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/decreasing-our-word-power-the-new-newspeak.html | Decreasing Our Word Power: The New Newspeak | False | By Walter Goodman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/technology-in-search-of-short-order-chips.html | Technology; In Search of Short-Order Chips | False | By Andrew Pollack | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-570291.html | IN SHORT/REFERENCE BOOKS | False | By John Noble Wilford | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/lauren-bonfield-to-wed-in-august.html | Lauren Bonfield To Wed in August | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/where-has-progress-got-us.html | Where Has Progress Got Us? | False | By William Julius Wilson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-connecticut-and-westchester-anchor-for-the-arts-rising-in-stamford.html | In the Region; Connecticut and Westchester; Anchor for the Arts Rising in Stamford | False | By Robert A. Hamilton | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-student-city-relations-strained-over-taxes.html | Campus Life; Student-City Relations Strained over Taxes | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/classical-view-the-promise-and-perils-of-m-year.html | CLASSICAL VIEW; The Promise And Perils Of M-Year | False | By Donal Henahan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/laura-schneeman-wed-to-justin-h-c-lord.html | Laura Schneeman Wed To Justin H. C. Lord | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/television-how-the-west-was-almost-lost.html | TELEVISION; How the West Was (Almost) Lost | False | By Patricia Nelson Limerick | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-reporter-s-notebook-patriots-vs-scuds-iraqi-touchdown-is-averted.html | WAR IN THE GULF: Reporter's Notebook; Patriots vs. Scuds: Iraqi Touchdown Is Averted | False | By Eric Schmitt | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/elizabeth-heard-executive-weds-robert-gambee.html | Elizabeth Heard, Executive, Weds Robert Gambee | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-people-fleeting-fame.html | Sports People; Fleeting Fame | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/amy-dixon-plans-wedding-in-june.html | Amy Dixon Plans Wedding in June | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/practical-traveler-airline-and-tour-packager-liable-in-nile-cruise-fire.html | PRACTICAL TRAVELER; Airline and Tour Packager Liable in Nile Cruise Fire | False | By Betsy Wade | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/auto-racing-2-families-in-24-hour-race.html | AUTO RACING; 2 Families in 24-Hour Race | False | By Joseph Siano | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-basketball-yugoslav-players-create-a-stir.html | PRO BASKETBALL; Yugoslav Players Create A Stir | False | By Phil Berger, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/the-gop-message-a-state-of-disunion.html | The G.O.P. Message: A State of Disunion | False | By Irving Kristol | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/sons-lovers-immigrant-souls.html | Sons, Lovers, Immigrant Souls | False | By Carol Muske | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/hearts-are-cute-so-are-children-must-they-go-together.html | Hearts Are Cute. So Are Children. Must They Go Together? | False | By Elaine Louie | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/the-specter-of-capitalism.html | The Specter of Capitalism | False | By Nicholas Eberstadt | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/movies/embrace-the-stereotype-kiss-the-movie-goodbye.html | Embrace the Stereotype; Kiss the Movie Goodbye | False | By Caryn James | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/andrea-weitman-to-marry.html | Andrea Weitman to Marry | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-nation-between-war-and-slump-a-little-room-for-congress.html | The Nation; Between War And Slump, A Little Room For Congress | False | By Adam Clymer | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/metro-datelines-bill-requires-the-use-of-alternative-fuels.html | METRO DATELINES; Bill Requires the Use Of Alternative Fuels | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/westchester-qa-dr-james-l-nelson-when-the-doctor-too-may-have-aids.html | Westchester Q&A,: Dr. James L. Nelson; When the Doctor, Too, May Have AIDS | False | By Donna Greene | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/miss-white-weds-mark-t-rogers.html | Miss White Weds Mark T. Rogers | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/your-own-account-should-you-switch-policies.html | Your Own Account; Should You Switch Policies? | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-malaysia-035791.html | Malaysia | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/if-you-re-thinking-of-living-in-ossining.html | If You're Thinking of Living in: Ossining | False | By Mary McAleer Vizard | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/dance-stepping-into-a-mystical-realm.html | DANCE; Stepping Into a Mystical Realm | False | By William Littler | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/headliners-fugitive-fiduciary.html | Headliners; Fugitive Fiduciary | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-airline-seats-042091.html | Airline Seats | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-basketball-macleod-makes-quinnett-ewing-s-sub.html | PRO BASKETBALL; MacLeod Makes Quinnett Ewing's Sub | False | By Clifton Brown, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/l-betting-the-planet-968191.html | BETTING THE PLANET | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/bridge-079091.html | Bridge | False | By Alan Truscott | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-hockey-9-power-plays-frustrate-devils.html | PRO HOCKEY; 9 Power Plays Frustrate Devils | False | By Alex Yannis, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dance-troupe-to-open-with-rodeo.html | DANCE; Troupe to Open With 'Rodeo' | False | By Barbara Gilford | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/l-farewell-to-atonality-reasonable-men-can-disagree-623791.html | FAREWELL TO ATONALITY; Reasonable Men Can Disagree | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/debra-gabelman-to-marry-in-fall.html | Debra Gabelman To Marry in Fall | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/headliners-sudden-fame.html | Headliners; Sudden Fame | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/on-the-street-serious-winter-headwear.html | On the Street; Serious Winter Headwear | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/self-defeating-on-nuclear-tests.html | Self-Defeating on Nuclear Tests | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-nation-california-expects-hispanic-voters-to-transform-politics.html | The Nation; California Expects Hispanic Voters To Transform Politics | False | By Seth Mydans | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/l-child-of-the-movies-969091.html | CHILD OF THE MOVIES | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/data-bank-january-27-1991.html | Data Bank/January 27, 1991 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/east-hampton-at-odds-over-landmark-pond.html | East Hampton at Odds Over Landmark Pond | False | By Thomas Clavin | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/obituaries/norbert-bogdan-87-an-investment-banker.html | Norbert Bogdan, 87, An Investment Banker | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-urban-suburban-scenes-and-unlikely-shapes.html | ART; Urban-Suburban Scenes and Unlikely Shapes | False | By Vivien Raynor | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-of-the-times-once-again-it-s-the-star-spangled-super-bowl.html | SPORTS OF THE TIMES; Once Again, It's the Star-Spangled Super Bowl | False | By Ira Berkow | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/food-the-wedding-wedding-bites.html | FOOD: The Wedding Wedding Bites | False | By Barbara Kafka | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/at-150-manhattanville-celebrates-a-willingness-to-change.html | At 150, Manhattanville Celebrates a Willingness to Change | False | By Tessa Melvin | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/elizabeth-zaldastani-engaged-to-wed.html | Elizabeth Zaldastani Engaged to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/old-calcutta-walking-tours.html | Old-Calcutta Walking Tours | False | By Barbara Crossette | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/susan-casazza-to-wed-n-e-sienko-jr.html | Susan Casazza to Wed N. E. Sienko Jr. | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-of-the-times-clark-kent-and-other-supermen.html | SPORTS OF THE TIMES; Clark Kent and Other Supermen | False | By Dave Anderson | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/jil-robbins-to-marry-john-h-pollock.html | Jil Robbins to Marry John H. Pollock | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/few-bargains-for-early-birds-at-antiques-show.html | Few Bargains for Early Birds at Antiques Show | False | By Ron Alexander | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-discreet-charm-of-japanese-in-scarsdale.html | DINING OUT; Discreet Charm of Japanese in Scarsdale | False | By M. H. Reed | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/food-hearty-stews-and-casseroles-warm-the-hearth.html | FOOD; Hearty Stews and Casseroles Warm the Hearth | False | By Florence Fabricant | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-568091.html | IN SHORT/REFERENCE BOOKS | False | By Elisabeth Rosenthal | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-the-environment-saudis-seek-us-help-with-oil-spill.html | WAR IN THE GULF: The Environment; Saudis Seek U.S. Help With Oil Spill | False | By Keith Schneider, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-play-it-again-sviatoslav.html | IN SHORT/REFERENCE BOOKS; Play It Again, Sviatoslav | False | By Eva Hoffman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/suspect-in-4-slayings-pleads-guilty-to-one.html | Suspect in 4 Slayings Pleads Guilty to One | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-us-officials-conclude-air-power-is-not-enough-to-defeat-hussein.html | WAR IN THE GULF; U.S. Officials Conclude Air Power Is Not Enough to Defeat Hussein | False | By Michael R. Gordon, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-gulf-turkey-allies-use-its-bases-ankara-faces-implicit-threat-iraq.html | WAR IN THE GULF: Turkey; As Allies Use Its Bases, Ankara Faces an Implicit Threat From Iraq | False | By Clyde Haberman, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/camera.html | Camera | False | By Andy Grundberg | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/q-and-a-002091.html | Q and A | False | By Carl Sommers | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/i-never-was-an-ingenue.html | 'I Never Was an Ingenue' | False | By David Sacks | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/home-entertainment-video-fast-forward-this-show-plays-right-in-the-store.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; This Show Plays Right In the Store | False | Peter M. Nichols | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/managing-executives-take-your-risks.html | Managing; Executives, Take Your Risks | False | By Claudia H. Deutsch | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/northeast-notebook-saco-me-gambling-on-the-currents.html | Northeast Notebook: Saco, Me.; Gambling on The Currents | False | By Christine Kukka | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/talking-inspections-spotting-trouble-for-sellers.html | Talking; Inspections; Spotting Trouble for Sellers | False | By Andree Brooks | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/results-plus-078891.html | RESULTS PLUS | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/l-photography-1990-a-question-of-influence-625391.html | PHOTOGRAPHY 1990; A Question Of Influence | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/more-rebels-in-colombia-lay-down-their-arms.html | More Rebels in Colombia Lay Down Their Arms | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-scotland-040391.html | Scotland | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-germany-anti-war-protest-is-staged-in-bonn.html | WAR IN THE GULF: Germany; ANTI-WAR PROTEST IS STAGED IN BONN | False | By Stephen Kinzer, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/public-private-a-human-face.html | PUBLIC & PRIVATE; A Human Face | False | By Anna Quindlen | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/a-rest-for-parents-of-the-disabled.html | A Rest for Parents of the Disabled | False | By Lynne Ames | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/irene-sinrich-to-marry-mark-t-sudac.html | Irene Sinrich to Marry Mark T. Sudac | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/a-la-carte-economizing.html | A la Carte: Economizing | False | By Richard Scholem | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/real-estate-agent-becomes-an-advocate.html | Real-Estate Agent Becomes an Advocate | False | By Nancy Kennedy | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/recordings-view-facing-up-finally-to-bach-s-dark-vision.html | RECORDINGS VIEW; Facing Up, Finally, To Bach's Dark Vision | False | By Richard Taruskin | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-smith-speaks-up-for-team-of-the-90-s.html | SUPER BOWL XXV; Smith Speaks Up For Team of the 90's | False | By Thomas George | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/baseball-notebook-financial-footnote-to-history.html | BASEBALL NOTEBOOK; Financial Footnote to History | False | Murray Chass | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/stacey-schiff-is-engaged.html | Stacey Schiff Is Engaged | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/for-the-homeless-lessons-in-selfreliance.html | For the Homeless, Lessons in Self-Reliance | False | By Anne M. Condon | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/2-suspects-sought-in-2-series-of-bronx-and-queens-rapes.html | 2 Suspects Sought in 2 Series Of Bronx and Queens Rapes | False | By George James | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/fungus-is-harming-maple-trees-in-new-york.html | Fungus Is Harming Maple Trees in New York | False | By Harold Faber, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/amy-frothingham-executive-weds-george-w-ford-3d-software-designer.html | Amy Frothingham, Executive, Weds George W. Ford 3d, Software Designer | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/obituaries/stephen-p-guardino-jr-marine-contractor-76.html | Stephen P. Guardino Jr., Marine Contractor, 76 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/paperback-best-sellers-january-27-1991.html | PAPERBACK BEST SELLERS: January 27, 1991 | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/novo-nordisk-rides-the-enzyme-tide.html | Novo-Nordisk Rides the Enzyme Tide | False | By Israel Shenker | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-people-break-for-nicklaus.html | Sports People; Break for Nicklaus | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/soviet-envoy-in-us-voices-worry-at-conduct-of-war.html | Soviet Envoy, in U.S., Voices Worry at Conduct of War | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/sin-has-come-a-long-way-since-1939.html | Sin Has Come a Long Way Since 1939 | False | By Martin Amis | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/movies/film-back-to-china-laden-with-new-ideas.html | FILM; Back to China Laden With New Ideas | False | By Orville Schell | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/movies/film-did-hollywood-sit-on-fences.html | FILM; Did Hollywood Sit on 'Fences'? | False | By James Greenberg | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/l-soon-will-begin-appeals-for-iraq-s-war-victims-412091.html | Soon Will Begin Appeals for Iraq's War Victims | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-bombing-of-newspaper-in-paris-tied-to-war.html | WAR IN THE GULF; Bombing of Newspaper in Paris Tied to War | False | Special to The New York Times | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/your-own-account-what-to-do-about-annuities.html | Your Own Account; What to Do About Annuities | False | By Mary Rowland | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/l-newark-arts-center-other-opinions-481891.html | Newark Arts Center: Other Opinions | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/he-doesn-t-love-new-york-but-wants-to-aid-the-neediest.html | He Doesn't Love New York, But Wants to Aid the Neediest | False | By Jonathan Rabinovitz | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/postings-symposium-a-car-free-new-york.html | Postings: Symposium; A Car-Free New York? | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-469991.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-new-jersey-the-waterfront-building-battle-heats-up.html | In the Region: New Jersey; The Waterfront Building Battle Heats Up | False | By Rachelle Garbarine | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-gulf-iraqi-leaders-very-tight-inner-circle-surrounds-iraq-s-president.html | WAR IN THE GULF: The Iraqi Leaders; Very Tight Inner Circle Surrounds Iraq's President | False | By Elaine Sciolino, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/how-they-live-in-new-york-now.html | How They Live in New York Now | False | By Elinor Lipman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/dancing-the-rumba-with-pop.html | Dancing the Rumba With Pop | False | By Melinda Corey | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/the-protesters-heard.html | The Protesters, Heard | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/boy-16-dies-when-stolen-vehicle-crashes.html | Boy, 16, Dies When Stolen Vehicle Crashes | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/westchester-guide-967391.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/home-entertainment-video-critics-choices-the-films-are-fine-food-s-good-too.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; The Films Are Fine (Food's Good, Too) | False | By Glenn Collins | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/architecture-view-back-to-the-future-with-a-detour-through-miami.html | ARCHITECTURE VIEW; Back to the Future, With a Detour Through Miami | False | By Vincent Scully | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-wisconsin-ban-on-smoking-expands-to-cover-most-of-campus.html | Campus Life: Wisconsin; Ban on Smoking Expands to Cover Most of Campus | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/l-newark-arts-center-other-opinions-480091.html | Newark Arts Center: Other Opinions | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-yale-repertory-s-winterfest-a-terrific-showcase.html | THEATER; Yale Repertory's Winterfest: 'A Terrific Showcase' | False | By Alvin Klein | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/subway-safaris-on-london-s-tube.html | Subway Safaris on London's Tube | False | By Robert Spiers Benjamin | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/elizabeth-ennis-to-wed.html | Elizabeth Ennis to Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/c-correction-461291.html | Correction | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-region-the-next-battle-in-yonkers-will-be-over-power.html | The Region; The Next Battle in Yonkers Will Be Over Power | False | By James Feron | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/confrontation-in-yugoslavia-headed-off.html | Confrontation in Yugoslavia Headed Off | False | By Chuck Sudetic, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/tv-view-no-football-no-problem.html | TV VIEW; No Football? No Problem | False | By Douglas Martin | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/business-groups-urge-new-farm-trade-talks.html | Business Groups Urge New Farm Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/loopy-in-the-lake-district.html | Loopy in the Lake District | False | By Marilyn Stasio | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/l-newark-arts-center-other-opinions-478891.html | Newark Arts Center: Other Opinions | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/the-executive-computer-kodak-combines-a-network-printer-with-a-copier.html | The Executive Computer; Kodak Combines A Network Printer With a Copier | False | By Peter H. Lewis | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/us/survey-of-50-cities-finds-36-raised-taxes.html | Survey of 50 Cities Finds 36 Raised Taxes | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-the-muslims-islamic-asians-solidly-back-hussein.html | WAR IN THE GULF: The Muslims; Islamic Asians Solidly Back Hussein | False | By Barbara Crossette, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/the-wedding-unbridled-fantasies.html | The Wedding; Unbridled Fantasies | False | BY Carrie Donovan | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-brigham-young-a-helping-hand-to-hard-pressed-in-soviet-union.html | Campus Life: Brigham Young; A Helping Hand To Hard-Pressed In Soviet Union | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/l-less-than-zero-defects-599791.html | Less-Than-Zero Defects | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/l-betting-the-planet-966591.html | BETTING THE PLANET | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/kathleen-fitzgibbons-to-wed-john-r-turner.html | Kathleen Fitzgibbons To Wed John R. Turner | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/potholes-traffic-jams-and-now-a-new-worry-bigger-trucks.html | Potholes, Traffic Jams and Now a New Worry: Bigger Trucks | False | By States News Service | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-mr-mr-unlikely-so-be-it-says-hostetler.html | SUPER BOWL XXV; Mr. Unlikely? So Be It, Says Hostetler | False | By Malcolm Moran | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/business/oil-s-inconvenient-bonanza.html | Oil's Inconvenient Bonanza | False | By Thomas C. Hayes | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/ms-carroll-weds-john-g-bontempi.html | Ms. Carroll Weds John G. Bontempi | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/a-june-wedding-for-ann-seaman.html | A June Wedding For Ann Seaman | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/alexandra-hillenmaier-to-marry-kenneth-trapp.html | Alexandra Hillenmaier to Marry Kenneth Trapp | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/a-children-s-dictionary-don-t-leave-it-to-the-experts.html | A Children's Dictionary? Don't Leave It to the Experts | False | By Betsy Hearne | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/hillary-simmers-to-wed-in-may.html | Hillary Simmers To Wed in May | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-where-peking-duck-is-a-star-attraction.html | DINING OUT; Where Peking Duck Is a Star Attraction | False | By Joanne Starkey | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/europeans-confer-on-emigre-limits.html | EUROPEANS CONFER ON EMIGRE LIMITS | False | By Celestine Bohlen, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-571091.html | IN SHORT/REFERENCE BOOKS | False | By Robert Leiter | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-new-jersey-recent-sales-404091.html | In the Region: New Jersey; Recent Sales | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/l-companion-fares-005591.html | Companion Fares | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/record-brief-902291.html | RECORD BRIEF | False | By David Browne | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-when-artists-put-countries-on-the-map-it-s-social-comment.html | ART; When Artists Put Countries on the Map, It's Social Comment | False | By Vivian Raynor | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/camille-lamont-to-marry-in-july.html | Camille Lamont To Marry in July | False | | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/metro-datelines-two-2-year-colleges-will-raise-tuition.html | METRO DATELINES; Two 2-Year Colleges Will Raise Tuition | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/across-the-us-the-war-is-remote-and-inescapable.html | Across the U.S., The War Is Remote and Inescapable | False | By Peter Applebome | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/poland-s-jester-in-chief.html | Poland's Jester in Chief | False | By Stanislaw Baranczak | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/l-soon-will-begin-appeals-for-iraq-s-war-victims-winning-is-losing-413991.html | Soon Will Begin Appeals for Iraq's War Victims; Winning Is Losing | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/white-house-moves-to-end-feud-at-information-agency.html | White House Moves to End Feud at Information Agency | False | By David Binder, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/you-can-look-it-up.html | You Can Look It Up | False | By Randall Short | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-saudis-pledge-13.5-billion-to-help-pay-for-war-in-gulf.html | WAR IN THE GULF; Saudis Pledge $13.5 Billion To Help Pay for War in Gulf | False | AP | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/adrienne-lederman-wed.html | Adrienne Lederman Wed | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/news/new-fabrics-give-new-look-to-parkas.html | New Fabrics Give New Look to Parkas | False | By Deborah Hofmann | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-a-pictorial-look-at-street-life-and-where-people-interact.html | ART; A Pictorial Look at Street Life and Where People Interact | False | By Phyllis Braff | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/focus-away-from-it-all-close-to-downtown-philadelphia.html | FOCUS; Away From It All Close to Downtown Philadelphia | False | By Leslie Scism | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/northeast-notebook-north-conway-nh-homeseeker-weekends.html | Northeast Notebook: North Conway, N.H.; Homeseeker Weekends | False | By Micky Baca | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/recordings-view-in-britain-one-voice-rules-rock-radio-tune-in-america.html | RECORDINGS VIEW; In Britain, One Voice Rules Rock Radio. Tune In, America. | False | By David Fricke | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/obituaries/everett-freeman-79-prolific-screenwriter.html | Everett Freeman, 79, Prolific Screenwriter | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/l-divided-loyalties-964991.html | DIVIDED LOYALTIES | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/style/campus-life-rochester-institute-helping-industry-redesign-products-to-cut-costs.html | Campus Life: Rochester Institute; Helping Industry Redesign Products To Cut Costs | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/where-some-see-recession-others-see-opportunity.html | Where Some See Recession, Others See Opportunity | False | By Andi Rierden | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/books/impure-thoughts-about-dorothy-lamour.html | Impure Thoughts About Dorothy Lamour | False | By Anita Desai | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/no-further-amnesty-for-state-s-tax-evaders.html | No Further Amnesty For State's Tax Evaders | False | By Robert A. Hamilton | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-troops-in-the-gulf-eager-to-view-game.html | SUPER BOWL XXV; Troops in the Gulf Eager to View Game | False | | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/cracking-the-whip.html | Cracking the Whip | False | By Michael R. Gordon | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/world/soviet-doubts-before-talks.html | Soviet Doubts Before Talks | False | By Francis X. Clines, Special To the New York Times | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-long-island-private-owners-put-homes-on-the-block.html | In the Region: Long Island; Private Owners Put Homes on the Block | False | By Diana Shaman | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/in-three-districts-parents-learn-to-read-to-help-their-children.html | In Three Districts, Parents Learn To Read to Help Their Children | False | By Carol Steinberg | 1991-02-01 | TX 2-994486 | | |
| 1991-01-27 | 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/commercial-property-washingtons-metro-system-grows-but-projects.html | Commercial Property: Washington's Metro; System Grows, but Projects Slow Along the Line | False | By Gail Braccidiferro | 1991-02-01 | TX 2-994486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-in-the-gulf-troops-are-edgy-watching-the-game.html | SUPER BOWL XXV: IN THE GULF; Troops Are Edgy Watching the Game | False | AP | 1991-01-28 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/loan-by-new-york-city-to-help-hotel-for-poor.html | Loan By New York City to Help Hotel for Poor | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/montana-senate-clears-judge-impeached-in-war-hysteria.html | Montana Senate Clears Judge Impeached in War Hysteria | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/college-basketball-hoyas-late-rally-surprises-pitt-83-78.html | COLLEGE BASKETBALL; Hoyas' Late Rally Surprises Pitt, 83-78 | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-oil-workers-americans-aramco-report-facing-job-loss-if-they-leave.html | WAR IN THE GULF: Oil Workers; Americans at Aramco Report Facing Job Loss if They Leave | False | By Philip Shenon, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/violations-found-at-weapons-plant.html | VIOLATIONS FOUND AT WEAPONS PLANT | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/tennis-becker-earns-victory-and-the-no-1-spot.html | TENNIS; Becker Earns Victory and the No. 1 Spot | False | By Sandra Harwitt, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/clausewitz-man-of-the-year.html | Clausewitz: Man of the Year? | False | By Michael Howard | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-overview-us-bombs-kuwait-oil-stations-seeking-cut-flow-into-gulf-more.html | WAR IN THE GULF: The Overview; U.S. BOMBS KUWAIT OIL STATIONS, SEEKING TO CUT FLOW INTO GULF; MORE IRAQI PLANES FLY TO IRAN | False | By Philip Shenon, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/market-place-wall-st-s-qualms-about-kodak.html | Market Place; Wall St.'s Qualms About Kodak | False | By Barnaby J. Feder | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/media-business-advertising-addenda-lord-einstein-founder-join-unit-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord Einstein Founder To Join Unit of Lintas | False | By Kim Foltz | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-recital-leontyne-price-travels-from-arias-to-gospel.html | Review/Recital; Leontyne Price Travels From Arias to Gospel | False | By Allan Kozinn | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/pinnacle-west-reports-profits.html | Pinnacle West Reports Profits | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/tool-orders-for-factories-rise-43.7.html | Tool Orders For Factories Rise 43.7% | False | By Jonathan P. Hicks | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/war-in-the-gulf-congress-explaining-war-votes-back-in-home-districts.html | WAR IN THE GULF: Congress; Explaining War Votes Back in Home Districts | False | By Adam Clymer, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/washington-talk-pauper-cases-reshape-high-court-s-caseload.html | Washington Talk; 'Pauper' Cases Reshape High Court's Caseload | False | By Linda Greenhouse, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/question-box.html | Question Box | False | By Ray Corio | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/style/chronicle-443691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-no-huddle-offense-shortage-of-scores-has-bills-amazed.html | SUPER BOWL XXV: NO-HUDDLE OFFENSE; Shortage of Scores Has Bills Amazed | False | By Thomas George, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/some-in-congress-harden-on-trade.html | Some in Congress Harden on Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/andover-journal-at-a-missile-maker-pride-and-relief.html | Andover Journal; At a Missile Maker, Pride and Relief | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-us-policy-increases-abortions-in-romania-539391.html | U.S. Policy Increases Abortions in Romania | False | | 1991-01-31 | TX 2-998683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/banks-are-looking-a-lot-like-s-ls.html | Banks Are Looking a Lot Like S.& L.'s | False | By Edward Kane | 1991-01-28 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/news-summary-005891.html | NEWS SUMMARY | False | | 1991-01-28 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/news/outdoors-one-fly-fisher-s-dream-comes-true.html | Outdoors: One Fly Fisher's Dream Comes True | False | By David E. Azar | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-the-game-giants-win.html | SUPER BOWL XXV: THE GAME; Giants Win | False | By Frank Litsky, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/vietnam-shops-are-backed.html | Vietnam Shops Are Backed | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-revoke-peace-prize-534291.html | Revoke Peace Prize | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/islanders-manage-to-let-lead-get-away.html | Islanders Manage to Let Lead Get Away | False | By Alex Yannis, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/style/chronicle-442891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/embattled-anew-winnie-mandela-faces-trial.html | Embattled Anew, Winnie Mandela Faces Trial | False | By Christopher S. Wren, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-manhattan-bridge-had-a-design-load-problem-from-the-start-and-scrap-the-tolls-437191.html | Manhattan Bridge Had a Design Load Problem From the Start; And Scrap the Tolls | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/as-urban-blight-worsens-victims-find-their-isolation-is-deepening.html | As Urban Blight Worsens, Victims Find Their Isolation Is Deepening | False | By Peter Applebome, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/books/author-s-worlds-benign-reality-and-violent-fantasy.html | Author's Worlds: Benign Reality and Violent Fantasy | False | By Roger Cohen | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-television-abc-s-coverage-stays-in-perspective.html | SUPER BOWL XXV: TELEVISION; ABC's Coverage Stays in Perspective | False | By Joe Lapointe | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/states-battle-us-and-other-states-over-waste.html | States Battle U.S. and Other States Over Waste | False | By Ronald Smothers, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/quotation-of-the-day-387191.html | Quotation of the Day | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-sports-of-the-times-parcells-always-has-a-plan.html | SUPER BOWL XXV: SPORTS OF THE TIMES; Parcells Always Has a Plan | False | By Dave Anderson | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-advertising-addenda-coke-softens-super-bowl-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Softens Super Bowl Ads | False | By Kim Foltz | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/at-t-is-hoping-to-lease-out-space-at-its-headquarters.html | A.T.&T. Is Hoping To Lease Out Space At Its Headquarters | False | By Eben Shapiro | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/african-sounds-spicing-up-brazil.html | African Sounds Spicing Up Brazil | False | By Jon Pareles, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/style/hattie-kalish-marries-harold-lynton.html | Hattie Kalish Marries Harold Lynton | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-canada-canadians-enter-gulf-war-sparking-debate.html | WAR IN THE GULF: Canada; Canadians Enter Gulf War, Sparking Debate | False | By John F. Burns, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-security-security-slows-crowd-entry.html | SUPER BOWL XXV: SECURITY; Security Slows Crowd Entry | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-advertising-addenda-a-nynex-account-is-put-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Nynex Account Is Put Under Review | False | By Kim Foltz | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-ballet-a-martins-and-others-take-roles-in-jewels.html | Review/Ballet; A Martins And Others Take Roles In 'Jewels' | False | By Anna Kisselgoff | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-brief-history-of-an-earlier-antiwar-group-435591.html | Brief History of an Earlier Antiwar Group | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/us-says-supremacists-targeted-tv-stations.html | U.S. Says Supremacists Targeted TV Stations | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/dividend-meetings-425291.html | Dividend Meetings | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/bridge-460091.html | Bridge | False | By Alan Truscott | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/talks-on-cable-deal-end.html | Talks on Cable Deal End | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/inside-855091.html | INSIDE | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/in-tiananmen-trials-attitude-counts.html | In Tiananmen Trials, Attitude Counts | False | By Sheryl WuDunn, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/baseball-winfield-aims-to-reverse-suit.html | BASEBALL; Winfield Aims to Reverse Suit | False | By Murray Chass | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/end-of-jobless-benefits-pushes-many-near-despair.html | End of Jobless Benefits Pushes Many Near Despair | False | By Steven A. Holmes, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/bronx-mourns-first-death-from-gulf-war.html | Bronx Mourns First Death From Gulf War | False | By Lisa W. Foderaro | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/japan-poised-for-postwar-boom.html | Japan Poised for Postwar Boom | False | By James Sterngold, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-many-print-ads-revive-a-bare-and-open-look.html | THE MEDIA BUSINESS; Many Print Ads Revive 'A Bare and Open Look' | False | By Randall Rothenberg | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/arab-site-in-marseilles-is-hit-by-a-small-bomb.html | Arab Site in Marseilles Is Hit by a Small Bomb | False | Special to The New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-defense-giants-bend-but-don-t-break.html | SUPER BOWL XXV: DEFENSE; Giants Bend But Don't Break | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/economic-calendar.html | Economic Calendar | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/colombian-kidnappings-are-gagging-the-press.html | Colombian Kidnappings Are Gagging the Press | False | By James Brooke, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-music-an-all-american-program-highlights-a-human-side.html | Review/Music; An All-American Program Highlights a Human Side | False | By Allan Kozinn | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-iraq-refugees-in-iraq-told-to-go-back.html | WAR IN THE GULF: Iraq; REFUGEES IN IRAQ TOLD TO GO BACK | False | By Alan Cowell, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/soviets-said-to-hedge-on-war-with-future-in-mind.html | Soviets Said to Hedge on War With Future in Mind | False | By Thomas L. Friedman, Special to the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/when-doctors-are-infected-with-aids.html | When Doctors Are Infected With AIDS | False | | 1991-01-31 | TX 2-998683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/car-dealers-see-hard-times.html | Car Dealers See Hard Times | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-oil-pipes-manifolds-pressure-points-for-stemming-the-spill.html | WAR IN THE GULF: Oil Pipes; Manifolds: Pressure Points for Stemming the Spill | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/briefs-455491.html | BRIEFS | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-reporter-s-notebook-on-the-road-to-kuwait-500000-mines.html | WAR IN THE GULF: Reporter's Notebook; On the Road to Kuwait, 500,000 Mines | False | By Eric Schmitt, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/news/spring-time-on-the-court.html | Spring Time On the Court | False | By Barbara Lloyd | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/computer-programmers-to-lose-overtime-pay.html | Computer Programmers To Lose Overtime Pay | False | By Andrew Pollack, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/how-census-raised-new-york-count.html | How Census Raised New York Count | False | By Felicity Barringer, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-the-kickers-unexpected-tight-finish.html | SUPER BOWL XXV: THE KICKERS; Unexpected Tight Finish | False | By Thomas George, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/superbowl-xxv-the-drive-anderson-is-most-venerable-and-most-valuable.html | SUPERBOWL XXV: THE DRIVE; Anderson Is Most Venerable and Most Valuable | False | By Malcolm Moran, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-manhattan-bridge-had-a-design-load-problem-from-the-start-slain-messenger-438091.html | Manhattan Bridge Had a Design Load Problem From the Start; Slain Messenger | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/earthquake-rattles-cleveland.html | Earthquake Rattles Cleveland | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/ftc-is-re-emerging-as-watchdog-on-prices.html | F.T.C. Is Re-Emerging As Watchdog on Prices | False | By Barry Meier, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-battle-report-iraq-s-warplanes-continue-seek-safe-haven-iran.html | WAR IN THE GULF: Battle Report; Iraq's Warplanes Continue To Seek Safe Haven in Iran | False | By Chris Hedges, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-tickets-scalpers-try-to-find-a-way.html | SUPER BOWL XXV: TICKETS; Scalpers Try to Find A Way | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-music-the-indianapolis-and-a-britten-song-cycle.html | Review/Music; The Indianapolis and a Britten Song Cycle | False | By John Rockwell | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/voice-mail-not-just-another-pretty-voice.html | Voice Mail: Not Just Another Pretty Voice | False | By James Barron | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-general-man-tough-but-politic-chief-h-norman-schwarzkopf.html | WAR IN THE GULF: The General; Man in the News; Tough but Politic Chief; H. Norman Schwarzkopf | False | By Eric Schmitt, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/princeton-women-forge-a-new-era.html | Princeton Women Forge a New Era | False | Special to The New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-travel-fear-of-terrorism-is-curbing-travel.html | WAR IN THE GULF: Travel; FEAR OF TERRORISM IS CURBING TRAVEL | False | By Eben Shapiro | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-fouled-sea-relentless-tide-oil-fouls-shores-empty-saudi-city.html | WAR IN THE GULF: The Fouled Sea; Relentless Tide of Oil Fouls Shores of Empty Saudi City | False | By R. W. Apple Jr., Special to the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-analysis-giants-took-a-risk-and-won.html | SUPER BOWL XXV: ANALYSIS; Giants Took a Risk and Won | False | By William N. Wallace, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/obituaries/herman-h-kahn-81-an-expert-on-securities.html | Herman H. Kahn, 81, An Expert on Securities | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-advertising-top-candidate-withdraws-in-levine-huntley-search.html | THE MEDIA BUSINESS: ADVERTISING; Top Candidate Withdraws In Levine Huntley Search | False | By Kim Foltz | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/archives/players-in-their-80s-going-strong-in-90s.html | Players in Their 80's Going Strong in 90's | True | By Mary Witherell | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/theater/review-theater-sondheim-and-those-who-would-kill.html | Review/Theater; Sondheim and Those Who Would Kill | False | By Frank Rich | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-manhattan-bridge-had-a-design-load-problem-from-the-start-515691.html | Manhattan Bridge Had a Design Load Problem From the Start | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/books/books-of-the-times-what-the-us-can-do-to-pay-for-its-past-mistakes.html | Books of The Times; What the U.S. Can Do to Pay for Its Past Mistakes | False | By Christopher Lehmann-Haupt | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/metro-matters-deferred-fun-jumping-hurdles-of-bureaucracy.html | Metro Matters; Deferred Fun: Jumping Hurdles Of Bureaucracy | False | By Sam Roberts | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-jazz-cool-intimacy-by-a-guitarist.html | Review/Jazz; Cool Intimacy By a Guitarist | False | By Stephen Holden | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/slump-forcing-up-albany-s-aid-to-poor.html | Slump Forcing Up Albany's Aid to Poor | False | By Kevin Sack, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-cbs-presses-hunt-for-crew.html | WAR IN THE GULF; CBS Presses Hunt for Crew | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/insurgents-claiming-victory-in-somalia.html | Insurgents Claiming Victory in Somalia | False | By Jane Perlez, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/obituaries/stephen-p-guardino-jr-marine-contractor-76.html | Stephen P. Guardino Jr., Marine Contractor, 76 | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-more-on-the-gulf.html | WAR IN THE GULF; More on the Gulf | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-turkey-kurds-turkey-s-border-with-iraq-fear-war-will-reach-them.html | WAR IN THE GULF: Turkey; Kurds on Turkey's Border With Iraq Fear War Will Reach Them | False | By Clyde Haberman, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/new-clerk-for-supreme-court.html | New Clerk for Supreme Court | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-saudi-arabia-saudis-abandoning-old-secretiveness.html | WAR IN THE GULF: Saudi Arabia; SAUDIS ABANDONING OLD SECRETIVENESS | False | By Judith Miller, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/war-in-the-gulf-children-how-to-keep-a-faraway-war-in-the-right-perspective.html | WAR IN THE GULF: Children; How to Keep a Faraway War in the Right Perspective | False | By Jon Nordheimer | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/archives/updated-guidelines-to-improve-fitness.html | Updated Guidelines To Improve Fitness | True | By Donna Raskin | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/lemieux-returns-in-his-grand-style.html | Lemieux Returns In His Grand Style | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/movies/review-film-marital-reminiscences-of-good-and-bad-days.html | Review/Film; Marital Reminiscences Of Good and Bad Days | False | By Janet Maslin | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/many-builders-say-inspectors-expect-bribes.html | Many Builders Say Inspectors Expect Bribes | False | By Alan Finder | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/plight-of-children-strikes-contributors-to-the-neediest-cases.html | Plight of Children Strikes Contributors to the Neediest Cases | False | By Jonathan Rabinovitz | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-americans-should-buy-a-bit-more-american-their-surplus-dollars-434791.html | Americans Should Buy a Bit More American; Their Surplus Dollars | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/style/chronicle-577191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-family-hostetler-savors-the-moment.html | SUPER BOWL XXV: FAMILY; Hostetler Savors the Moment | False | By Malcolm Moran, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/abroad-at-home-a-sense-of-proportion.html | ABROAD AT HOME; A Sense Of Proportion | False | By Anthony Lewis | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/business-digest-595991.html | BUSINESS DIGEST | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-advertising-addenda-accounts-382091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/nine-lottery-tickets-split-90-million-prize.html | Nine Lottery Tickets Split $90 Million Prize | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/aids-and-privacy-a-bellevue-dilemma.html | AIDS and Privacy: A Bellevue Dilemma | False | By Stephanie Strom | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/macleod-trying-to-stay-hopeful.html | MacLeod Trying To Stay Hopeful | False | By Clifton Brown, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/7-shot-to-death-in-new-mexico-after-search-suspect-is-in-custody.html | 7 Shot to Death in New Mexico; After Search, Suspect Is in Custody | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/woman-in-the-news-dynamic-advocate-nadine-strossen.html | Woman In The News; Dynamic Advocate; Nadine Strossen | False | By David Gonzalez | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/results-plus-341391.html | RESULTS PLUS | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/bangladesh-graft-is-charged.html | Bangladesh Graft Is Charged | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/college-basketball-unlv-leaves-varied-impressions.html | COLLEGE BASKETBALL; U.N.L.V. Leaves Varied Impressions | False | By William C. Rhoden | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/editorial-notebook-whose-choice-is-it-anyway.html | Editorial Notebook; Whose Choice Is It, Anyway? | False | By John P. MacKenzie | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/pump-priming-pail-is-dry-as-us-budget-comes-up.html | Pump-Priming Pail Is Dry As U.S. Budget Comes Up | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-fans-we-re-no-1-in-subdued-tonc.html | SUPER BOWL XXV: FANS; 'We're No. 1' in Subdued Tone | False | By James Barron | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/investors-challenging-banks-on-bad-loans.html | Investors Challenging Banks on Bad Loans | False | By Michael Quint | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-bavaro-won-t-retire-soon.html | SUPER BOWL XXV; Bavaro Won't Retire Soon | False | Special to The New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/helicopter-crash-kills-four-in-pennsylvania.html | Helicopter Crash Kills Four in Pennsylvania | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/weve-been-there.html | 'We've Been There' | False | By Bernard L. Weinstein and Harold T. Gross | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-parcells-likely-to-remain.html | SUPER BOWL XXV; Parcells Likely To Remain | False | Special to The New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-analysis-a-great-defensive-struggle-and-a-special-team-failure.html | SUPER BOWL XXV: ANALYSIS; A Great Defensive Struggle And a Special-Team Failure | False | By Timothy W. Smith, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-publishers-gamble-one-book-two-types-of-paperback.html | THE MEDIA BUSINESS; Publishers' Gamble: One Book, Two Types of Paperback | False | By Edwin McDowell | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-music-emerson-s-russian-program.html | Review/Music; Emerson's Russian Program | False | By John Rockwell | 1991-01-31 | TX 2-998683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/news/a-focus-on-introducing-blacks-to-skiing.html | A Focus on Introducing Blacks to Skiing | False | By Janet Nelson | 1991-01-28 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/us/dallas-chooses-a-police-chief.html | Dallas Chooses a Police Chief | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/lakers-batter-celtics-104-87.html | Lakers Batter Celtics, 104-87 | False | By Sam Goldaper, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/credit-markets-assessing-the-drop-in-the-gnp.html | CREDIT MARKETS; Assessing the Drop in the G.N.P. | False | By Kenneth N. Gilpin | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-tourism-shaken-by-cnn-effect.html | WAR IN THE GULF; Tourism Shaken By 'CNN Effect' | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-how-to-read-the-menu-436391.html | How to Read the Menu | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-television-war-reports-may-provide-a-springboard-for-profits.html | THE MEDIA BUSINESS: TELEVISION; War Reports May Provide A Springboard for Profits | False | By Bill Carter | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-reader-s-digest-looks-beyond-itself.html | THE MEDIA BUSINESS; Reader's Digest Looks Beyond Itself | False | By Deirdre Carmody, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/huge-funeral-crowd-gathers-amid-unrest-in-south-africa.html | Huge Funeral Crowd Gathers Amid Unrest in South Africa | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-sports-of-the-times-gas-masks-and-face-masks.html | SUPER BOWL XXV: SPORTS OF THE TIMES; Gas Masks And Face Masks | False | By Ira Berkow | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/essay-remember-the-kurds.html | ESSAY; Remember The Kurds | False | By William Safire | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/new-president-at-muppet-unit.html | New President At Muppet Unit | False | AP | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/giants-win-super-bowl-with-nail-biting-finish.html | Giants Win Super Bowl With Nail-Biting Finish | False | By Robert Mcg. Thomas Jr. | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/ho-chi-minh-city-poking-around-in-the-attic-of-vietnam-s-history.html | Ho Chi Minh City; Poking Around in the Attic of Vietnam's History | False | By Steven Erlanger, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/l-americans-should-buy-a-bit-more-american-530091.html | Americans Should Buy a Bit More American | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-military-briefing-excerpts-remarks-general-schwarzkopf-riyadh.html | WAR IN THE GULF: Military Briefing; Excerpts From Remarks by General Schwarzkopf in Riyadh | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/business/big-change-is-expected-for-sears.html | Big Change Is Expected For Sears | False | By Isadore Barmash | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-egypt-hussein-could-stay-in-power-egyptian-says.html | WAR IN THE GULF: Egypt; Hussein Could Stay in Power, Egyptian Says | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/theater/dispute-over-lease-threatens-a-musical.html | Dispute Over Lease Threatens a Musical | False | By C. Gerald Fraser | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-diary-busy-week-for-giants-man-in-the-middle.html | SUPER BOWL XXV: DIARY; Busy Week for Giants' Man in the Middle | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-28 | 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/the-killing-fields-aren-t-level.html | The Killing Fields Aren't Level | False | | 1991-01-31 | TX 2-998683 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/frederick-s-gilbert-jr-citibank-executive-51.html | Frederick S. Gilbert Jr., Citibank Executive, 51 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-the-president-bush-vows-to-tackle-middle-east-issues.html | WAR IN THE GULF: THE PRESIDENT; Bush Vows to Tackle Middle East Issues | False | By Andrew Rosenthal, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/movies/pricing-videos-a-rental-or-sales-gamble.html | Pricing Videos: A Rental-or-Sales Gamble | False | By Peter M. Nichols | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/after-long-chill-china-warms-to-mongolians.html | After Long Chill, China Warms to Mongolians | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/robert-f-bonner-55-environment-engineer.html | Robert F. Bonner, 55, Environment Engineer | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-earnings-merrill-lynch-reports-a-profit-in-4th-quarter.html | COMPANY EARNINGS; Merrill Lynch Reports A Profit in 4th Quarter | False | By Leslie Wayne | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/a-year-later-signs-that-deng-guides-china.html | A Year Later, Signs That Deng Guides China | False | By Nicholas D. Kristof, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/new-york-area-budgets.html | New York Area Budgets | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/the-un-today.html | The U.N. Today | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/bank-holiday-in-argentina-as-currency-plunges-12.5.html | Bank Holiday in Argentina As Currency Plunges 12.5% | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/frederic-c-decker-publisher-74.html | Frederic C. Decker; Publisher, 74 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/hockey-devils-defeat-red-wings-as-maclean-ends-slump.html | HOCKEY; Devils Defeat Red Wings As MacLean Ends Slump | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-notebook-teams-ravaged-by-key-injuries.html | PRO BASKETBALL: Notebook; Teams Ravaged By Key Injuries | False | By Sam Goldaper | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/international-energy-agency-affirms-plan-to-tap-stocks.html | International Energy Agency Affirms Plan to Tap Stocks | False | By Steven Greenhouse, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-water-plants-currents-not-man-will-decide-spill-s-effects.html | WAR IN THE GULF: THE WATER PLANTS; Currents, Not Man, Will Decide the Spill's Effects | False | By Matthew L. Wald | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-reporter-s-notebook-washington-goes-to-war-besieging-the-tv-set.html | WAR IN THE GULF: REPORTER'S NOTEBOOK; Washington Goes to War, Besieging the TV Set | False | By Maureen Dowd, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/weicker-sees-1-billion-rise-in-state-taxes.html | Weicker Sees $1 Billion Rise In State Taxes | False | By Kirk Johnson, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-raf-comeback-for-buccaneer-bomber.html | WAR IN THE GULF: R.A.F.; Comeback for Buccaneer Bomber | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/fewer-oil-and-gas-rigs.html | Fewer Oil and Gas Rigs | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-navy-nuclear-reactors-pose-no-safety-threat-low-level-low-risk-425391.html | Navy Nuclear Reactors Pose No Safety Threat; Low Level, Low Risk | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/occidental-asset-sale.html | Occidental Asset Sale | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/chairman-and-chief-quits-at-fred-meyer.html | Chairman and Chief Quits at Fred Meyer | False | By Daniel F. Cuff | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-un-report-iraq-says-us-caused-spill.html | WAR IN THE GULF: U.N. REPORT Iraq Says U.S. Caused Spill | False | By Alan Cowell | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-with-little-help-from-a-missed-kick-parcells-s-philosophy-prevails.html | SUPER BOWL XXV; With a Little Help From a Missed Kick, Parcells's Philosophy Prevails | False | By Gerald Eskenazi, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/new-delacorte-director.html | New Delacorte Director | False | | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/aclu-shifts-as-mission-grows-more-complex.html | A.C.L.U. Shifts as Mission Grows More Complex | False | By Neil A. Lewis, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-shock-waves-wide-ranging-bombings-tied-to-the-war.html | WAR IN THE GULF: SHOCK WAVES; Wide-Ranging Bombings Tied to the War | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/business-people-ex-drexel-executive-heads-blair-brokerage.html | BUSINESS PEOPLE; Ex-Drexel Executive Heads Blair Brokerage | False | By Daniel F. Cuff | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/tucked-above-a-rudder-2-men-and-cocaine.html | Tucked Above a Rudder: 2 Men and Cocaine | False | By Donatella Lorch | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/track-and-field-middle-distance-star-starts-long-road-back.html | TRACK AND FIELD; Middle-Distance Star Starts Long Road Back | False | By Michael Janofsky | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/steel-output-rises-in-japan.html | Steel Output Rises in Japan | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-cabaret-sam-harris-a-kind-of-debut.html | Review/Cabaret; Sam Harris, a Kind of Debut | False | By Stephen Holden | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/bush-to-offer-bank-proposal.html | Bush to Offer Bank Proposal | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/charles-w-davis-medal-of-honor-winner-73.html | Charles W. Davis; Medal of Honor Winner, 73 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-ballet-love-and-death-in-germany-by-a-japanese-troupe.html | Review/Ballet; Love and Death in Germany, by a Japanese Troupe | False | By Anna Kisselgoff | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/finance-new-issues-louisiana-energy-tax-exempt-offer.html | FINANCE/NEW ISSUES; Louisiana Energy Tax-Exempt Offer | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/what-really-threatens-the-environment.html | What Really Threatens the Environment? | False | By William K. Stevens | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-overview-80-iraq-s-planes-now-iran-hosts-intent-called-puzzle-us-says.html | WAR IN THE GULF: THE OVERVIEW; 80 OF IRAQ'S PLANES NOW IN IRAN; HOSTS INTENT CALLED A PUZZLE; U.S. SAYS FLOW OF OIL IS STEMMED | False | By R. W. Apple Jr., Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/quotation-of-the-day-101791.html | Quotation of the Day | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/us-and-moscow-postpone-summit.html | U.S. AND MOSCOW POSTPONE SUMMIT | False | By Thomas L. Friedman, Special to the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/robert-e-yancey-sr-oil-executive-69.html | Robert E. Yancey Sr.; Oil Executive, 69 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-people-pro-football-tomczak-available.html | SPORTS PEOPLE: PRO FOOTBALL; Tomczak Available | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-football-making-pro-second-article-series-that-will-appear-periodically.html | PRO FOOTBALL: The Making of a Pro - Second article of a series that will appear periodically about Dan McGwire as he prepares for the National Football League draft April 21-22.; Guessing Game Begins About McGwire | False | By Samantha Stevenson, Special to the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/dr-preston-cloud-78-a-geologist-and-writer.html | Dr. Preston Cloud, 78, A Geologist and Writer | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/big-cut-in-us-deposits-hastened-fall-of-freedom-bank-in-harlem.html | Big Cut in U.S. Deposits Hastened Fall of Freedom Bank in Harlem | False | By Jeff Gerth, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/new-principal-rules-sought.html | New Principal Rules Sought | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/investors-hoping-to-profit-from-cleanup-in-gulf.html | Investors Hoping to Profit From Cleanup in Gulf | False | By Eben Shapiro | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/news/review-fashion-in-paris-a-style-break-from-war.html | Review/Fashion; In Paris, a Style Break From War | False | By Bernadine Morris, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/when-nuclear-warheads-go-awry.html | When Nuclear Warheads Go Awry | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/onion-roll-emergency-as-fire-shuts-a-landmark.html | Onion-Roll Emergency as Fire Shuts a Landmark | False | By Stephanie Strom | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-nets-do-a-major-about-face.html | PRO BASKETBALL; Nets Do A Major About-Face | False | By Michael Martinez, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-midwest-to-new-york-think-before-asking-420291.html | Midwest to New York: Think Before Asking | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/peripherals-tiny-link-to-the-world.html | PERIPHERALS; Tiny Link to the World | False | By L. R. Shannon | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/george-forsyth-89-historian-who-led-archeological-digs.html | George Forsyth, 89, Historian Who Led Archeological Digs | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-israel-missiles-provoke-debate-tel-aviv-it-patriotic-duty-stay-city.html | WAR IN THE GULF: ISRAEL; Missiles Provoke Debate in Tel Aviv: Is It a Patriotic Duty to Stay in City? | False | By Joel Brinkley, Special to the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/mcdonald-s-net-up-8.8-in-the-4th-quarter.html | McDonald's Net Up 8.8% in the 4th Quarter | False | By Eric N. Berg, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/on-my-mind-qualify-for-good-job.html | ON MY MIND; Qualify for Good Job | False | By A. M. Rosenthal | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-maybes-and-buts-aren-t-bothering-the-mvp.html | SUPER BOWL XXV; 'Maybes' and 'Buts' Aren't Bothering the M.V.P. | False | By Malcolm Moran, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/style/chronicle-444091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/3-governors-react-to-budget-pressure.html | 3 Governors React To Budget Pressure | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/news/patterns-434291.html | Patterns | False | By Woody Hochswender | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/opening-is-delayed-for-brazilian-singer.html | Opening Is Delayed For Brazilian Singer | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-pow-s-facial-bruises-recall-ejection-peril-413091.html | P.O.W.'s Facial Bruises Recall Ejection Peril | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/fighting-subsides-in-somalia-s-capital.html | Fighting Subsides in Somalia's Capital | False | By Jane Perlez, Special to the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/survey-of-college-freshmen-finds-a-shift-in-priorities.html | Survey of College Freshmen Finds a Shift in Priorities | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/the-homeless-inspire-gifts-for-the-neediest.html | The Homeless Inspire Gifts for the Neediest | False | By Jonathan Rabinovitz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/inside-754991.html | INSIDE | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/us-assails-sentences-of-chinese-protesters.html | U.S. Assails Sentences of Chinese Protesters | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-navy-nuclear-reactors-pose-no-safety-threat-417291.html | Navy Nuclear Reactors Pose No Safety Threat | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/florio-approves-a-rise-in-tolls-on-the-turnpike.html | Florio Approves a Rise In Tolls on the Turnpike | False | By Peter Kerr, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/glenn-langan-dies-film-actor-was-73.html | Glenn Langan Dies; Film Actor Was 73 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/president-on-tv.html | President on TV | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-the-game-a-nail-biter-the-ads-well.html | THE MEDIA BUSINESS: ADVERTISING; The Game, a Nail-Biter; the Ads, Well . . . | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/cuomo-to-seek-a-10-cent-rise-in-gasoline-tax-to-reduce-deficit.html | Cuomo to Seek A 10-Cent Rise In Gasoline Tax to Reduce Deficit | False | By Sam Howe Verhovek, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-un-report-iraq-says-air-raids-have-killed-324-civilians-iraq-says-us.html | WAR IN THE GULF: U.N. REPORT Iraq Says Air Raids Have Killed 324 Civilians; Iraq Says U.S. Caused Spill | False | By Alan Cowell, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-the-day-after-is-the-bills-longest-day.html | SUPER BOWL XXV; The Day After Is the Bills' Longest Day | False | By Thomas George, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-news-lexus-prices-rise.html | COMPANY NEWS; Lexus Prices Rise | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/jose-de-jesus-martinez-ex-torrijos-aide-61.html | Jose de Jesus Martinez, Ex-Torrijos Aide, 61 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/four-editors-in-new-posts-at-the-times.html | Four Editors In New Posts At The Times | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/sentencing-in-fraud-case.html | Sentencing in Fraud Case | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/boxing-notebook-hill-hearns-title-bout-proving-a-tough-task.html | BOXING: Notebook; Hill-Hearns Title Bout Proving a Tough Task | False | By Phil Berger | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/personal-computers-managing-your-money-even-better.html | PERSONAL COMPUTERS; Managing Your Money Even Better | False | By Peter H. Lewis | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-journalists-saudis-criticized-on-missing-cbs-men.html | WAR IN THE GULF: JOURNALISTS; SAUDIS CRITICIZED ON MISSING CBS MEN | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/business-scene-war-won-t-open-too-many-jobs.html | Business Scene; War Won't Open Too Many Jobs | False | By Louis Uchitelle | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-europe-polls-show-support-for-war-even-in-germany.html | WAR IN THE GULF: EUROPE; Polls Show Support for War, Even in Germany | False | By Craig R. Whitney, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/some-payments-on-deposits.html | Some Payments on Deposits | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/operating-gain-of-13.2-for-p-g.html | Operating Gain of 13.2% For P.&G. | False | By Anthony Ramirez | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/c-corrections-103391.html | Corrections | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/affordable-housing-owners-get-a-tax-cut-in-new-jersey.html | Affordable-Housing Owners Get a Tax Cut in New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/council-subpoena-threat-fuels-feud-with-dinkins.html | Council Subpoena Threat Fuels Feud With Dinkins | False | By Felicia R. Lee | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/hockey-rangers-enjoy-timeout-in-canadian-rockies.html | HOCKEY; Rangers Enjoy Timeout In Canadian Rockies | False | By Joe Lapointe, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-people-096791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/transplant-survival-up-in-big-new-study.html | Transplant Survival Up in Big New Study | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/news/by-design-hats-and-hair.html | By Design; Hats and Hair | False | By Carrie Donovan | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/briefs-503391.html | BRIEFS | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/lucky-towel-aided-giants.html | Lucky Towel Aided Giants | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-news-software-deal-for-mcdonnell.html | COMPANY NEWS; Software Deal For McDonnell | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-fouled-sea-us-companies-join-bid-minimize-gulf-oil-spill.html | WAR IN THE GULF: THE FOULED SEA; U.S. Companies to Join Bid To Minimize Gulf Oil Spill | False | By John Holusha | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/c-corrections-104191.html | Corrections | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/executive-changes-495991.html | EXECUTIVE CHANGES | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/tennis-notebook-brother-s-success-brings-out-best-in-mcenroe.html | TENNIS; Notebook; Brother's Success Brings Out Best in McEnroe | False | By Robin Finn | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/herbert-g-langford-medical-professor-68.html | Herbert G. Langford; Medical Professor, 68 | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-accounts-099191.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-richmond-is-too-much-for-knicks.html | PRO BASKETBALL; Richmond Is Too Much for Knicks | False | By Clifton Brown, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/apple-seeks-radio-slot-for-use-by-computers.html | Apple Seeks Radio Slot For Use by Computers | False | By Andrew Pollack, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/market-place-collagen-goes-beyond-the-cosmetic.html | Market Place; Collagen Goes Beyond the Cosmetic | False | By Lawrence M. Fisher, Special to the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | By Kenneth N. Gilpin | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/our-towns-seeking-a-bridge-to-span-oceans-of-mighty-paper.html | Our Towns; Seeking a Bridge To Span Oceans Of Mighty Paper | False | By Andrew H. Malcolm | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/ruling-on-tapes-clears-the-way-for-noriega-s-trial.html | Ruling on Tapes Clears the Way for Noriega's Trial | False | Special to The New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/topics-of-the-times-the-beat-of-war.html | TOPICS OF THE TIMES; The Beat of War | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-un-report-iraq-says-air-raids-have-killed-324-civilians.html | WAR IN THE GULF: U.N. REPORT; Iraq Says Air Raids Have Killed 324 Civilians | False | By Paul Lewis, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/war-gulf-recruiting-many-are-calling-some-will-be-chosen-but-not-all-will-fight.html | WAR IN THE GULF: RECRUITING; Many Are Calling, Some Will Be Chosen but Not All Will Fight | False | By Peter Applebome | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/india-s-poorest-find-a-place-in-the-economy.html | India's Poorest Find a Place in the Economy | False | By Barbara Crossette, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/finance-new-issues-review-of-california-s-debt-may-result-in-downgrading.html | FINANCE/NEW ISSUES; Review of California's Debt May Result in Downgrading | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/l-a-harper-70-dean-of-westchester-college.html | L. A. Harper, 70, Dean Of Westchester College | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-news-nationwide-buys-sales-operation.html | COMPANY NEWS; Nationwide Buys Sales Operation | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/global-warming-search-for-the-signs.html | Global Warming: Search for the Signs | False | By William K. Stevens | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/daily-news-meets-with-mailers-union.html | Daily News Meets With Mailers' Union | False | By James Barron | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/science-watch-rare-slice-of-inner-earth.html | SCIENCE WATCH; Rare Slice of Inner Earth | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/professional-therapy.html | Professional Therapy | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-domino-s-pizza-weighs-switch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Domino's Pizza Weighs Switch | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-navy-nuclear-reactors-pose-no-safety-threat-not-like-civilian-plants-426191.html | Navy Nuclear Reactors Pose No Safety Threat; Not Like Civilian Plants | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/style/chronicle-441591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/voices-of-the-new-generation-the-gulf-could-be-another-korea.html | VOICES OF THE NEW GENERATION; The Gulf Could Be Another Korea | False | By Jae Won Kim | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-pistons-move-ahead-in-central-race.html | PRO BASKETBALL; Pistons Move Ahead in Central Race | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/college-basketball-connecticut-loses-for-6th-time-in-row.html | COLLEGE BASKETBALL; Connecticut Loses For 6th Time in Row | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/topics-of-the-times-octane-overkill.html | TOPICS OF THE TIMES; Octane Overkill | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/dow-ends-day-4.95-lower-but-smaller-stocks-are-up.html | Dow Ends Day 4.95 Lower, But Smaller Stocks Are Up | False | By Robert J. Cole | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/critic-s-notebook-cnn-in-baghdad-danger-of-propaganda-vs-virtue-of-reporting.html | Critic's Notebook: CNN in Baghdad: Danger of Propaganda Vs. Virtue of Reporting | False | By Walter Goodman | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/polish-emigres-lose-savings-and-dreams.html | Polish Emigres Lose Savings and Dreams | False | By Dennis Hevesi | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-summary.html | War Summary | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/moody-s-may-lower-chrysler-debt-to-junk-bond-status.html | Moody's May Lower Chrysler Debt to 'Junk Bond' Status | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-people-pro-football-eagles-hire-carson.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Hire Carson | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/news/common-virus-seen-as-having-early-role-in-arteries-clogging.html | Common Virus Seen As Having Early Role In Arteries' Clogging | False | By Sandra Blakeslee | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/careers-marketing-holds-up-in-recession.html | Careers; Marketing Holds Up In Recession | False | By Elizabeth M. Fowler | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/trump-castle-lays-off-190.html | Trump Castle Lays Off 190 | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-teachers-union-pauses-over-all-black-school-428891.html | Teachers Union Pauses Over All-Black School | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/wall-st-still-chasing-big-real-estate-profits.html | Wall St. Still Chasing Big Real Estate Profits | False | By Richard D. Hylton | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/japan-s-stern-warning-on-trade-sanctions.html | Japan's Stern Warning on Trade Sanctions | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/c-corrections-633191.html | Corrections | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/bush-surrenders-at-home.html | Bush Surrenders at Home | False | By Alan Brinkley | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/more-gains-among-oil-companies.html | More Gains Among Oil Companies | False | By Thomas C. Hayes, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/theater/american-to-share-saigon-lead.html | American to Share 'Saigon' Lead | False | By Mervyn Rothstein | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/red-grange-football-hero-of-1920-s-dead-at-87.html | Red Grange, Football Hero of 1920's, Dead at 87 | False | By Gerald Eskenazi | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/haiti-s-army-asserts-radicals-caused-strife.html | Haiti's Army Asserts Radicals Caused Strife | False | AP | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/poll-says-most-blacks-prefer-black-to-african-american.html | Poll Says Most Blacks Prefer 'Black' to 'African-American' | False | AP | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/the-fbi-is-calling.html | The F.B.I. Is Calling | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/colleagues-recall-mary-martin-as-musicals-cockeyed-optimist.html | Colleagues Recall Mary Martin As Musicals' Cockeyed Optimist | False | By Eleanor Blau | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/korea-effort-to-aid-industry.html | Korea Effort to Aid Industry | False | AP | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/bush-speech-to-urge-bank-law-changes.html | Bush Speech to Urge Bank Law Changes | False | By Robert Pear, Special To the New York Times | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/war-s-shared-price-and-costs.html | War's Shared Price -- and Costs | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-people-baseball-clemens-makes-appeal.html | SPORTS PEOPLE: BASEBALL; Clemens Makes Appeal | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-piano-german-bill-by-radu-lupu.html | Review/Piano; German Bill by Radu Lupu | False | By John Rockwell | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-weather-in-the-gulf.html | WAR IN THE GULF; Weather in the Gulf | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-low-key-welcome-for-the-giants.html | SUPER BOWL XXV; Low-Key Welcome for the Giants | False | By William N. Wallace, Special To the New York Times | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/books/books-of-the-times-literate-scandalous-one-of-a-kind.html | Books of The Times; Literate, Scandalous, One of a Kind | False | By Michiko Kakutani | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/observer-soft-soap-does-the-trick.html | OBSERVER; Soft Soap Does The Trick | False | By Russell Baker | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/aides-say-us-plans-to-name-career-envoy-to-london-post.html | Aides Say U.S. Plans to Name Career Envoy to London Post | False | By David Binder, Special To the New York Times | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-people-baseball-plunk-agrees-to-deal.html | SPORTS PEOPLE: BASEBALL; Plunk Agrees to Deal | False | | 1991-01-29 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-concert-the-astonishing-winds-a-new-music-trio.html | Review/Concert; The Astonishing Winds, a New-Music Trio | False | By Allan Kozinn | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-baghdad-hussein-hints-use-of-all-his-weapons.html | WAR IN THE GULF: BAGHDAD; Hussein Hints Use of All His Weapons | False | By Robert D. McFadden | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/us-accuses-5-oil-traders.html | U.S. Accuses 5 Oil Traders | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/guarding-the-bomb-a-perfect-record-but-can-it-last.html | Guarding the Bomb: A Perfect Record, But Can It Last? | False | By William J. Broad | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-news-georgia-pacific-sells-french-assets.html | COMPANY NEWS; Georgia-Pacific Sells French Assets | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/key-rates-489491.html | Key Rates | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-music-mozart-bicentennial-opens-at-lincoln-center.html | Review/Music; Mozart Bicentennial Opens at Lincoln Center | False | By John Rockwell | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/business-digest-016691.html | BUSINESS DIGEST | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-2-networks-bar-ad-by-la-gear-over-tagline.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Networks Bar Ad by L.A. Gear Over Tagline | False | By Kim Foltz | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-new-york-city-is-going-after-the-engine-idlers-416491.html | New York City Is Going After the Engine Idlers | False | | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-saudi-arabia-near-border-saudis-abandon-town-to-the-troops.html | WAR IN THE GULF: SAUDI ARABIA; Near Border, Saudis Abandon Town to the Troops | False | By Judith Miller, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-recital-countertenor-s-high-drama.html | Review/Recital; Countertenor's High Drama | False | By Bernard Holland | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/chess-473891.html | Chess | False | By Robert Byrne | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/haiti-s-press-holds-its-critical-tongue.html | Haiti's Press Holds Its Critical Tongue | False | By Howard W. French | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-reporter-s-notebook-still-all-services-it-s-hurry-up-wait.html | WAR IN THE GULF: REPORTER'S NOTEBOOK; Still, in All the Services, It's Hurry Up and Wait | False | By Malcolm W. Browne, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/experts-differ-on-dissecting-leaders-psyches-from-afar.html | Experts Differ on Dissecting Leaders' Psyches From Afar | False | By Daniel Goleman | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/ideas-to-help-poor-abound-but-a-consensus-is-wanting.html | Ideas to Help Poor Abound, But a Consensus Is Wanting | False | By Jason Deparle With Peter Applebome | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-iraqi-air-force-harboring-iraqi-planes-iran-calls-its-neutrality-into.html | WAR IN THE GULF: IRAQI AIR FORCE; Harboring of Iraqi Planes by Iran Calls Its Neutrality Into Question | False | By Michael R. Gordon, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/c-corrections-102591.html | Corrections | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-people-tennis-navratilova-wins-a-comeback-match.html | SPORTS PEOPLE: TENNIS; Navratilova Wins A Comeback Match | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/japan-on-guard-after-threats-by-old-terror-group.html | Japan on Guard After Threats by Old Terror Group | False | By Steven R. Weisman, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/henry-m-stern-clothier-83.html | Henry M. Stern; Clothier, 83 | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/gail-p-kelly-51-dies-professor-of-education.html | Gail P. Kelly, 51, Dies; Professor of Education | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/dale-long-baseball-player-64.html | Dale Long; Baseball Player, 64 | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/style/chronicle-443191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/health-care-a-growing-burden.html | Health Care A Growing Burden | False | By Milt Freudenheim | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/teen-agers-charged-slayings.html | Teen-Agers Charged Slayings | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/q-a-373791.html | Q&A | False | By C. Claiborne Ray | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/reply-given-by-neil-bush.html | Reply Given By Neil Bush | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/3-charged-in-new-mexico-killings.html | 3 Charged in New Mexico Killings | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/l-is-that-lenin-speaking-no-gorbachev-427091.html | Is That Lenin Speaking!? No, Gorbachev | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/usa-today-plans-a-weekly-newspaper-about-baseball.html | USA Today Plans a Weekly Newspaper About Baseball | False | By Alex S. Jones | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-earnings-commercial-jet-sales-spur-sharp-gain-in-boeing-s-net.html | COMPANY EARNINGS; Commercial Jet Sales Spur Sharp Gain in Boeing's Net | False | By Lawrence M. Fisher, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/gasoline-prices-drop.html | Gasoline Prices Drop | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-7-captive-us-airmen-are-listed-as-pow-s.html | WAR IN THE GULF; 7 Captive U.S. Airmen Are Listed as P.O.W.'s | False | AP | 1991-01-31 | TX 2-998635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-of-the-times-giants-not-a-dynasty-just-champs.html | SPORTS OF THE TIMES; Giants Not A Dynasty, Just Champs | False | By Dave Anderson | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/science/science-watch-tougher-rubber.html | SCIENCE WATCH; Tougher Rubber | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/deals.html | Deals | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/world/cape-skirring-journal-senegal-scenes-idyllic-beaches-bullets-bombs.html | Cape Skirring Journal; Senegal Scenes: Idyllic Beaches, Bullets, Bombs | False | By Kenneth B. Noble, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xx-giants-go-without-sleep-but-nobody-s-complaining.html | SUPER BOWL XX; Giants Go Without Sleep But Nobody's Complaining | False | By Frank Litsky, Special To the New York Times | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/us/spreading-the-faith-and-the-debate.html | Spreading the Faith, and the Debate | False | By Peter Steinfels | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/war-in-the-gulf-news-summary.html | WAR IN THE GULF; NEWS SUMMARY | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/bridge-485191.html | Bridge | False | By Alan Truscott | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/lilian-bond-83-dies-film-actress-in-30-s.html | Lilian Bond, 83, Dies; Film Actress in 30's | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/briefs-768091.html | BRIEFS | False | | 1991-01-31 | TX 2-998635 | | |
| 1991-01-29 | 1991-01-29 | https://www.nytimes.com/1991/01/29/business/former-s-l-owner-freed.html | Former S.& L. Owner Freed | False | AP | 1991-01-31 | TX 2-998635 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/deals.html | DEALS | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/study-says-us-coastal-pollution-is-easing.html | Study Says U.S. Coastal Pollution Is Easing | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/6-charged-in-trucking-thefts.html | 6 Charged in Trucking Thefts | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/quotation-of-the-day-653791.html | Quotation of the Day | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/market-place-stock-funds-staged-a-rally-in-90.html | Market Place; Stock Funds Staged a Rally in '90 | False | By Floyd Norris | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/news-summary-180291.html | NEWS SUMMARY | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-people-bain-names-chief-executive-and-begins-a-reorganization.html | BUSINESS PEOPLE; Bain Names Chief Executive And Begins a Reorganization | False | By Geraldine Fabrikant | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/commuted-death-sentences-fought-in-ohio.html | Commuted Death Sentences Fought in Ohio | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/in-the-nation-the-key-to-unity.html | IN THE NATION; The Key to Unity | False | By Tom Wicker | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/times-to-seek-arbitration-on-new-plant.html | Times to Seek Arbitration on New Plant | False | By Alex S. Jones | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/69-slaying-of-girl-brings-life-term.html | '69 SLAYING OF GIRL BRINGS LIFE TERM | False | Special to The New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-the-palestinians-west-bank-leader-accused-of-spying.html | WAR IN THE GULF: The Palestinians; WEST BANK LEADER ACCUSED OF SPYING | False | By Joel Brinkley, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-israel-israelis-say-their-patience-with-scud-attacks-is-thin.html | WAR IN THE GULF: Israel; Israelis Say Their Patience With Scud Attacks Is Thin | False | By Joel Brinkley, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/education/filling-gap-of-school-chiefs.html | Filling Gap of School Chiefs | False | AP | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/education/tax-rebate-in-new-hampshire-town-poses-a-test-for-school-choice-issue.html | Tax Rebate in New Hampshire Town Poses a Test for School-Choice Issue | False | By Fox Butterfield, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/auto-slump-hits-honda-and-production-is-cut.html | Auto Slump Hits Honda And Production Is Cut | False | By Doron P. Levin, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/hollywood-may-lose-old-hangout-of-the-stars.html | Hollywood May Lose Old Hangout of the Stars | False | By Robert Reinhold, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-anheuser-busch-s-record-beer-sales.html | COMPANY NEWS; Anheuser-Busch's Record Beer Sales | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/state-union-president-president-state-union-talk-dwells-war-economy.html | STATE OF THE UNION: The President; President, in State of Union Talk, Dwells on War and the Economy | False | By Maureen Dowd, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/christopher-jackman-dies-at-74-longtime-legislator-in-new-jersey.html | Christopher Jackman Dies at 74; Longtime Legislator in New Jersey | False | By Alfonso A. Narvaez | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/state-of-the-union-the-response-mitchell-replies-for-democrats-to-bush-s-message.html | STATE OF THE UNION: The Response; Mitchell Replies for Democrats to Bush's Message | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/books/book-notes-315591.html | Book Notes | False | By Edwin McDowell | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/in-new-york-state-that-question-again-how-much-to-tax-and-who-should-pay.html | In New York State, That Question Again: How Much to Tax, and Who Should Pay? | False | By Erik Eckholm With Edward B. Fiske | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-irate-americans-get-gas-masks.html | WAR IN THE GULF; Irate Americans Get Gas Masks | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-232991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/c-corrections-703791.html | Corrections | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/key-rates-547091.html | Key Rates | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/wait-for-a-bed-at-public-hospital-can-be-days.html | Wait for a Bed at Public Hospital Can Be Days | False | By Philip J. Hilts | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/government-halts-a-corn-reserve-program-touching-off-a-protest.html | Government Halts a Corn Reserve Program, Touching Off a Protest | False | By William Robbins, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/authority-delays-vote-on-increases-in-tolls.html | Authority Delays Vote On Increases in Tolls | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/4-agents-switch-allegiance-to-rival.html | 4 Agents Switch Allegiance To Rival | False | By William H. Honan | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/leading-east-german-figure-is-placed-on-trial-in-berlin.html | Leading East German Figure Is Placed on Trial in Berlin | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/carl-brown-84-dies-former-ad-executive.html | Carl Brown, 84, Dies; Former Ad Executive | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/council-given-data-it-sought-deputy-mayor-says.html | Council Given Data It Sought, Deputy Mayor Says | False | By Felicia R. Lee | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/lawyers-at-legal-aid-picket-for-day-to-show-frustration.html | Lawyers at Legal Aid Picket For Day to Show Frustration | False | By William Glaberson | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/berl-frymer-78-dies-long-a-zionist-leader.html | Berl Frymer, 78, Dies; Long a Zionist Leader | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/basketball-all-star-dream-for-king-come-true.html | BASKETBALL; All-Star Dream for King Come True | False | By Sam Goldaper | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-iran-says-it-will-make-missile.html | WAR IN THE GULF; Iran Says It Will Make Missile | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Robert Hurtado | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/basketball-nets-trip-gloomier-as-the-lakers-coast.html | BASKETBALL; Nets' Trip Gloomier As the Lakers Coast | False | By Michael Martinez, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/canada-is-expected-to-join-us-mexico-trade-talks.html | Canada Is Expected to Join U.S.-Mexico Trade Talks | False | By Mark A. Uhlig, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-israel-israelis-say-their-patience-with-scud-attacks-thin-israeli-us.html | WAR IN THE GULF; Israel Israelis Say Their Patience With Scud Attacks Is Thin; Israeli-U.S. Talks | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/conviction-of-lebanese-man-in-85-hijacking-is-upheld.html | Conviction of Lebanese Man In '85 Hijacking Is Upheld | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/military-gives-big-role-to-civilian-technicians.html | Military Gives Big Role To Civilian Technicians | False | By Richard W. Stevenson, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/de-gustibus-in-old-new-york-savory-fare.html | DE GUSTIBUS; In Old New York, Savory Fare | False | By Molly O'Neill | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/unions-at-news-study-purchase-by-employees.html | Unions at News Study Purchase by Employees | | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/florio-pledges-no-new-taxes-in-92-budget.html | Florio Pledges No New Taxes In '92 Budget | False | By Peter Kerr, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/well-miss-you-eastern.html | We'll Miss You, Eastern | False | By Frank Lorenzo | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-patriotic-theme-popular.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Patriotic Theme Popular | False | By Kim Foltz | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/giants-rally-at-city-hall-fizzles-with-a-fumble.html | Giants' Rally at City Hall Fizzles With a Fumble | False | By John Tierney | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/executives.html | EXECUTIVES | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/briefs-153591.html | BRIEFS | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/house-backs-aid-for-agent-orange-victims.html | House Backs Aid for Agent Orange Victims | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/ex-banker-s-plea-disputed.html | Ex-Banker's Plea Disputed | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/c-corrections-702991.html | Corrections | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/stopping-drunken-drivers-before-the-next-wreck.html | Stopping Drunken Drivers Before the Next Wreck | False | By Keith Schneider, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/baseball-morris-and-berenguer-opt-for-free-agent-status.html | BASEBALL; Morris and Berenguer Opt for Free-Agent Status | False | By Claire Smith | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/charlene-victor-71-arts-council-director.html | Charlene Victor, 71, Arts Council Director | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/news/yale-plans-cuts-as-income-falls-and-costs-rise.html | Yale Plans Cuts as Income Falls and Costs Rise | False | By Anthony Depalma | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/irs-sells-singer-s-ranch.html | I.R.S. Sells Singer's Ranch | False | AP | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-a-club-med-vocation-for-a-new-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Club Med Vocation For a New Executive | False | By Kim Foltz | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/the-military-s-new-myths.html | The Military's New Myths | False | By Gary Hart | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-football-a-super-good-night-for-a-happy-parcells.html | PRO FOOTBALL; A Super Good Night For a Happy Parcells | False | By Robert Mcg. Thomas | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-845991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/movies/series-on-ussr-tops-broadcast-awards.html | Series on U.S.S.R. Tops Broadcast Awards | False | By Bill Carter | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/l-a-fist-and-a-kiss-in-old-damascus-841691.html | A Fist and a Kiss in Old Damascus | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/intel-to-spend-up-to-a-billion-this-year.html | Intel to Spend Up to a Billion This Year | False | By Andrew Pollack, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/l-ground-assault-now-carries-too-high-a-price-grave-japanese-doubts-850591.html | Ground Assault Now Carries Too High a Price; Grave Japanese Doubts | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/education/giving-soviets-a-lesson-in-thinking.html | Giving Soviets a Lesson in Thinking | False | By Anthony Depalma, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-hockey-rare-islander-romp-with-6-goals-in-2d.html | PRO HOCKEY; Rare Islander Romp With 6 Goals in 2d | False | By Alex Yannis, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/l-rape-and-reality-851391.html | Rape and Reality | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-wal-mart-to-open-puerto-rico-stores.html | COMPANY NEWS; Wal-Mart to Open Puerto Rico Stores | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-lebanon-plo-missiles-attack-north-of-israel.html | WAR IN THE GULF: Lebanon; P.L.O. Missiles Attack North of Israel | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/us-gives-el-salvador-aircraft.html | U.S. Gives El Salvador Aircraft | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-resistance-radio-voice-gives-heart-to-kuwaitis.html | WAR IN THE GULF: Resistance; Radio Voice Gives Heart To Kuwaitis | False | By Chris Hedges, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/muriel-stuart-90-dancer-for-pavlova-and-ballet-teacher.html | Muriel Stuart, 90, Dancer for Pavlova And Ballet Teacher | False | By Jennifer Dunning | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/metropolitan-diary-303191.html | Metropolitan Diary | False | By Ron Alexander | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/abc-is-ratings-leader-in-covering-the-war.html | ABC Is Ratings Leader In Covering the War | False | By Bill Carter | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/in-test-star-wars-picks-off-a-warhead-in-space.html | In Test, 'Star Wars' Picks Off a Warhead in Space | False | By William J. Broad | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-people-pro-football-sullivan-resigns-post-with-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; Sullivan Resigns Post With Patriots | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-people-track-and-field-johnson-s-coach-quits.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson's Coach Quits | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-reporter-s-notebook-desert-fires-announce-a-victory-to-the-gis.html | WAR IN THE GULF: Reporter's Notebook; Desert Fires Announce A Victory to the G.I.'s | False | By Philip Shenon, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/2-black-factions-in-south-africa-will-end-rivalry.html | 2 BLACK FACTIONS IN SOUTH AFRICA WILL END RIVALRY | False | By Christopher S. Wren, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/weather-in-the-gulf.html | Weather in the Gulf | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/settlement-reached-with-parents-on-bible-stories-at-florida-school.html | Settlement Reached With Parents On Bible Stories at Florida School | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/ncr-challenge-to-at-t.html | NCR Challenge To A.T.& T. | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/soviet-opposition-weighs-disobedience.html | Soviet Opposition Weighs Disobedience | False | By Francis X. Clines, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/books/travel-plus-writing-plus-reflection-equals-vs-naipaul.html | Travel Plus Writing Plus Reflection Equals V.S. Naipaul | False | By Mel Gussow | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-technology-creating-computer-godzillas.html | BUSINESS TECHNOLOGY; Creating Computer Godzillas | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/the-bolshoi-opera-is-set-for-the-met.html | The Bolshoi Opera Is Set For the Met | False | By Allan Kozinn | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/60-minute-gourmet-280991.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/for-first-time-tests-with-gene-therapy-begin-on-cancer-patients.html | For First Time, Tests With Gene Therapy Begin on Cancer Patients | False | By Natalie Angier | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/apple-bancorp-names-chief.html | Apple Bancorp Names Chief | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/review-rock-zz-top-stressing-total-control.html | Review/Rock; ZZ Top, Stressing Total Control | False | By Peter Watrous | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-of-the-times-the-ghost-galloped-into-history.html | SPORTS OF THE TIMES; The Ghost Galloped Into History | False | By Ira Berkow | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/dr-alexander-m-schmidt-61-ex-food-and-drug-commissioner.html | Dr. Alexander M. Schmidt, 61, Ex-Food and Drug Commissioner | False | By Glenn Fowler | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-people-president-is-appointed-at-b-dalton-bookseller.html | BUSINESS PEOPLE; President Is Appointed At B. Dalton Bookseller | False | By Daniel F. Cuff | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/inside-149791.html | INSIDE | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/education/interfaith-coalition-acts-to-aid-catholic-schools.html | Interfaith Coalition Acts To Aid Catholic Schools | False | By Ari L. Goldman | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/medical-journal-picks-a-new-chief-editor.html | Medical Journal Picks a New Chief Editor | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/prices-up-sharply-in-czechoslovakia.html | PRICES UP SHARPLY IN CZECHOSLOVAKIA | False | Special to The New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/new-hampshire-journal-a-small-town-drama-of-life-love-and-death.html | New Hampshire Journal; A Small-Town Drama Of Life, Love and Death | False | By Fox Butterfield, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/c-corrections-701091.html | Corrections | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/bridge-013091.html | Bridge | False | By Alan Truscott | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/s-l-figure-has-surgery.html | S.& L. Figure Has Surgery | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/quebec-demands-greater-powers-if-it-is-to-remain-in-canada.html | Quebec Demands Greater Powers if It Is to Remain in Canada | False | By John F. Burns, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/only-one-us-family-in-four-is-traditional.html | Only One U.S. Family in Four Is "Traditional" | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/a-zettlemoyer-75-chemistry-professor-and-lehigh-official.html | A. Zettlemoyer, 75, Chemistry Professor And Lehigh Official | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/the-mayor-narrows-the-document-gap.html | The Mayor Narrows the Document Gap | False | | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/fda-rejects-for-now-a-change-in-how-long-blood-can-be-kept.html | F.D.A. Rejects, for Now, a Change in How Long Blood Can Be Kept | False | By Lawrence K. Altman | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/edith-bry-artist-92-noted-for-her-glass-in-a-75-year-career.html | Edith Bry, Artist, 92; Noted for Her Glass In a 75-Year Career | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/accuracy-of-transcript-argued-in-murder-trial.html | Accuracy of Transcript Argued in Murder Trial | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/spread-of-aids-is-worrying-uganda.html | Spread of AIDS Is Worrying Uganda | False | By Jane Perlez, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/cash-draining-twa-asks-us-to-act-on-deal.html | Cash Draining, T.W.A. Asks U.S. to Act on Deal | False | By Agis Salpukas | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-pow-s-baghdad-says-allied-air-raid-killed-pow.html | WAR IN THE GULF: P.O.W.'s; Baghdad Says Allied Air Raid Killed P.O.W. | False | By Alan Cowell, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/usx-earnings-rise-by-9.4-on-higher-profits-at-oil-unit.html | USX Earnings Rise by 9.4% On Higher Profits at Oil Unit | False | By Jonathan P. Hicks | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/buccaneers-interested-in-giants-belichick.html | Buccaneers Interested In Giants' Belichick | False | By Gerald Eskenazi | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/c-corrections-695291.html | Corrections | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/dealer-is-guilty-in-gun-slaying-of-drug-battler.html | Dealer Is Guilty In Gun Slaying Of Drug Battler | False | By Arnold H. Lubasch | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/soviets-to-sell-oil-leases.html | Soviets to Sell Oil Leases | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/wine-talk-the-tastes-of-a-century.html | WINE TALK; The Tastes Of a Century | False | By Frank J. Prial, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/rise-in-realty-taxes-may-exceed-what-dinkins-has-spelled-out.html | Rise in Realty Taxes May Exceed What Dinkins Has Spelled Out | False | By Todd S. Purdum | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/memorial-for-princess.html | Memorial for Princess | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/the-pop-life-365191.html | The Pop Life | False | By Stephen Holden | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/barton-wickstrum-77-headed-general-time.html | Barton Wickstrum, 77; Headed General Time | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/health/students-come-to-class-less-healthy-so-school-clinics-try-to-offer-more.html | Students Come to Class Less Healthy So School Clinics Try to Offer More | False | By Michel Marriott | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/environmental-rule-is-waived-for-pentagon.html | Environmental Rule Is Waived for Pentagon | False | By Keith Schneider, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/real-estate-long-island-warehouse-gets-reprieve.html | REAL ESTATE; Long Island Warehouse Gets Reprieve | False | By Rachelle Garbarine | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-weapons-search-destroy-priority-unconventional-iraqi-munitions.html | WAR IN THE GULF: The Weapons; A Search and Destroy Priority: Unconventional Iraqi Munitions | False | By Eric Schmitt, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/men-playing-the-old-recipe-game.html | Men Playing The Old Recipe Game | False | By Ron Alexander | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/c-corrections-725291.html | Corrections | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/italy-s-bracing-bitter-amari-drinks-to-top-off-a-lusty-meal.html | Italy's Bracing, Bitter Amari: Drinks to Top Off a Lusty Meal | False | By Louis Inturrisi, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/egyptian-journalists-protest.html | Egyptian Journalists Protest | False | AP | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/moscow-assures-bush-on-baltics.html | MOSCOW ASSURES BUSH ON BALTICS | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/basketball-overtime-pays-off-again-for-knicks.html | BASKETBALL; Overtime Pays Off Again For Knicks | False | By Clifton Brown, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/dow-posts-gain-of-8.16-in-uneventful-trading.html | Dow Posts Gain of 8.16 In Uneventful Trading | False | By Robert J. Cole | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/state-union-transcript-president-s-state-union-message-nation.html | STATE OF THE UNION; Transcript of President's State of the Union Message to Nation | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/india-in-an-uproar-over-refueling-of-us-aircraft.html | India in an Uproar Over Refueling of U.S. Aircraft | False | By Barbara Crossette, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/albany-resists-dinkins-s-anti-crime-plan.html | Albany Resists Dinkins's Anti-Crime Plan | False | Special to The New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/ethiopia-talks-to-resume-under-us-leadership.html | Ethiopia Talks to Resume, Under U.S. Leadership | False | By Clifford Krauss, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/review-jazz-banging-the-drum-loudly.html | Review/Jazz; Banging the Drum Loudly | False | By Peter Watrous | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/state-union-capitol-scene-reassuring-ritual-counters-tension-war.html | STATE OF THE UNION: The Capitol Scene; A Reassuring Ritual Counters the Tension of War | False | By Robin Toner, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/one-woman-her-lawyer-and-one-plea.html | One Woman, Her Lawyer And One Plea | False | By Tim Golden | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/bird-practices-with-celtics.html | Bird Practices With Celtics | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/walter-hoot-evers-baseball-player-69.html | Walter (Hoot) Evers, Baseball Player, 69 | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-847591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/borrowing-by-fdic-suggested.html | Borrowing By F.D.I.C. Suggested | False | By Stephen Labaton, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-refugees-war-refugees-flood-jordan-telling-raids-extortion.html | WAR IN THE GULF: Refugees; War Refugees Flood Jordan, Telling of Raids and Extortion | False | By Alan Cowell, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/basketball-murdock-sets-record-as-friars-edge-pirates.html | BASKETBALL; Murdock Sets Record As Friars Edge Pirates | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/books/books-of-the-times-troubled-in-the-role-of-the-subjugator.html | Books of The Times; Troubled in the Role Of the Subjugator | False | By Herbert Mitgang | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-overview-iran-promises-iraqi-planes-won-t-rejoin-fighting-bush-says-us.html | WAR IN THE GULF: The Overview; IRAN PROMISES IRAQI PLANES WON'T REJOIN THE FIGHTING; BUSH SAYS U.S. IS PREVAILING | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/prosecutors-admit-using-stolen-documents.html | Prosecutors Admit Using Stolen Documents | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/foreign-affairs-gas-germs-and-nukes.html | FOREIGN AFFAIRS; Gas, Germs and Nukes | False | By Leslie H. Gelb | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/c-corrections-697991.html | Corrections | False | | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/warsaw-journal-catching-poland-s-ear-with-west-s-catchy-music.html | Warsaw Journal; Catching Poland's Ear With West's Catchy Music | False | By Stephen Engelberg, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/college-hockey-notebook-union-decides-to-join-division-i-ecac-hockey.html | COLLEGE HOCKEY; NOTEBOOK; Union Decides to Join Division I ECAC Hockey | False | By William N. Wallace | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/media-business-advertising-cuts-travel-industry-adding-publishers-woes.html | THE MEDIA BUSINESS: ADVERTISING; Cuts by the Travel Industry Adding to Publishers' Woes | False | By Kim Foltz | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/prosecutors-study-awarding-of-water-meter-pacts.html | Prosecutors Study Awarding of Water Meter Pacts | False | By Dean Baquet | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/war-in-the-gulf-public-opinion-a-slight-decline-is-found-in-us-backing-for-war.html | WAR IN THE GULF: Public Opinion; A Slight Decline Is Found In U.S. Backing for War | False | By Michael R. Kagay | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/results-plus-331791.html | RESULTS PLUS | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/about-new-york-the-massage-is-the-message-the-soviet-way.html | About New York; The Massage Is the Message, The Soviet Way | False | By Douglas Martin | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/drug-maker-s-net-up-14.2.html | Drug Maker's Net Up 14.2% | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/l-new-york-s-city-hall-agrees-closing-fire-companies-kills-838691.html | New York's City Hall Agrees: Closing Fire Companies Kills | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/cuomo-proposes-10-reduction-in-school-funds.html | Cuomo Proposes 10% Reduction In School Funds | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/william-little-sr-81-managed-trade-shows.html | William Little Sr., 81; Managed Trade Shows | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/movies/review-film-making-light-of-franco-with-a-gentle-touch.html | Review/Film; Making Light of Franco With a Gentle Touch | False | By Vincent Canby | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/needs-of-neediest-grow-amid-shrinking-aid.html | Needs of Neediest Grow Amid Shrinking Aid | False | By Jonathan Rabinovitz | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-people-hockey-murray-out-of-danger.html | SPORTS PEOPLE: HOCKEY; Murray Out of Danger | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-people-shifts-at-dillon-read-stress-its-collegiality.html | BUSINESS PEOPLE; Shifts at Dillon, Read Stress Its 'Collegiality' | False | By Daniel F. Cuff | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-technology-repairing-machinery-from-afar.html | BUSINESS TECHNOLOGY; Repairing Machinery From Afar | False | By Barnaby J. Feder | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/credit-markets-treasuries-rise-in-thin-trading.html | CREDIT MARKETS; Treasuries Rise in Thin Trading | False | By Kenneth N. Gilpin | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/consumers-confidence-dips-again.html | Consumers' Confidence Dips Again | False | By Louis Uchitelle | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-hilton-plans-to-seek-atlantic-city-license.html | COMPANY NEWS; Hilton Plans to Seek Atlantic City License | False | By Michael Lev, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-people-pro-basketball-thomas-probably-out.html | SPORTS PEOPLE: PRO BASKETBALL; Thomas Probably Out | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/finance-new-issues-austrian-notes-tied-to-stocks.html | FINANCE/NEW ISSUES; Austrian Notes Tied to Stocks | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/don-t-bash-the-messenger.html | Don't Bash the Messenger | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/net-at-scripps-declines-32.3.html | Net at Scripps Declines 32.3% | False | AP | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-turkey-turkish-fundamentalists-call-for-withdrawal-coalition.html | WAR IN THE GULF: Turkey; Turkish Fundamentalists Call for Withdrawal From Coalition | False | By Clyde Haberman, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-hockey-notebook-kurri-unlikely-to-return-from-italy.html | PRO HOCKEY: NOTEBOOK; Kurri Unlikely to Return From Italy | False | By Joe Lapointe, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/food-notes-252391.html | Food Notes | False | By Florence Fabricant | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/l-framers-would-approve-of-a-larger-house-839491.html | Framers Would Approve of a Larger House | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-football-giants-are-deflecting-the-big-question.html | PRO FOOTBALL; Giants Are Deflecting the Big Question | False | By Frank Litsky, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/ex-navajo-leader-and-son-convicted-in-scheme-to-defraud-tribe.html | Ex-Navajo Leader and Son Convicted in Scheme to Defraud Tribe | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-summary.html | War Summary | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/cuomo-uses-image-of-fdr-and-32.html | Cuomo Uses Image of F.D.R. and '32 | False | By Elizabeth Kolbert, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/review-fashion-sea-changes-for-couture.html | Review/Fashion; Sea Changes For Couture | False | By Bernadine Morris, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/boxing-holyfield-foreman-showdown-is-all-laughs-for-now.html | BOXING; Holyfield-Foreman Showdown Is All Laughs, for Now | False | By Phil Berger, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/finance-new-issues-rjr-nabisco-increases-size-of-offer-to-exchange-debt.html | FINANCE/NEW ISSUES; RJR Nabisco Increases Size Of Offer to Exchange Debt | False | By Robert Hurtado | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-people-pro-basketball-washburn-in-cba.html | SPORTS PEOPLE: PRO BASKETBALL; Washburn in C.B.A. | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-846791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-france-french-defense-chief-quits-opposing-allied-war-goals.html | WAR IN THE GULF: France; French Defense Chief Quits, Opposing Allied War Goals | False | By Alan Riding, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/l-ground-assault-now-carries-too-high-a-price-835191.html | Ground Assault Now Carries Too High a Price | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/bumbling-backward-from-the-summit.html | Bumbling Backward From the Summit | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/long-distance-calls-for-democratic-coffers.html | Long-Distance Calls For Democratic Coffers | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/weyerhaeuser-posts-a-profit.html | Weyerhaeuser Posts a Profit | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/ellis-haizlip-producer-61-dies-mentor-to-many-black-performers.html | Ellis Haizlip, Producer, 61, Dies; Mentor to Many Black Performers | False | By C. Gerald Fraser | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-tetra-pak-bid-for-alfa-laval.html | COMPANY NEWS; Tetra Pak Bid For Alfa-Laval | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/chrysler-to-idle-mini-van-plant.html | Chrysler to Idle Mini-Van Plant | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-digest-134991.html | BUSINESS DIGEST | False | | 1991-02-04 | TX 2-998463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-germany-germans-to-give-5.5-billion-more.html | WAR IN THE GULF: Germany; GERMANS TO GIVE $5.5 BILLION MORE | False | By Stephen Kinzer, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-new-york-is-featured-in-sasson-s-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Is Featured In Sasson's Campaign | False | By Kim Foltz | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/commodore-net-soars-on-europe-sales.html | Commodore Net Soars on Europe Sales | False | By Lawrence M. Fisher, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/opinion/poland-pioneer-of-capitalism.html | Poland, Pioneer of Capitalism | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/us/shuttle-launching-is-delayed-until-march.html | Shuttle Launching Is Delayed Until March | False | AP | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/economic-scene-even-stalin-did-it-better.html | Economic Scene; Even Stalin Did It Better | False | By Peter Passell | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-saudi-arabia-war-transforms-bypassed-desert-community-into-boom-town.html | WAR IN THE GULF: Saudi Arabia; War Transforms a Bypassed Desert Community Into a Boom Town | False | By Judith Miller, Special To the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-greek-troops-to-aid-police.html | WAR IN THE GULF; Greek Troops To Aid Police | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/business/durables-orders-up-in-month.html | Durables Orders Up In Month | False | By Robert D. Hershey Jr., Special to the New York Times | 1991-02-04 | TX 2-998463 | | |
| 1991-01-30 | 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/how-much-to-tax-two-states-struggle.html | How Much to Tax? Two States Struggle | False | | 1991-02-04 | TX 2-998463 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/training-orchestra-is-given-14-million.html | Training Orchestra Is Given $14 Million | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/l-tv-images-damage-girls-self-esteem-075091.html | TV Images Damage Girls' Self-Esteem | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-999091.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-010691.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-germany-germans-are-told-of-gulf-war-role.html | WAR IN THE GULF: GERMANY; GERMANS ARE TOLD OF GULF-WAR ROLE | False | By Stephen Kinzer, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/albert-saley-librarian-63.html | Albert Saley; Librarian, 63 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/continental-adds-32-flights-12-from-newark-to-florida.html | Continental Adds 32 Flights, 12 From Newark to Florida | False | By Agis Salpukas | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-weather-in-the-gulf.html | WAR IN THE GULF; Weather in the Gulf | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/america-west-losses.html | America West Losses | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-people-baseball-pirates-bonds-seeks-a-multiyear-contract.html | SPORTS PEOPLE: BASEBALL; Pirates' Bonds Seeks A Multiyear Contract | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/style/chronicle-099891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/labor-dept-nominee-lists-her-goals.html | Labor Dept. Nominee Lists Her Goals | False | By Peter T. Kilborn, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/improvisations-masking-decay-try-lots-of-taffeta.html | IMPROVISATIONS; Masking Decay: Try Lots of Taffeta | False | By Elaine Louie | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/hasan-dosti-96-dies-ex-official-in-albania.html | Hasan Dosti, 96, Dies; Ex-Official in Albania | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/war-in-the-gulf-the-reserves-ripples-of-pain-as-us-dips-deeper-into-military.html | WAR IN THE GULF: THE RESERVES; Ripples of Pain as U.S. Dips Deeper Into Military | False | By Peter Applebome | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/essay-don-t-throw-away-victory.html | ESSAY; Don't Throw Away Victory | False | By William Safire | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/haitian-victor-s-backer-is-harsh-toward-us.html | Haitian Victor's Backer Is Harsh Toward U.S. | False | By Howard W. French, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/calendar-tiffany-art-walks-and-quilts.html | Calendar: Tiffany, Art Walks And Quilts | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/every-night-s-a-night-at-the-opera-in-one-man-s-stage-set-for-life.html | Every Night's a Night at the Opera In One Man's 'Stage Set' for Life | False | By Suzanne Slesin | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-egypt-tensions-rise-between-cairo-and-the-pro-iraqi-sudanese.html | WAR IN THE GULF: EGYPT; Tensions Rise Between Cairo And the Pro-Iraqi Sudanese | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/john-gundelfinger-landscape-artist-53.html | John Gundelfinger; Landscape Artist, 53 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/health/saying-life-is-not-enough-the-disabled-demand-rights-and-choices.html | Saying Life Is Not Enough, the Disabled Demand Rights and Choices | False | By Gina Kolata | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-a-new-home-and-style-for-fairchild-publications.html | CURRENTS; A New Home and Style For Fairchild Publications | False | By Elaine Louie | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/briefs-508091.html | BRIEFS | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/vietnam-leaders-reported-deeply-divided.html | Vietnam Leaders Reported Deeply Divided | False | By Steven Erlanger, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-baghdad-excerpts-from-saddam-hussein-s-comments-on-the-gulf-war.html | WAR IN THE GULF: BAGHDAD; Excerpts From Saddam Hussein's Comments on the Gulf War | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/track-and-field-a-cuban-adjusts-himself-to-system.html | TRACK AND FIELD; A Cuban Adjusts Himself To System | False | By Michael Janofsky | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/business-digest-550191.html | BUSINESS DIGEST | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/outdoors-time-doesn-t-change-eriksen-s-flair-on-skis.html | OUTDOORS; Time Doesn't Change Eriksen's Flair on Skis | False | By Janet Nelson | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-truce-terms-text-joint-statement-baker-bessmertnykh.html | WAR IN THE GULF: TRUCE TERMS; Text of the Joint Statement by Baker and Bessmertnykh | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/once-blackballed-romania-joins-the-aid-club.html | Once Blackballed, Romania Joins the Aid Club | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/boston-journal-eagerness-in-aids-fight-ruffles-a-neighborhood.html | BOSTON JOURNAL; Eagerness in AIDS Fight Ruffles a Neighborhood | False | Special to The New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-998191.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/college-basketball-duke-tops-georgia-tech-on-hill-s-late-baskets.html | COLLEGE BASKETBALL; Duke Tops Georgia Tech On Hill's Late Baskets | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/new-jersey-officials-fault-property-tax-figures.html | New Jersey Officials Fault Property-Tax Figures | False | By Robert Hanley, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/suny-ponders-varying-tuition.html | SUNY Ponders Varying Tuition | False | | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-007691.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/style/chronicle-616891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/ruth-dietz-executive-88.html | Ruth Dietz; Executive, 88 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-washington-gulf-concession-that-wasn-t-us-moves-to-quell-a-furor.html | WAR IN THE GULF: WASHINGTON; Gulf Concession That Wasn't: U.S. Moves to Quell a Furor | False | By Andrew Rosenthal, Special to the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/officials-weigh-credit-crunch.html | Officials Weigh 'Credit Crunch' | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-2-competitors-in-pact-on-advanced-tv-plan.html | COMPANY NEWS; 2 Competitors in Pact On Advanced TV Plan | False | By Edmund L. Andrews, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/no-evidence-to-link-bombing-of-car-to-daily-news-strike.html | No Evidence to Link Bombing Of Car to Daily News Strike | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/yugoslavia-and-croatia-arrest-order-reignites-a-fire.html | Yugoslavia and Croatia: Arrest Order Reignites a Fire | False | By Chuck Sudetic, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-marines-seize-an-island.html | WAR IN THE GULF; Marines Seize An Island | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/mistrust-at-hearing-on-art-regulation.html | Mistrust At Hearing On Art Regulation | False | By Grace Glueck | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-lithuania-kremlin-says-its-extra-troops-have-left-lithuania.html | WAR IN THE GULF: LITHUANIA; Kremlin Says Its Extra Troops Have Left Lithuania | False | By Francis X. Clines, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/troopers-in-connecticut-s-small-towns-may-fade-away.html | Troopers in Connecticut's Small Towns May Fade Away | False | By Nick Ravo, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-children-staying-fit-with-fonda.html | CURRENTS; Children Staying Fit With Fonda | False | By Elaine Louie | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/inside-300191.html | INSIDE | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/turmoil-then-hope-in-argentina.html | Turmoil, Then Hope in Argentina | False | By Nathaniel C. Nash, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/bill-passed-to-aid-veterans-affected-by-agent-orange.html | Bill Passed to Aid Veterans Affected by Agent Orange | False | By Adam Clymer | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-dance-latin-americans-and-the-world-beyond.html | Review/Dance; Latin Americans and the World Beyond | False | By Jennifer Dunning | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/l-will-society-defend-our-right-to-live-medical-vs-moral-079391.html | Will Society Defend Our Right to Live?; Medical vs. Moral | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/pro-football-marinovich-is-reported-likely-to-enter-the-draft.html | PRO FOOTBALL; Marinovich Is Reported Likely to Enter the Draft | False | By Samantha Stevenson, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/disk-jockey-falsely-reports-nuclear-attack.html | Disk Jockey Falsely Reports Nuclear Attack | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/books/best-seller-breaks-rule-on-crossing-the-atlantic-686991.html | Best Seller Breaks Rule On Crossing The Atlantic | False | By Mervyn Rothstein | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/executive-changes-967691.html | EXECUTIVE CHANGES | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/getting-a-rolltop-desk-rolling-again.html | Getting a Roll-Top Desk Rolling Again | False | By Michael Varese | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/news-summary-554491.html | NEWS SUMMARY | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/bridge-919691.html | Bridge | False | By Alan Truscott | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/ending-long-fight-ousted-gay-soldier-settles-with-army.html | Ending Long Fight, Ousted Gay Soldier Settles With Army | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/books/best-seller-breaks-rule-on-crossing-the-atlantic.html | Best Seller Breaks Rule on Crossing the Atlantic | False | By Mervyn Rothstein | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/key-rates-954491.html | Key Rates | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-fidelity-planning-to-cut-226-jobs.html | COMPANY NEWS; Fidelity Planning To Cut 226 Jobs | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/results-plus-703291.html | RESULTS PLUS | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/artists-give-bedrooms-a-nautical-motif.html | Artists Give Bedrooms a Nautical Motif | False | By Elaine Louie | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-2-american-warships-denied-docking-rights-by-sri-lanka.html | WAR IN THE GULF; 2 American Warships Denied Docking Rights by Sri Lanka | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/style/chronicle-101391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/l-business-improvement-district-concept-can-work-citywide-064591.html | Business Improvement District Concept Can Work Citywide | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-union-carbide-arco-fined.html | COMPANY NEWS; Union Carbide, ARCO Fined | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/report-faults-fdic-in-2-bank-bailouts.html | Report Faults F.D.I.C. in 2 Bank Bailouts | False | By Jeff Gerth, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/the-third-year-meanwhile-back-in-the-union.html | THE THIRD YEAR; Meanwhile, Back in the Union | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/grocery-boycott-trial-ends-in-an-acquittal.html | Grocery Boycott Trial Ends in an Acquittal | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/theater/review-theater-now-romeo-and-juliet-love-and-die-on-west-42d.html | Review/Theater; Now Romeo And Juliet Love and Die On West 42d | False | By Mel Gussow | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-people-baseball-canseco-seeks-divorce.html | SPORTS PEOPLE: BASEBALL; Canseco Seeks Divorce | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/6-month-high-for-stocks-dow-up-50.50.html | 6-Month High For Stocks; Dow Up 50.50 | False | By Robert J. Cole | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-concert-the-toronto-and-a-leader-who-s-going.html | Review/Concert; The Toronto And a Leader Who's Going | False | By James R. Oestreich | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/consumer-rates-yields-end-week-mixed.html | CONSUMER RATES; Yields End Week Mixed | False | By Robert Hurtado | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-iran-iran-said-to-play-both-sides-in-gulf.html | WAR IN THE GULF: IRAN; IRAN SAID TO PLAY BOTH SIDES IN GULF | False | By Clifford Krauss, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-the-ground-combat-in-a-ghost-town-a-deadly-skirmish.html | WAR IN THE GULF: THE GROUND COMBAT; In a Ghost Town, a Deadly Skirmish | False | By Chris Hedges, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/paul-d-catalano-executive-60.html | Paul D. Catalano; Executive, 60 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/a-gardener-s-world-when-is-gardening-a-subversive-act.html | A GARDENER'S WORLD; When Is Gardening A Subversive Act? | False | By Allen Lacy | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/bush-would-let-the-states-decide-how-to-spend-15-billion-in-aid.html | Bush Would Let the States Decide How to Spend $15 Billion in Aid | False | By Robert Pear, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/l-hangers-and-history-681891.html | Hangers and History | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/pro-hockey-layoff-no-help-as-rangers-are-beaten-by-flames-5-1.html | PRO HOCKEY; Layoff No Help as Rangers Are Beaten by Flames, 5-1 | False | By Joe Lapointe, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/memos-not-released-by-dinkins-are-said-to-call-bridges-unsafe.html | Memos Not Released by Dinkins Are Said to Call Bridges Unsafe | False | By Calvin Sims | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-people-college-football-12-inducted-into-hall.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 12 Inducted Into Hall | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-dance-so-happily-moving-about.html | Review/Dance; So Happily Moving About | False | By Jennifer Dunning | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-004191.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/compaq-s-profit-up-70.html | Compaq's Profit Up 70% | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/veiling-black-rage-in-broad-humor-on-tv.html | Veiling Black Rage in Broad Humor on TV | False | By John J. O'Connor | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-cbs-campaign-for-olympics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Campaign For Olympics | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/sears-s-credit-ratings-downgraded-by-s-p.html | Sears's Credit Ratings Downgraded by S.&P. | False | By Isadore Barmash | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/bank-warns-about-rumors.html | Bank Warns About Rumors | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-phone-numbers-for-relatives.html | WAR IN THE GULF; Phone Numbers for Relatives | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/plea-bargain-is-accepted-for-final-jogger-case-defendant.html | Plea Bargain Is Accepted for Final Jogger-Case Defendant | False | By Ronald Sullivan | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/business-people-new-competition-at-top-set-up-by-itt.html | BUSINESS PEOPLE; New Competition At Top Set Up by ITT | False | By Daniel F. Cuff | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/college-basketball-inside-or-outside-redmen-can-t-match-hoyas.html | COLLEGE BASKETBALL; Inside or Outside, Redmen Can't Match Hoyas | False | By William C. Rhoden, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/pro-basketball-knicks-find-way-to-win-a-game.html | PRO BASKETBALL; Knicks Find Way to Win a Game | False | By Clifton Brown, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/protesters-are-fighting-the-last-war.html | Protesters Are Fighting the Last War | False | By Paul Berman | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-pop-demonstrating-american-influence-on-haitian-roots.html | Review/Pop; Demonstrating American Influence on Haitian Roots | False | By Peter Watrous | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-141791.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/doctors-may-not-do-enough-to-treat-asthma-study-says.html | Doctors May Not Do Enough To Treat Asthma, Study Says | False | By Gina Kolata | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/poll-backs-control-of-news.html | Poll Backs Control of News | False | By Alex S. Jones | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-977391.html | COMPANY NEWS; | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/a-wide-gap-is-seen-as-usx-labor-talks-approach-deadline.html | A Wide Gap Is Seen As USX Labor Talks Approach Deadline | False | By Jonathan P. Hicks | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-ticking-over-a-new-tiffany-s.html | CURRENTS; Ticking Over a New Tiffany's | False | By Elaine Louie | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-lebanon-israeli-forces-battle-palestinians-for-second-day-north-border.html | WAR IN THE GULF: LEBANON; Israeli Forces Battle Palestinians For Second Day North of Border | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/media-business-advertising-saatchi-expected-offer-new-plan-for-shareholders.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi Expected to Offer New Plan for Shareholders | False | By Kim Foltz | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-reporter-s-notebook-poison-gas-attack-longstanding-fear-that-continues.html | WAR IN THE GULF: REPORTER'S NOTEBOOK; Poison Gas Attack: A Longstanding Fear That Continues to Nag the Troops | False | By Eric Schmitt, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/clubs-must-make-plan-b-decisions.html | Clubs Must Make Plan B Decisions | False | By William N. Wallace | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/california-set-to-impose-most-drastic-water-curbs.html | California Set to Impose Most Drastic Water Curbs | False | By Robert Reinhold, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/new-course-for-star-wars-from-full-to-a-limited-defense.html | New Course for 'Star Wars,' From Full to a Limited Defense | False | By William J. Broad | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/president-of-guatemala-says-rebels-shot-at-his-helicopter.html | President of Guatemala Says Rebels Shot At His Helicopter | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/money-meters-window-city-contracts-special-report-kentucky-business-made-it-big.html | MONEY AND METERS: A WINDOW ON CITY CONTRACTS - A SPECIAL REPORT; How a Kentucky Business Made It Big in New York | False | By Martin Gottlieb With Dean Baquet | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/for-african-congress-tough-path-lies-ahead.html | For African Congress, Tough Path Lies Ahead | False | By Christopher S. Wren, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/us-will-trim-sale-of-reserve-oil-by-half.html | U.S. Will Trim Sale of Reserve Oil by Half | False | By Matthew L. Wald | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/l-will-society-defend-our-right-to-live-065391.html | Will Society Defend Our Right to Live? | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-west-bank-palestinians-are-chafing-at-hardships-of-curfew.html | WAR IN THE GULF: WEST BANK; Palestinians Are Chafing At Hardships of Curfew | False | By Sabra Chartrand, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-palestinians-israelis-left-right-assail-arab-leader-s-arrest.html | WAR IN THE GULF: THE PALESTINIANS; Israelis of the Left and Right Assail Arab Leader's Arrest | False | By Joel Brinkley, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/art-that-moves-the-child-in-everyone.html | Art That Moves the Child in Everyone | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/l-gulf-oil-spill-should-come-as-no-surprise-073491.html | Gulf Oil Spill Should Come as No Surprise | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-of-the-times-davey-waits-by-the-phone-and-waits.html | SPORTS OF THE TIMES; Davey Waits By the Phone, And Waits | False | By Joseph Durso | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-people-college-football-klinger-will-remain.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Klinger Will Remain | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-6-iraqi-boats-destroyed.html | WAR IN THE GULF; 6 Iraqi Boats Destroyed | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-music-contrasting-the-head-and-heart.html | Review/Music; Contrasting The Head And Heart | False | By Bernard Holland | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/occidental-reports-loss-of-2-billion.html | Occidental Reports Loss Of $2 Billion | False | By Michael Lev, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/james-r-spicola-60-headed-grain-concern.html | James R. Spicola, 60; Headed Grain Concern | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-dance-on-a-dream-cartoon-journey-asking-who-am-i.html | Review/Dance; On a Dream-Cartoon Journey, Asking: Who Am I? | False | By Anna Kisselgoff | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/marion-savage-rosette-composer-90.html | Marion Savage Rosette; Composer, 90 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/three-big-steel-companies-post-disappointing-results.html | Three Big Steel Companies Post Disappointing Results | False | By Jonathan P. Hicks | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/a-fresh-eye-on-the-environment.html | A Fresh Eye on the Environment | False | By John Markoff | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/c-e-charlesworth-former-flight-chief-for-nasa-was-59.html | C. E. Charlesworth; Former Flight Chief for NASA Was 59 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/talking-deals-harcourt-deal-raises-questions.html | Talking Deals; Harcourt Deal Raises Questions | False | By Geraldine Fabrikant | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/dr-john-bardeen-82-winner-of-nobel-prize-for-transistor-dies.html | Dr. John Bardeen, 82, Winner Of Nobel Prize for Transistor, Dies | False | By John Noble Wilford | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS; Prices of Treasury Issues Mixed | False | By Kenneth N. Gilpin | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-nike-s-2-stars-appear-in-a-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike's 2 Stars Appear In a New Campaign | False | By Kim Foltz | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/the-third-year-state-of-the-war.html | THE THIRD YEAR; State of the War | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/ex-navajo-leader-is-convicted-again.html | EX-NAVAJO LEADER IS CONVICTED AGAIN | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/i-will-society-defend-our-right-to-live-proxy-offers-protection-077791.html | Will Society Defend Our Right to Live?; Proxy Offers Protection | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/review-fashion-saint-laurent-reasonable-man.html | Review/Fashion; Saint Laurent, Reasonable Man | False | By Bernadine Morris, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/economic-indicators-up-by-0.1.html | Economic Indicators Up by 0.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/golf-cypress-point-chooses-to-surrender-its-status.html | GOLF; Cypress Point Chooses to Surrender Its Status | False | By Jaime Diaz | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/honor-student-found-stabbed-to-death.html | Honor Student Found Stabbed to Death | False | By James C. McKinley Jr. | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-people-pro-football-walsh-stays-at-nbc.html | SPORTS PEOPLE: PRO FOOTBALL; Walsh Stays at NBC | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/congress-predicting-298-billion-deficit-reaching-a-record.html | Congress Predicting $298 Billion Deficit, Reaching a Record | False | Special to The New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/cuomo-and-senate-leader-present-cost-cutting-plans.html | Cuomo and Senate Leader Present Cost-Cutting Plans | False | By Kevin Sack, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/market-place-investors-betting-on-big-recovery.html | Market Place; Investors Betting on Big Recovery | False | By Floyd Norris | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/where-to-find-it-sources-for-the-stars-and-stripes.html | WHERE TO FIND IT; Sources for the Stars and Stripes | False | By Terry Trucco | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-kew-from-the-royal-botanic-gardens.html | CURRENTS; Kew, From the Royal Botanic Gardens | False | By Elanie Louie | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/books/books-of-the-times-an-editor-on-a-dying-paper-a-traveling-banker.html | Books of The Times; An Editor on a Dying Paper; a Traveling Banker | False | By Christopher Lehmann-Haupt | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/metro-matters-is-albany-battle-over-school-aid-shifting-to-court.html | Metro Matters; Is Albany Battle Over School Aid Shifting to Court? | False | By Sam Roberts | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/net-declines-3-at-du-pont.html | Net Declines 3% at Du Pont | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/from-misery-and-jobs-in-berlin-to-hope-and-no-jobs.html | From Misery and Jobs in Berlin to Hope and No Jobs | False | By John Tagliabue, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-superpowers-big-2-horse-trade-both-us-soviets-give-get-their-statement.html | WAR IN THE GULF: SUPERPOWERS: BIG-2 HORSE TRADE; Both U.S. and Soviets Give and Get In Their Statement on the Gulf Crisis | False | By Thomas L. Friedman | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/patriots-point-the-way.html | 'Patriots' Point the Way | False | By Malcolm Wallop | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-accounts-040891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/deficit-at-us-credit-union.html | Deficit at U.S. Credit Union | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/greenspan-warns-of-a-deep-recession-if-war-lasts.html | Greenspan Warns of a Deep Recession if War Lasts | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-military-briefing-excerpts-report-schwarzkopf-fighting-persian-gulf.html | WAR IN THE GULF: MILITARY BRIEFING; Excerpts From Report by Schwarzkopf on the Fighting in the Persian Gulf | False | Special to The New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-iraq-hussein-is-controlling-plans-for-ground-war-report-says.html | WAR IN THE GULF: IRAQ; Hussein Is Controlling Plans For Ground War, Report Says | False | By Alan Cowell, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/chicago-art-museum-names-design-finalists.html | Chicago Art Museum Names Design Finalists | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/excerpts-from-an-interview-with-the-fed-s-chairman.html | Excerpts From an Interview With the Fed's Chairman | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/public-private-the-domestic-front.html | PUBLIC & PRIVATE; The Domestic Front | False | By Anna Quindlen | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-earnings-philip-morris-net-rose-by-2-in-fourth-quarter.html | COMPANY EARNINGS; Philip Morris Net Rose By 2% in Fourth Quarter | False | By Anthony Ramirez | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-military-analysis-air-war-described-as-slow-but-effective.html | WAR IN THE GULF: MILITARY ANALYSIS; Air War Described as Slow but Effective | False | By Michael R. Gordon, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/referendum-on-puerto-rico-s-future-could-be-delayed-until-1993.html | Referendum on Puerto Rico's Future Could Be Delayed Until 1993 | False | By Martin Tolchin, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/l-tuning-out-everybody-086691.html | Tuning Out Everybody | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/alaska-wants-1.2-billion-to-drop-suit-over-spill.html | Alaska Wants $1.2 Billion to Drop Suit Over Spill | False | By Timothy Egan, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/mexico-city-journal-gasping-mexicans-act-to-clear-the-capital-s-air.html | Mexico City Journal; Gasping, Mexicans Act to Clear the Capital's Air | False | By Mark A. Uhlig, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-moving-snakes-and-leaves.html | CURRENTS; Moving Snakes And Leaves | False | By Elaine Louie | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/robber-in-wheelchair-cleared.html | Robber in Wheelchair Cleared | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/2-acquitted-in-brawl-with-jewish-students.html | 2 Acquitted in Brawl With Jewish Students | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-overview-iraq-raid-across-saudi-border-leads-us-into-ground-combat.html | WAR IN THE GULF: THE OVERVIEW; IRAQ RAID ACROSS SAUDI BORDER LEADS U.S. INTO GROUND COMBAT; GENERAL RECOUNTS AIR SUCCESS | False | By R. W. Apple Jr., Special to the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/traffickers-suspend-total-war-against-colombia.html | Traffickers Suspend 'Total War' Against Colombia | False | AP | 1991-02-04 | TX 2-998676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/contributions-to-neediest-hit-4-million.html | Contributions To Neediest Hit $4 Million | False | By Jonathan Rabinovitz | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/a-tour-of-exotic-lands-as-children-saw-them.html | A Tour of Exotic Lands As Children Saw Them | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/the-quilts-wear-buildings.html | The Quilts Wear Buildings | False | By Barbara Gamarekian, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/newark-clerics-battle-over-role-of-women.html | Newark Clerics Battle Over Role of Women | False | By Ari L. Goldman | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/freeport-mcmoran-convertible-notes.html | Freeport-McMoran Convertible Notes | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/louis-criscuolo-designer-46.html | Louis Criscuolo; Designer, 46 | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/jury-acquits-korean-cited-by-boycotters.html | Jury Acquits Korean Cited By Boycotters | False | By Arnold H. Lubasch | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/globex-debut-is-set.html | Globex Debut Is Set | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/us/ban-on-campus-police-beards-is-overruled.html | Ban on Campus Police Beards Is Overruled | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/c-corrections-009291.html | Corrections | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-the-fouled-sea-another-oil-spill-imperils-the-gulf.html | WAR IN THE GULF: THE FOULED SEA; Another Oil Spill Imperils the Gulf | False | By Philip Shenon, Special To the New York Times | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/theater/review-theater-strindberg-s-war-of-wills.html | Review/Theater; Strindberg's War of Wills | False | By Wilborn Hampton | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/black-south-africa-s-moment.html | Black South Africa's Moment | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-gunmen-tied-to-war-kill-a-turkish-aide.html | WAR IN THE GULF; Gunmen Tied to War Kill a Turkish Aide | False | AP | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/baseball-harazin-takes-another-step-as-the-successor-to-cashen.html | BASEBALL; Harazin Takes Another Step As the Successor to Cashen | False | By Claire Smith | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-people-038691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/business-people-nexgen-microsystems-names-chief-executive.html | BUSINESS PEOPLE; Nexgen Microsystems Names Chief Executive | False | By Lawrence M. Fisher | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/business/finance-briefs-974991.html | FINANCE BRIEFS | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/i-will-society-defend-our-right-to-live-define-dead-078591.html | Will Society Defend Our Right to Live?; Define 'Dead' | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-01-31 | 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/quotation-of-the-day-976091.html | Quotation of the Day | False | | 1991-02-04 | TX 2-998676 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-dance-feld-opens-with-sequel-to-a-success.html | Review/Dance; Feld Opens With Sequel to a Success | False | By Anna Kisselgoff | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-groupe-fca-buys-bloom-in-latest-french-us-deal.html | THE MEDIA BUSINESS: ADVERTISING; Groupe FCA Buys Bloom In Latest French-U.S. Deal | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-insects-with-an-ecological-mission.html | Review/Film; Insects With an Ecological Mission | False | By Vincent Canby | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/lotus-posts-its-first-loss-for-a-quarter.html | Lotus Posts Its First Loss For a Quarter | False | Special to The New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-xerox-s-earnings-rise-11-on-strong-sales-of-copiers.html | COMPANY NEWS; Xerox's Earnings Rise 11% On Strong Sales for Copiers | False | By Barnaby J. Feder | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/credit-markets-us-securities-up-trading-slow.html | CREDIT MARKETS; U.S. Securities Up; Trading Slow | False | By Kenneth N. Gilpin | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-iraq-more-air-attacks-on-road-to-jordan.html | WAR IN THE GULF: Iraq; MORE AIR ATTACKS ON ROAD TO JORDAN | False | By Alan Cowell, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-on-the-lam-the-lessons-harvard-law-didn-t-teach.html | Review/Film; On the Lam, The Lessons Harvard Law Didn't Teach | False | By Janet Maslin | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-the-arabs-respect-for-hussein.html | WAR IN THE GULF: The Arabs; Respect for Hussein | False | By Judith Miller, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-better-results-on-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Better Results On Super Bowl | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-america-s-purpose-in-gulf-is-to-fight-evil-632091.html | America's Purpose in Gulf Is to Fight Evil | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/bailout-money-is-threatened.html | Bailout Money Is Threatened | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/college-basketball-fordham-wins-9th-in-row-sinking-manhattan-75-68.html | COLLEGE BASKETBALL; Fordham Wins 9th in Row, Sinking Manhattan, 75-68 | False | By Al Harvin | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-campbell-mithun-esty.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell-Mithun-Esty | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/big-profit-gains-at-lilly-and-johnson-johnson.html | Big Profit Gains at Lilly and Johnson & Johnson | False | By Milt Freudenheim | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/books/books-of-the-times-paying-the-price-for-dreams-followed-to-the-limit.html | Books of The Times; Paying the Price for Dreams Followed to the Limit | False | By Michiko Kakutani | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-a-real-horror-show-that-spoofs-its-genre.html | Review/Film; A Real Horror Show That Spoofs Its Genre | False | By Vincent Canby | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-hockey-hunter-lifts-capitals-in-overtime.html | PRO HOCKEY; Hunter Lifts Capitals in Overtime | False | By Alex Yannis, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-3-auto-makers-in-battery-plan.html | COMPANY NEWS; 3 Auto Makers In Battery Plan | False | Special to The New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/investigations-of-meter-work-are-expanded.html | Investigations Of Meter Work Are Expanded | False | By Dean Baquet | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/conservation-doubles-elephants-in-uganda.html | Conservation Doubles Elephants in Uganda | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-ncr-deadline-for-meeting-set.html | COMPANY NEWS; NCR Deadline For Meeting Set | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/atlanta-papers-to-cut-255-jobs.html | Atlanta Papers To Cut 255 Jobs | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/rhode-island-governor-is-accused-of-violating-depositors-privacy.html | Rhode Island Governor Is Accused of Violating Depositors' Privacy | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/concern-for-iraqi-antiquities.html | Concern for Iraqi Antiquities | False | By William H. Honan | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-645291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/news/illegal-procedure-he-s-heard-of-that.html | Illegal Procedure? He's Heard of That | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/hard-times-faced-squarely.html | Hard Times, Faced Squarely | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/16-injured-in-crash-landing-of-aircraft-in-west-virginia.html | 16 Injured in Crash Landing Of Aircraft in West Virginia | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/ual-posts-big-deficit-in-quarter.html | UAL Posts Big Deficit In Quarter | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/death-toll-from-smoking-is-worsening.html | Death Toll From Smoking Is Worsening | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-647991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/couple-slain-in-new-jersey-son-is-suspect.html | Couple Slain In New Jersey; Son Is Suspect | False | By Joseph F. Sullivan, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-lawyer-s-charge-of-courtroom-ban-is-false-640191.html | Lawyer's Charge of Courtroom Ban Is False | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/baseball-mets-sporting-new-attitude-to-go-with-a-new-lineup.html | BASEBALL; Mets Sporting New Attitude to Go With a New Lineup | False | By Claire Smith | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-bombers-saudis-recapture-ghost-town-allies-bomb-new-iraqi-column-new.html | WAR IN THE GULF: The Bombers SAUDIS RECAPTURE GHOST TOWN; ALLIES BOMB NEW IRAQI COLUMN; NEW BASES FOR U.S. | False | By Michael R. Gordon, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/news-summary-793391.html | NEWS SUMMARY | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/quotation-of-the-day-188491.html | Quotation of the Day | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/eleanor-brown-is-dead-at-100-interior-designer-pioneered-field.html | Eleanor Brown Is Dead at 100; Interior Designer Pioneered Field | False | By Carol Vogel | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/c-corrections-227991.html | Corrections | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/judge-clears-publication-of-book-on-iran-contra-by-ex-prosecutor.html | Judge Clears Publication of Book On Iran-Contra by Ex-Prosecutor | False | By Craig Wolff | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-andersen-lembke-says-billings-doubled.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Andersen & Lembke Says Billings Doubled | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/if-times-are-tough-it-s-a-job-for-the-funnies.html | If Times Are Tough, It's A Job For The Funnies! | False | By Steven Heller | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/news/bar-guide-lawyers-words-palookas-cardozos-federal-bench.html | At the Bar; A guide (in lawyers' words) to the Palookas and the Cardozos on the Federal bench. | False | By David Margolick | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/junk-index-posts-a-gain.html | 'Junk' Index Posts a Gain | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-big-decisions-and-small-horizons-in-queens.html | Review/Film; Big Decisions And Small Horizons In Queens | False | By Janet Maslin | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/poison-gas-canister-forces-an-evacuation.html | Poison Gas Canister Forces an Evacuation | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/the-apocalypse-stay-tuned.html | The Apocalypse -- Stay Tuned | False | By Steve Erickson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/philadelphia-journal-frank-rizzo-is-back-making-waves-again.html | Philadelphia Journal; Frank Rizzo Is Back, Making Waves (Again) | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/finance-briefs-186291.html | FINANCE BRIEFS | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/war-gulf-mood-now-grief-11-families-get-word-they-dreaded-for-months.html | WAR IN THE GULF: The Mood; Now, the Grief: 11 Families Get the Word They Dreaded for Months | False | By Seth Mydans | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/denys-sutton-73-an-art-critic-editor-and-curator-of-exhibitions.html | Denys Sutton, 73, an Art Critic, Editor and Curator of Exhibitions | False | By John Russell | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-people-college-basketball-westhead-brings-defamation-suit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Westhead Brings Defamation Suit | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-brandeis-broke-ground-on-privacy-right-631291.html | Brandeis Broke Ground on Privacy Right | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-nbc-decides-to-allow-la-gear-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC Decides to Allow L.A. Gear Commercial | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/soap-sellers-new-credo-less-powder-more-power.html | Soap Sellers' New Credo: Less Powder, More Power | False | By Anthony Ramirez | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/executive-changes-601091.html | EXECUTIVE CHANGES | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/company-s-chairman-says-expertise-alone-won-contracts.html | Company's Chairman Says Expertise Alone Won Contracts | False | By Eric N. Berg, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-chartwell-seeking-avon-board-seats.html | COMPANY NEWS; Chartwell Seeking Avon Board Seats | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-at-t-in-pact-on-cable-ships.html | COMPANY NEWS; A.T.&T. in Pact On Cable Ships | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/critic-s-choice-126491.html | Critic's Choice | False | By Bernard Holland | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/the-un-today.html | The U.N. Today | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/sounds-around-town-072191.html | Sounds Around Town | False | By John S. Wilson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-restrictions-on-war-photos.html | WAR IN THE GULF; Restrictions on War Photos | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/cuomo-proposing-steep-budget-cuts-and-tax-increases.html | CUOMO PROPOSING STEEP BUDGET CUTS AND TAX INCREASES | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-910391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/2d-hostage-killed-by-colombian-ring.html | 2D HOSTAGE KILLED BY COLOMBIAN RING | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/john-mcintire-83-was-wagonmaster-on-wagon-train.html | John McIntire, 83; Was Wagonmaster On 'Wagon Train' | False | By Peter B. Flint | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/cuomo-tough-talk-for-hard-times.html | Cuomo: Tough Talk for Hard Times | False | By Elizabeth Kolbert, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/leonard-n-backer-textile-engineer-65.html | Leonard N. Backer; Textile Engineer, 65 | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-people-baseball-yankees-sign-cary.html | SPORTS PEOPLE: BASEBALL; Yankees Sign Cary | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-weather-in-the-gulf.html | WAR IN THE GULF; Weather in the Gulf | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/pan-am-is-sued-over-its-policy-barring-iraqis-from-flights.html | Pan Am Is Sued Over Its Policy Barring Iraqis From Flights | False | By Craig Wolff | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/beijing-journal-why-so-many-chinese-are-teary-the-soap-opera-epoch-has-dawned.html | Beijing Journal; Why So Many Chinese Are Teary: The Soap Opera Epoch Has Dawned | False | By Sheryl Wudunn, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-overview-saudis-recapture-ghost-town-allies-bomb-new-iraqi-column-36.html | WAR IN THE GULF: The Overview SAUDIS RECAPTURE GHOST TOWN; ALLIES BOMB NEW IRAQI COLUMN; A 36-HOUR STRUGGLE | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/pool-it-s-on-a-run.html | Pool: It's on a Run | False | By Karen Schoemer and Debra Rubenstein | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/earnings-dip-at-gannett.html | Earnings Dip At Gannett | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/john-graham-architect-82-dies-designed-space-needle-for-seattle.html | John Graham, Architect, 82, Dies; Designed Space Needle for Seattle | False | By Glenn Fowler | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/c-corrections-225291.html | Corrections | False | | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-richer-and-poorer-639891.html | Richer, and Poorer | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/restaurants-034991.html | Restaurants | False | By Bryan Miller | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-america-s-purpose-in-gulf-is-to-fight-evil-tv-as-security-risk-637191.html | America's Purpose in Gulf Is to Fight Evil; TV as Security Risk | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-america-s-purpose-in-gulf-is-to-fight-evil-what-about-our-kids-638091.html | America's Purpose in Gulf Is to Fight Evil; What About Our Kids? | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-iran-top-iraqi-envoy-visits-teheran-told-planes-will-be-held.html | WAR IN THE GULF: Iran; A Top Iraqi Envoy Visits Teheran, and Is Told Planes Will Be Held | False | By Paul Lewis | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/freed-rapist-seized-in-5-rapes.html | Freed Rapist Seized in 5 Rapes | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/the-spoken-word.html | The Spoken Word | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-missile-fired-at-israel.html | WAR IN THE GULF; Missile Fired at Israel | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/plan-signals-a-shift-by-nuclear-industry.html | Plan Signals a Shift by Nuclear Industry | False | By Keith Schneider, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-the-medics-trek-across-the-desert-may-hinder-lifesaving.html | WAR IN THE GULF: The Medics; Trek Across the Desert May Hinder Lifesaving | False | By Philip J. Hilts, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/usx-to-issue-stock-linked-to-steel-unit.html | USX to Issue Stock Linked to Steel Unit | False | By Jonathan P. Hicks | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/wpix-retains-yankee-games.html | WPIX Retains Yankee Games | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-gianettino-merridith.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gianettino & Merridith | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/albanians-urge-official-s-ouster.html | Albanians Urge Official's Ouster | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/an-auction-is-planned-for-eastern.html | An Auction Is Planned For Eastern | False | By Agis Salpukas | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/judge-approves-plan-blocking-deportation.html | Judge Approves Plan Blocking Deportation | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-people-horse-racing-writers-honor-icahn.html | SPORTS PEOPLE: HORSE RACING; Writers Honor Icahn | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-war-notebook-staff-sergeant-s-general-store-scrounger-s-heaven.html | WAR IN THE GULF: War Notebook; The Staff Sergeant's 'General Store': A Scrounger's Heaven | False | By John Kifner, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-22-rise-in-postal-costs-upsets-magazine-publishers.html | The 22% Rise in Postal Costs Upsets Magazine Publishers | False | By Deirdre Carmody | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/household-finance-150-million-issue.html | Household Finance 150 Million Issue | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/tonka-accepts-offer-from-hasbro.html | Tonka Accepts Offer From Hasbro | False | By Anthony Ramirez | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-football-some-super-bowl-heroes-might-be-cut-loose-by-the-giants.html | PRO FOOTBALL; Some Super Bowl Heroes Might Be Cut Loose by the Giants | False | By Frank Litsky | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/bertolucci-s-uncut-epic-of-class-and-clash.html | Bertolucci's Uncut Epic Of Class and Clash | False | By Caryn James | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/bundesbank-lifts-2-key-interest-rates.html | Bundesbank Lifts 2 Key Interest Rates | False | By Ferdinand Protzman, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/violinist-and-pianist.html | Violinist and Pianist | False | | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/auctions.html | Auctions | False | By Rita Reif | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/black-history-month.html | Black History Month | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/accounting-proposals-for-banks.html | Accounting Proposals For Banks | False | By Michael Quint | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-of-the-times-following-a-sweater-to-springfield.html | SPORTS OF THE TIMES; Following A Sweater To Springfield | False | By Malcolm Moran | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/tv-weekend-an-independent-spirit-on-the-prairie.html | TV Weekend; An Independent Spirit on the Prairie | False | By John J. O'Connor | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/golf-hogan-tour-graduate-leads-at-pebble-beach.html | GOLF; Hogan Tour Graduate Leads at Pebble Beach | False | By Jaime Diaz, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/suburban-rental-market-stamford-apartments-near-completion.html | Suburban Rental Market; Stamford Apartments Near Completion | False | By Diana Shaman | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/reporter-s-notebook-budget-numbers-are-cut-and-people-bleed.html | Reporter's Notebook; Budget Numbers Are Cut and People Bleed | False | By Kevin Sack, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/l-calendar-tricks-won-t-fix-ny-budget-629091.html | Calendar Tricks Won't Fix N.Y. Budget | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/us-british-talks-end-with-no-aviation-pact.html | U.S.-British Talks End With No Aviation Pact | False | By Steven Prokesch, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-un-council-declines-to-debate-cease-fire.html | WAR IN THE GULF; U.N. Council Declines To Debate Cease-Fire | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/peat-marwick-partner-cuts.html | Peat Marwick Partner Cuts | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/new-york-city-school-panel-goes-public-with-its-discord.html | New York City School Panel Goes Public With Its Discord | False | By Andrew L Yarrow | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/sounds-around-town-533291.html | Sounds Around Town | False | By Jon Pareles | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-israel-israel-gets-670-million-in-german-aid.html | WAR IN THE GULF: Israel; Israel Gets $670 Million in German Aid | False | By Joel Brinkley, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/figure-skating-witt-switches-routine-and-lands-smoothly.html | FIGURE SKATING; Witt Switches Routine And Lands Smoothly | False | By Michael Janofsky | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/c-corrections-226091.html | Corrections | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-china-beijing-backs-away-from-full-support-of-the-war.html | WAR IN THE GULF: China; Beijing Backs Away From Full Support of the War | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/combat-and-combative-reporters.html | Combat, and Combative Reporters | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/tv-station-is-taking-koch-off-the-air.html | TV Station Is Taking Koch Off the Air | False | By Todd S. Purdum | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/business-digest-802691.html | BUSINESS DIGEST | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/business-people-founder-plans-to-retire-at-spaghetti-warehouse.html | BUSINESS PEOPLE; Founder Plans to Retire At Spaghetti Warehouse | False | By Daniel F. Cuff | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/garden-revolt-king-cheered-bianchi-jeered.html | Garden Revolt: King Cheered, Bianchi Jeered | False | By Sam Goldaper | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/economic-scene-barriers-to-ending-the-credit-crunch.html | Economic Scene; Barriers to Ending The Credit Crunch | False | By Leonard Silk | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/john-w-holahan-60-a-former-union-chief.html | John W. Holahan, 60, A Former Union Chief | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/pool-it-s-upwardly-mobile-and-it-s-on-a-run.html | Pool: It's Upwardly Mobile and It's on a Run | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/deals.html | Deals | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/dinkins-yields-to-council-and-surrenders-bridge-data.html | Dinkins Yields to Council and Surrenders Bridge Data | False | By Calvin Sims | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-infiltration-saudis-are-reported-execute-6-terrorists-infiltrate-iraq.html | WAR IN THE GULF: Infiltration; Saudis Are Reported to Execute 6 As Terrorists Infiltrate From Iraq | False | By Malcolm W. Browne, Special to the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/barred-colombian-settles-for-visa-in-us-suit.html | Barred Colombian Settles for Visa in U.S. Suit | False | By Dennis Hevesi | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/epa-is-said-to-plan-a-curb-on-dirty-air-at-grand-canyon.html | E.P.A. Is Said to Plan a Curb On Dirty Air at Grand Canyon | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/two-new-governors-offer-plans-to-trim-deficits.html | Two New Governors Offer Plans to Trim Deficits | False | By Fox Butterfield, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-lebanon-clashes-increase-between-israelis-and-the-plo.html | WAR IN THE GULF: Lebanon; Clashes Increase Between Israelis And the P.L.O. | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/medal-to-be-given-to-justice-brennan.html | Medal to Be Given To Justice Brennan | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/bleak-forecasts-for-the-fdic-are-challenged.html | Bleak Forecasts For the F.D.I.C. Are Challenged | False | By Stephen Labaton, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-people-pro-football-eagles-add-a-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Eagles Add a Coach | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/dow-climbs-23.27-points-nasdaq-up.html | Dow Climbs 23.27 Points; Nasdaq Up | False | By Robert J. Cole | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/abroad-at-home-the-first-lesson.html | ABROAD AT HOME; The First Lesson | False | By Anthony Lewis | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/report-calls-for-washington-to-overhaul-export-policies.html | Report Calls for Washington To Overhaul Export Policies | False | By John Markoff | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-photography-a-glimpse-of-the-40-s-and-50-s-at-the-met-museum.html | Review/Photography; A Glimpse of the 40's and 50's at the Met Museum | False | By Andy Grundberg | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-bush-schedules-a-day-of-prayer.html | WAR IN THE GULF; Bush Schedules A Day of Prayer | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/market-place-investors-bid-up-retailing-stocks.html | Market Place; Investors Bid Up Retailing Stocks | False | By Isadore Barmash | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/robert-w-ponte-46-urban-planner-dies.html | Robert W. Ponte, 46, Urban Planner, Dies | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-people-259791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/news/presiding-as-ideas-clash-in-capital-appeals-court.html | Presiding as ideas Clash In Capital Appeals Court | False | By Neil A. Lewis, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-combat-invading-force-is-destroyed-as-saudi-town-is-won-back.html | WAR IN THE GULF: Combat; Invading Force Is Destroyed As Saudi Town Is Won Back | False | By Malcolm W. Browne, Special to the New York Times | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-arco-in-japan-minimarket-plan.html | COMPANY NEWS; ARCO in Japan Minimarket Plan | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-reebok-net-rises-13.html | Company News; Reebok Net Rises 13% | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/briefs-800091.html | BRIEFS | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-paine-webber-has-big-loss.html | COMPANY NEWS; Paine Webber Has Big Loss | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/revitalized-millrose-games-seek-to-rescue-sport-s-image.html | Revitalized Millrose Games Seek to Rescue Sport's Image | False | By Michael Janofsky | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-washington-us-says-israel-signaling-limit-restraint-iraq.html | WAR IN THE GULF; Washington; U.S. Says Israel Is Signaling A Limit to Restraint on Iraq | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/cab-passenger-pays-then-sets-driver-afire.html | Cab Passenger Pays, Then Sets Driver Afire | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-people-baseball-dodgers-get-valenzuela.html | SPORTS PEOPLE: BASEBALL; Dodgers Get Valenzuela | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/philip-morris-to-enlarge-plant.html | Philip Morris to Enlarge Plant | False | By Anthony Ramirez | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/apartheid-foes-to-rally-at-parliament-opening.html | Apartheid Foes to Rally At Parliament Opening | False | By Christopher S. Wren, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/wheaties-makes-a-small-giant-error.html | Wheaties Makes a Small Giant Error | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/cleared-of-assault-korean-grocer-finds-tension-and-support.html | Cleared of Assault, Korean Grocer Finds Tension and Support | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-accounts-261991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/our-towns-fighting-static-on-the-railroad-with-a-computer.html | Our Towns; Fighting Static On the Railroad With a Computer | False | By Andrew H. Malcolm | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-basketball-good-numbers-for-nets-except-for-final-score.html | PRO BASKETBALL; Good Numbers for Nets (Except for Final Score) | False | By Michael Martinez, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-basketball-lakers-without-worthy-extend-streak-to-13-games.html | PRO BASKETBALL; Lakers, Without Worthy, Extend Streak to 13 Games | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/theater/moscow-studio-theater-to-perform-at-triplex.html | Moscow Studio Theater To Perform at Triplex | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/new-us-plan-on-heart-surgery.html | New U.S. Plan on Heart Surgery | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-art-one-work-embodies-a-place-an-artist-and-an-era.html | Review/Art; One Work Embodies a Place, an Artist and an Era | False | By Michael Brenson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-shock-waves-70-terrorist-acts-outside-us-listed.html | WAR IN THE GULF: Shock Waves; 70 TERRORIST ACTS OUTSIDE U.S. LISTED | False | By David Johnston, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/joseph-h-johnson-68-executive-who-headed-retail-concern-dies.html | Joseph H. Johnson, 68, Executive Who Headed Retail Concern, Dies | False | By Alfonso A. Narvaez | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/december-farm-prices-up.html | December Farm Prices Up | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/un-aide-assailed-in-salvadoran-talks.html | U.N. Aide Assailed in Salvadoran Talks | False | By Clifford Krauss, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/college-basketball-ohio-state-is-handed-first-loss-by-mich-st.html | COLLEGE BASKETBALL; Ohio State Is Handed First Loss by Mich. St. | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/on-my-mind-too-clever-by-half.html | ON MY MIND; Too Clever by Half | False | By A. M. Rosenthal | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/growth-of-aids-virus-is-slowed-in-study.html | Growth of AIDS Virus Is Slowed in Study | False | By Lawrence K. Altman | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-646091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/w-c-matthews-70-advertising-executive.html | W. C. Matthews, 70, Advertising Executive | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/theater/review-theater-a-dead-jewish-mother-and-layers-of-guilt.html | Review/Theater; A Dead Jewish Mother And Layers of Guilt | False | By Frank Rich | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-sears-seeking-to-offer-the-visa-credit-card.html | COMPANY NEWS; Sears Seeking to Offer The Visa Credit Card | False | By Isadore Barmash | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/inside-511691.html | INSIDE | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-hockey-richter-misses-3-shots-but-oh-those-59-saves.html | PRO HOCKEY; Richter Misses 3 Shots, But Oh Those 59 Saves! | False | By Joe Lapointe, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/judge-backs-gulf-use-of-unapproved-drugs.html | Judge Backs Gulf Use Of Unapproved Drugs | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-football-steinberg-is-secretive-on-his-plans-for-plan-b.html | PRO FOOTBALL; Steinberg Is Secretive on His Plans for Plan B | False | By Al Harvin | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/keep-in-mind.html | Keep in Mind | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/union-oil-notes.html | Union Oil Notes | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/dubious-justice-in-israel.html | Dubious Justice in Israel | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/bush-proposes-more-anti-drug-spending.html | Bush Proposes More Anti-Drug Spending | False | By Joseph B. Treaster, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/mario-valentino-designer-64-known-for-his-leather-fashions.html | Mario Valentino, Designer, 64; Known for His Leather Fashions | False | By Marvine Howe | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/harvard-hires-a-specialist-in-african-american-studies.html | Harvard Hires a Specialist In African-American Studies | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/trials-and-error-in-china.html | Trials -- and Error -- in China | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-music-the-boston-in-a-piece-of-history.html | Review/Music; The Boston In a Piece Of History | False | By Donal Henahan | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/moody-s-lowers-allied-signal-debt.html | Moody's Lowers Allied-Signal Debt | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/us/man-is-guilty-in-stealing-thousands-of-rare-books.html | Man Is Guilty in Stealing Thousands of Rare Books | False | AP | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-644491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/results-plus-954591.html | RESULTS PLUS | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/some-who-help-the-neediest-are-grateful-for-no-junk-mail.html | Some Who Help the Neediest Are Grateful for No Junk Mail | False | By Jonathan Rabinovitz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/unleash-the-israelis.html | Unleash the Israelis | False | By Norman Podhoretz | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/extreme-cold-deepens-muscovites-forebodings.html | Extreme Cold Deepens Muscovites' Forebodings | False | By Francis X. Clines, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-oh-those-silly-teen-age-boys.html | Review/Film; Oh, Those Silly Teen-Age Boys! | False | By Janet Maslin | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/key-rates-150191.html | Key Rates | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/style/review-fashion-by-valentino-a-buoyant-look-and-peace-in-silver-sequins.html | Review/Fashion; By Valentino, a Buoyant Look And 'Peace' in Silver Sequins | False | By Bernadine Morris, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-phone-numbers-for-relatives.html | WAR IN THE GULF; Phone Numbers For Relatives | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/ellis-haizlip-tribute.html | Ellis Haizlip Tribute | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/pop-jazz-offbeat-benefit-for-a-place-that-benefits-the-offbeat.html | POP/JAZZ; Offbeat Benefit for a Place That Benefits the Offbeat | False | By Peter Watrous | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/officer-cleared-in-killing-of-auto-thief.html | Officer Cleared in Killing of Auto Thief | False | By James C. McKinley Jr. | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/c-corrections-355591.html | Corrections | False | | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/business/business-people-kollmorgen-seeking-new-chief-executive.html | BUSINESS PEOPLE; Kollmorgen Seeking New Chief Executive | False | By Daniel F. Cuff | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/in-pakistan-war-stirs-emotions-and-politics.html | In Pakistan, War Stirs Emotions and Politics | False | By Barbara Crossette, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-01 | 1991-02-01 | https://www.nytimes.com/1991/02/01/world/brazil-freezes-all-wages-and-prices.html | Brazil Freezes All Wages and Prices | False | By James Brooke, Special To the New York Times | 1991-02-04 | TX 2-998677 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/c-corrections-945791.html | Corrections | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/union-s-role-in-meter-work-is-investigated.html | Union's Role In Meter Work Is Investigated | False | By Martin Gottlieb | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/c-corrections-944991.html | Corrections | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-combat-town-regained-morale-of-arab-allies-is-lifted.html | WAR IN THE GULF: Combat; Town Regained, Morale Of Arab Allies Is Lifted | False | By Chris Hedges, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-human-rights-syria-and-iraq-faulted-by-us-on-human-rights.html | WAR IN THE GULF: Human Rights; Syria and Iraq Faulted by U.S. on Human Rights | False | By Thomas L Friedman, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/inside-936291.html | INSIDE | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-of-the-times-students-athletes-and-politics.html | SPORTS OF THE TIMES; Students, Athletes And Politics | False | By William C. Rhoden | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-004891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/charles-salesky-71-fashion-innovator-in-the-hat-industry.html | Charles Salesky, 71, Fashion Innovator In the Hat Industry | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/quotation-of-the-day-927991.html | Quotation of the Day | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/was-st-paul-gay-claim-stirs-fury.html | Was St. Paul Gay? Claim Stirs Fury | False | By Ari L Goldman | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/us-study-finds-a-reduced-cancer-danger-from-radon-in-homes.html | U.S. Study Finds a Reduced Cancer Danger From Radon in Homes | False | By Warren E. Leary, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/ellis-haizlip-tribute.html | Ellis Haizlip Tribute | False | | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/earthquake-kills-109-in-pakistan.html | Earthquake Kills 109 in Pakistan | False | AP | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-europe-france-says-us-bombers-can-now-use-airspace.html | WAR IN THE GULF: Europe; France Says U.S. Bombers Can Now Use Airspace | False | By Alan Riding, Special To the New York Times | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/hockey-despite-making-59-saves-richter-shares-the-spotlight.html | HOCKEY; Despite Making 59 Saves, Richter Shares the Spotlight | False | By Joe Lapointe, Special To the New York Times | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/purchasers-index-is-at-9-year-low.html | Purchasers' Index Is at 9-Year Low | False | By Jonathan P. Hicks | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/troubled-b-1-bomber-spends-war-at-home.html | Troubled B-1 Bomber Spends War at Home | False | By Richard W. Stevenson, Special To the New York Times | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/big-california-utility-deal-is-set-back.html | Big California Utility Deal Is Set Back | False | By Michael Lev, Special To the New York Times | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/in-other-sections.html | IN OTHER SECTIONS | False | | 1991-02-02 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-chrysler-raising-some-rebates.html | COMPANY NEWS; Chrysler Raising Some Rebates | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/peter-j-camiel-81-philadelphia-chief-of-70-s-democrats.html | Peter J. Camiel, 81, Philadelphia Chief Of '70's Democrats | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/florio-vetoes-measure-for-smokers-rights.html | Florio Vetoes Measure For 'Smokers' Rights' | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/is-the-start-treaty-slipping-away.html | Is the Start Treaty Slipping Away? | False | By Spurgeon M. Keeny Jr. | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/news-summary-263091.html | NEWS SUMMARY | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/movies/hollywood-abuzz-over-cost-memo.html | Hollywood Abuzz Over Cost Memo | False | By Larry Rohter, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/flood-of-corporate-issues-follows-credit-market-rally.html | Flood of Corporate Issues Follows Credit Market Rally | False | By Kenneth N. Gilpin | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/c-corrections-941491.html | Corrections | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/invective-roils-genteel-gramercy-park.html | Invective Roils Genteel Gramercy Park | False | By Alessandra Stanley | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/a-serial-killer-gets-a-sentence-of-250-years.html | A Serial Killer Gets a Sentence Of 250 Years | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/phil-watson-78-a-former-player-and-coach-of-the-rangers-dies.html | Phil Watson, 78, A Former Player And Coach of the Rangers, Dies | False | By Robert Mcg. Thomas Jr. | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/murdoch-obtains-accord-on-most-of-news-corp-debt.html | Murdoch Obtains Accord On Most of News Corp. Debt | False | By Barnaby J. Feder | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/craig-and-bavaro-among-those-up-for-grabs.html | Craig and Bavaro Among Those Up for Grabs | False | By Gerald Eskenazi | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/american-and-pilots-brace-for-strike.html | American and Pilots Brace for Strike | False | By Thomas C. Hayes, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/los-angeles-crash-on-runway-leaves-5-dead-and-30-hurt.html | Los Angeles Crash On Runway Leaves 5 Dead and 30 Hurt | False | By Seth Mydans, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/l-100-deposit-insurance-is-wrongheaded-too-safe-to-fail-993791.html | 100% Deposit Insurance Is Wrongheaded; Too Safe to Fail | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/l-100-deposit-insurance-is-wrongheaded-992991.html | 100% Deposit Insurance Is Wrongheaded | False | | 1991-02-14 | TX 3-011700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-khafji-clash-whose-loss-us-saudis-and-iraq-can-claim-benefits.html | WAR IN THE GULF: Khafji Clash: Whose Loss?; U.S., Saudis and Iraq Can Claim Benefits | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/c-corrections-959791.html | Corrections | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-palestinians-and-israel-renew-lebanon-clash.html | WAR IN THE GULF; Palestinians and Israel Renew Lebanon Clash | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/dinkins-s-trip-to-israel-upsets-some-blacks.html | Dinkins's Trip to Israel Upsets Some Blacks | False | By Felicia R. Lee | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/key-rates-683591.html | Key Rates | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-mia-s-2-missing-soldiers-identified-by-us.html | WAR IN THE GULF: M.I.A.'s; 2 Missing Soldiers Identified by U.S. | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-005691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/yields-plunge-as-fed-cuts-discount-rate.html | Yields Plunge As Fed Cuts Discount Rate | False | By H. J. Maidenberg | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/right-wing-party-joining-israeli-coalition.html | Right-Wing Party Joining Israeli Coalition | False | Special to The New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/l-are-we-now-due-for-a-stinging-lesson-in-scorpion-logic-982191.html | Are We Now Due for a Stinging Lesson in Scorpion Logic? | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/in-the-nation-an-opposition-leader.html | IN THE NATION; An Opposition Leader? | False | By Tom Wicker | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/bertram-a-levine-lawyer-84.html | Bertram A. Levine, Lawyer, 84 | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-an-industrial-pump-to-move-solid-materials.html | Patents; An Industrial Pump To Move Solid Materials | False | By Edmund L Andrews | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/payments-are-missed-by-twa.html | Payments Are Missed By T.W.A. | False | By Agis Salpukas | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/femme-fatale.html | Femme Fatale | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/new-haitian-leader-asserts-interim-rulers-drain-coffers.html | New Haitian Leader Asserts Interim Rulers Drain Coffers | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/judge-to-reconsider-order-on-child-support.html | Judge to Reconsider Order on Child Support | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/stock-scandal-in-japan-runs-deep.html | Stock Scandal in Japan Runs Deep | False | By James Sterngold, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/sylvia-wilson-editor-28.html | Sylvia Wilson, Editor, 28 | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/gorbachev-easing-baltic-stand-appoints-panels-for-discussions.html | Gorbachev, Easing Baltic Stand, Appoints Panels for Discussions | False | By Francis X. Clines, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/daily-news-and-unions-begin-final-phase-of-talks.html | Daily News and Unions Begin Final Phase of Talks | False | By Robert D. McFadden | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-006491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/l-broadening-the-focus-on-the-sanctity-of-life-002191.html | Broadening the Focus on the Sanctity of Life | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/crossland-has-wider-loss.html | Crossland Has Wider Loss | False | By Daniel F. Cuff | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/arts-officials-voice-shock-at-cuomo-cuts.html | Arts Officials Voice Shock at Cuomo Cuts | False | By Grace Glueck | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/your-money-profit-sharing-based-on-age.html | Your Money; Profit Sharing Based on Age | False | By Jan M. Rosen | 1991-02-14 | TX 3-011700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/south-africa-moves-to-scrap-apartheid.html | South Africa Moves to Scrap Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-heimlich-develops-new-breathing-tube.html | Patents; Heimlich Develops New Breathing Tube | False | By Edmund L Andrews | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-people-pro-basketball-pierce-asks-for-trade.html | SPORTS PEOPLE: PRO BASKETBALL; Pierce Asks for Trade | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/yasushi-inoue-novelist-83.html | Yasushi Inoue, Novelist, 83 | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-gulf-troops-us-investigates-whether-marines-were-killed-american-jets.html | WAR IN THE GULF: The Troops; U.S. Investigates Whether Marines Were Killed by American Jets | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-people-baseball-9-avoid-arbitration.html | SPORTS PEOPLE: BASEBALL; 9 Avoid Arbitration | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/abrams-to-run-for-us-senate-in-1992-contest.html | Abrams to Run For U.S. Senate In 1992 Contest | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/basketball-barkley-returns-and-sparks-sixers.html | Basketball; Barkley Returns and Sparks Sixers | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-tactics-iraqis-in-the-open-suit-us-strategy.html | WAR IN THE GULF: Tactics; Iraqis, in the Open, Suit U.S. Strategy | False | By Michael R. Gordon, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/miriam-holman-64-soprano-and-actress.html | Miriam Holman, 64, Soprano and Actress | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/review-music-korean-violinist-s-romantic-roots.html | Review/Music; Korean Violinist's Romantic Roots | False | By Bernard Holland | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/glen-n-cox-professor-87.html | Glen N. Cox, Professor, 87 | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/why-the-gulf-war-is-not-vietnam.html | Why the Gulf War Is Not Vietnam | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/fdic-is-dealt-a-setback-in-judg-s-ruling-on-mcorp.html | F.D.I.C. Is Dealt a Setback In Judge's Ruling on Mcorp | False | By Thomas C. Hayes, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/basketball-carnesecca-aims-at-500th.html | Basketball; Carnesecca Aims at 500th | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/trade-offer-by-europe.html | Trade Offer By Europe | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/2-banks-seized-by-fdic.html | 2 Banks Seized By F.D.I.C. | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/benefit-performances-to-aid-student-dancers.html | Benefit Performances To Aid Student Dancers | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/the-bad-news-boys-mr-florio-cuts-back.html | The Bad News Boys, Mr. Florio Cuts Back | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/naivasha-journal-dutch-flowers-in-name-only-ask-the-kenyans.html | Naivasha Journal; Dutch Flowers? In Name Only. Ask the Kenyans. | False | By Jane Perlez, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/health/making-sure-a-health-club-is-on-strong-financial-ground.html | Making Sure a Health Club Is on Strong Financial Ground | False | By Leonard Sloane | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-007291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/at-32-foster-outruns-years-and-millrose-competition.html | At 32, Foster Outruns Years and Millrose Competition | False | By Michael Janofsky | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/editors-note-858791.html | Editors' Note | False | | 1991-02-14 | TX 3-011700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/opera-s-revision-defines-a-composer.html | Opera's Revision Defines a Composer | False | By Roberto Suro, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/news/postage-due-29-cents.html | Postage Due: 29 Cents | False | By Barth Healey | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/l-peril-of-rock-concerts-festival-seating-984891.html | Peril of Rock Concerts' Festival Seating | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-unisys-executive-is-set-to-resign.html | COMPANY NEWS; Unisys Executive Is Set to Resign | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/briefs-128691.html | BRIEFS | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/results-plus-459591.html | RESULTS PLUS | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/charles-f-mcelwain-executive-87.html | Charles F. McElwain, Executive, 87 | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/review-music-met-s-first-fidelio-of-season.html | Review/Music; Met's First 'Fidelio' Of Season | False | By Donal Henahan | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/edythe-w-donovan-lawyer-45.html | Edythe W. Donovan, Lawyer, 45 | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/about-new-york-he-s-in-arabia-she-in-the-bronx-in-her-own-fight.html | About New York; He's in Arabic; She, in the Bronx, In Her Own Fight | False | By Douglas Martin | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/lines-of-jobless-grow-as-benefits-staff-shrinks.html | Lines of Jobless Grow as Benefits Staff Shrinks | False | By Steven A. Holmes, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-future-look-at-cruise-control.html | Patents; Future Look At Cruise Control | False | By Edmund L Andrews | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-war-notebook-for-luck-and-memories-a-little-bit-of-lace.html | WAR IN THE GULF: War Notebook; For Luck, and Memories, a Little Bit of Lace | False | By Eric Schmitt, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-japan-japan-s-premier-backs-a-compromise-on-aid-for-the-gulf-war.html | WAR IN THE GULF: Japan; Japan's Premier Backs a Compromise on Aid for the Gulf War | False | By Steven R. Weisman, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/c-corrections-942291.html | Corrections | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-navistar-to-cut-525-staff-jobs.html | COMPANY NEWS; Navistar to Cut 525 Staff Jobs | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/writers-in-residence.html | Writers-in-Residence | False | By Edwin McDowell | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/mr-weicker-gets-ready.html | Mr. Weicker Gets Ready | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-people-pro-football-belichick-talks-to-bucs.html | SPORTS PEOPLE: PRO FOOTBALL; Belichick Talks to Bucs | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/l-withdraw-gulf-war-press-restrictions-000591.html | Withdraw Gulf War Press Restrictions | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/dow-drops-5.70-to-2730.69-but-smaller-stocks-surge.html | Dow Drops 5.70 to 2,730.69, But Smaller Stocks Surge | False | By Robert J. Cole | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/news/guidepost-winter-care-for-shoes.html | Guidepost; Winter Care for Shoes | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/misdemeanors-charged-in-happy-land-fire.html | Misdemeanors Charged in Happy Land Fire | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/observer-a-pretty-flabby-defense.html | OBSERVER; A Pretty Flabby Defense | False | By Russell Baker | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/trump-deal-is-seen-with-bondholders.html | Trump Deal Is Seen With Bondholders | False | By Richard D. Hylton | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/basketball-knicks-fans-turn-up-the-heat-on-bianchi.html | Basketball; Knicks' Fans Turn Up The Heat on Bianchi | False | By Sam Goldaper | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/federal-reserve-cuts-loan-rates-to-prod-economy.html | FEDERAL RESERVE CUTS LOAN RATES TO PROD ECONOMY | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/books/books-of-the-times-two-views-of-rights-and-repression-in-the-us.html | Books of The Times; Two Views of Rights and Repression in the U.S. | False | By Herbert Mitgang | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/business-digest-188091.html | BUSINESS DIGEST | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/grand-canyon-haze-plan-is-disputed.html | Grand Canyon Haze Plan Is Disputed | False | By Keith Schneider, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-grand-met-seeks-big-board-listing.html | COMPANY NEWS; Grand Met Seeks Big Board Listing | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/c-corrections-943091.html | Corrections | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/excerpts-from-remarks-to-parliament-by-de-klerk.html | Excerpts From Remarks To Parliament by de Klerk | False | Special to The New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-people-pro-basketball-coach-s-two-wrongs-make-a-1000-fine.html | SPORTS PEOPLE: PRO BASKETBALL; Coach's Two Wrongs Make a $1,000 Fine | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/style/christina-robert-producer-is-wed.html | Christina Robert, Producer, Is Wed | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/stamping-out-magazines.html | Stamping Out Magazines | False | By Richard Thau | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/review-opera-a-tour-for-figaro-and-a-gain-for-intimacy.html | Review/Opera; A Tour for 'Figaro' And a Gain for Intimacy | False | By John Rockwell, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/after-giving-to-the-neediest-finding-reason-to-give-again.html | After Giving to the Neediest, Finding Reason to Give Again | False | By Jonathan Rabinovitz | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-allied-air-forces-pound-iraqi-units-at-kuwait-border.html | WAR IN THE GULF; ALLIED AIR FORCES POUND IRAQI UNITS AT KUWAIT BORDER | False | By John Kifner, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-the-president-bush-tours-3-bases-thanking-troops-and-families.html | WAR IN THE GULF: The President; Bush Tours 3 Bases, Thanking Troops and Families | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/us-and-british-dispute-on-air-routes-heats-up.html | U.S. and British Dispute On Air Routes Heats Up | False | By Steven Prokesch, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/ban-on-some-european-wines-may-end.html | Ban on Some European Wines May End | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/newsstand-plan-for-5th-avenue-suffers-setback.html | Newsstand Plan For 5th Avenue Suffers Setback | False | By David W. Dunlap | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/construction-spending-slid-0.5-in-december.html | Construction Spending Slid 0.5% in December | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/bridge-735191.html | Bridge | False | By Alan Truscott | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-people-baseball-a-steinbrenner-hearing.html | SPORTS PEOPLE: BASEBALL; A Steinbrenner Hearing | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/gulf-war-proving-bountiful-for-some-prophets-of-doom.html | Gulf War Proving Bountiful For Some Prophets of Doom | False | By Peter Steinfels | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-new-england-bank.html | COMPANY NEWS; New England Bank | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-people-hockey-oiler-is-suspended.html | SPORTS PEOPLE: HOCKEY; Oiler Is Suspended | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/robert-havighurst-90-educator-and-expert-on-youth-and-old-age.html | Robert Havighurst, 90, Educator And Expert on Youth and Old Age | False | By Glenn Fowler | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/critic-s-notebook-not-letting-tv-do-its-best-job-in-the-war.html | Critic's Notebook; Not Letting TV Do Its Best Job in the War | False | By Walter Goodman | 1991-02-14 | TX 3-011700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-tank-plant-layoffs-set-by-general-dynamics.html | COMPANY NEWS; Tank Plant Layoffs Set By General Dynamics | False | AP LP>The General Dynamics Corporation said today that it would lay off about 1,200 workers this year at its tank-making plants in Michigan, Ohio and Pennsylvania. It is the second round of layoff notices in less than a month for the nation's second-biggest Defense Department contractor, which is based in the St. Louis suburb of Clayton. | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-unit-of-williams-in-centel-deal.html | COMPANY NEWS; Unit of Williams In Centel Deal | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/news/coping-with-frail-fabrics.html | Coping With Frail Fabrics | False | By Andree Brooks | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/new-york-state-unemployment-up-to-6.5.html | New York State Unemployment Up To 6.5% | False | By Richard Levine | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/jose-f-mora-78-dies-professor-of-philosophy.html | Jose F. Mora, 78, Dies; Professor of Philosophy | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/golf-azinger-leads-by-2-shots-at-helpless-pebble-beach.html | GOLF; Azinger Leads by 2 Shots at Helpless Pebble Beach | False | By Jaime Diaz, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/the-wrong-cause-at-the-worst-time.html | The Wrong Cause at the Worst Time | False | By Martin Walker | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/soviet-troops-join-the-police-on-patrol.html | Soviet Troops Join the Police on Patrol | False | By Serge Schmemann, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/news/center-for-auto-safety-s-point-man.html | Center for Auto Safety's Point Man | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-iraq-iraq-threatens-pows.html | WAR IN THE GULF: Iraq; Iraq Threatens P.O.W.'s | False | By Alan Cowell, Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/us/bush-to-propose-star-wars-rise-in-arms-budget.html | Bush to Propose 'Star Wars' Rise In Arms Budget | False | AP | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-energizing-engines.html | Patents; Energizing Engines | False | By Edmund L Andrews | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/vote-on-teacher-wage-plan.html | Vote on Teacher Wage Plan | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/dr-john-g-kidd-82-research-pathologist.html | Dr. John G. Kidd, 82; Research Pathologist | False | | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/business/job-losses-up-sharply-last-month.html | Job Losses Up Sharply Last Month | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-02-14 | TX 3-011700 | | |
| 1991-02-02 | 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/cuomo-budget-called-burden-at-local-level.html | Cuomo Budget Called Burden At Local Level | False | By Kevin Sack | 1991-02-14 | TX 3-011700 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/wall-street-supermarkets-that-win-favor-even-with-junk.html | Wall Street; Supermarkets That Win Favor, Even With 'Junk' | False | By Diana B. Henriques | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/students-create-projects-to-challenge-bias.html | Students Create Projects To Challenge Bias | False | By Ina Aronow | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/ms-bell-marries-john-e-avery-3d.html | Ms. Bell Marries John E. Avery 3d | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/and-the-food-was-swill-i-mean-swell.html | And the Food Was Swill (I Mean Swell) | False | By Bob Hope | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-london-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS -- LONDON; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Suzanne Cassidy | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/president-to-seek-23-billion-saving-in-medicare-costs.html | President to Seek $23 Billion Saving in Medicare Costs | False | By Robert Pear, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-in-defense-of-his-father-024691.html | In Defense of His Father | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/l-never-saw-a-protest-i-didn-t-like-but-now-return-to-sanctions-954191.html | Never Saw a Protest I Didn't Like, but Now. . .; Return to Sanctions | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/l-if-i-d-stood-up-earlier-334891.html | IF I'D STOOD UP EARLIER | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-to-nassau-and-back-on-a-weekend.html | A Special Guide to Cruises Worldwide; To Nassau And Back On a Weekend | False | By Enid Nemy | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/men-s-style-shoulder-shifts.html | Men's Style; SHOULDER SHIFTS | False | BY Ruth La Ferla | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-curse-of-the-caucasians.html | The Curse of the Caucasians | False | By George Garrett | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-bush-s-holy-war-the-crusader-s-cloak-can-grow-heavy-on-the-shoulders.html | The World; Bush's Holy War: The Crusader's Cloak Can Grow Heavy on the Shoulders | False | By Maureen Dowd | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/horse-racing-victory-for-fly-so-free.html | HORSE RACING; Victory for Fly So Free | False | Special to The New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/it-was-a-week-of-parties-for-causes-and-awards.html | It Was a Week of Parties For Causes and Awards | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/headliners-off-the-hook.html | Headliners; Off the Hook | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/market-watch-reverberations-from-a-forgotten-recession.html | MARKET WATCH; Reverberations From a Forgotten Recession | False | By Floyd Norris | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-miami-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS -- MIAMI; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Howard W. French | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/my-search-for-coke-stevenson.html | My Search for Coke Stevenson | False | By Robert A. Caro | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/court-victory-for-homeless-57-for-breakfast.html | Court Victory for Homeless: 57Â¢ for Breakfast | False | By Ronald Sullivan | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/camera.html | Camera | False | Andy Grundberg | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/news-summary-303991.html | NEWS SUMMARY | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/the-executive-life-an-auction-pandering-to-wellbred-ambition.html | The Executive Life; An Auction Pandering To Well-Bred Ambition | False | By Deirdre Fanning | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-people-deciding-on-rose.html | SPORTS PEOPLE; Deciding on Rose | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/a-stirring-giant.html | A Stirring Giant | False | By Gayle Feldman | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/l-when-patients-can-t-or-don-t-pay-987291.html | When Patients Can't or Don't Pay | False | | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-purdue-fraternities-adopt-a-ban-on-kegs-at-their-parties.html | Campus Life; Purdue; Fraternities Adopt A Ban on Kegs At Their Parties | False | | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/view-quaker-hill-piggery-s-denizens-thrive-fresh-air-home-cooking.html | THE VIEW FROM: QUAKER HILL; Piggery's Denizens Thrive on Fresh Air And Home Cooking | False | By Carolyn Battista | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/c-corrections-028991.html | Corrections | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/all-aboard-for-the-new-europe.html | All Aboard for the New Europe | False | By Malcolm Bradbury | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/music-a-parade-of-pianists-in-concert-and-recital.html | MUSIC; 'A Parade Of Pianists' In Concert And Recital | False | By Robert Sherman | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-overview-iraq-navy-threat-ended-allies-say-2-us-jets-downed.html | WAR IN THE GULF: The Overview; IRAQ NAVY THREAT ENDED, ALLIES SAY; 2 U.S. JETS DOWNED | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-mexico-city-stepped-up-airport-security-reports.html | TRAVEL ADVISORY ON THE GULF CRISIS -- MEXICO CITY; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Mark A. Uhlig | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/miss-o-donnell-weds-j-n-perry-jr.html | Miss O'Donnell Weds J. N. Perry Jr. | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/music-a-new-opera-company-begins-with-a-tribute.html | MUSIC; A New Opera Company Begins With a Tribute | False | By Robert Sherman | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-if-it-s-good-news-for-the-oil-industry-the-world-beware.html | The World; If It's Good News For the Oil Industry, The World Beware | False | By Matthew L. Wald | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/if-you-re-thinking-of-living-in-fort-hamilton.html | If You're Thinking of Living in: Fort Hamilton | False | By Jerry Cheslow | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/wedding-plans-for-laura-sank.html | Wedding Plans For Laura Sank | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/metro-dateline-bail-plea-for-woman-in-child-abuse-case.html | Metro Dateline; Bail Plea for Woman In Child-Abuse Case | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/choosing-sides-in-the-mideast-a-fear-that-war-is-only-the-beginning.html | Choosing Sides; In the Mideast, A Fear That War Is Only The Beginning | False | By Youssef M. Ibrahim | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/miss-veith-to-wed-john-s-reed-jr.html | Miss Veith to Wed John S. Reed Jr. | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/white-house-reassures-hard-pressed-governors.html | White House Reassures Hard-Pressed Governors | False | By Martin Tolchin, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-opening-night-on-broadway-025491.html | 'Opening Night on Broadway' | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-gulf-jordan-talk-amman-understanding-hussein-orphan-who-fights-be-remembered.html | WAR IN THE GULF: Jordan/The Talk of Amman; Understanding Hussein: An Orphan Who Fights to Be Remembered | False | By Alan Cowell, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/perspectives-the-assessment-roll-changing-a-system-of-unequal-burdens.html | Perspectives: The Assessment Roll; Changing a System of Unequal Burdens | False | By Alan S. Oser | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Betsy Wade | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/never-saw-a-protest-i-didn-t-like-but-now-blacks-in-the-military-951791.html | Never Saw a Protest I Didn't Like, but Now. . .; Blacks in the Military | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/unexplored-territory-a-recession-in-services.html | Unexplored Territory, A Recession in Services | False | By Sylvia Nasar | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/archives/film-from-a-dream-marriage-emerges-a-nightmare.html | FILM; From a Dream Marriage Emerges a Nightmare | True | By Susan Linfield | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/balancing-the-budget-with-an-idea-borrowed-from-past.html | Balancing The Budget With an Idea Borrowed From Past | False | By Joseph F. Sullivan | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/paperback-best-sellers-february-3-1991.html | PAPERBACK BEST SELLERS: February 3, 1991 | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/janet-leinwand-to-marry.html | Janet Leinwand to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/jacqueline-reses-to-wed-this-year.html | Jacqueline Reses To Wed This Year | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-ships-set-course-for-calmer.html | A Special Guide to Cruises Worldwide; Ships Set Course for Calmer Waters | False | By Vernon Kidd | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-new-jersey-recent-sales-019691.html | In the Region: New Jersey; Recent Sales | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-brussels-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS -- BRUSSELS; Stepped Up Airport Security; Reports From Abroad and the U.S. | False | By Paul L. Montgomery | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/l-another-victory-for-big-brother-995391.html | Another Victory for Big Brother? | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/delinquencies-of-condo-and-co-op-owners-rising.html | Delinquencies of Condo and Co-op Owners Rising | False | By Andree Brooks | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-toronto-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS -- TORONTO; Stepped Up Airport Security; Reports From Abroad and the U.S. | False | By John F. Burns | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/music-chopin-meets-the-slam-dunk.html | MUSIC; Chopin Meets the Slam Dunk | False | By James R. Oestreich | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/ms-miller-to-wed-michael-tierney.html | Ms. Miller to Wed Michael Tierney | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/l-if-i-d-stood-up-earlier-330591.html | IF I'D STOOD UP EARLIER | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/l-never-saw-a-protest-i-didn-t-like-but-now-dissent-is-patriotic-949591.html | Never Saw a Protest I Didn't Like, but Now. . .; Dissent Is Patriotic | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/l-medical-technology-and-its-costs-934191.html | Medical Technology And Its Costs | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/a-potent-designer-drug.html | A Potent 'Designer' Drug | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/l-the-game-of-life-preparing-for-it-945291.html | The Game of Life: Preparing for It | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/laura-kirschstein-engaged-to-marry-marc-david-fink-a-fellow-prosecutor.html | Laura Kirschstein Engaged to Marry Marc David Fink, a Fellow Prosecutor | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/the-black-table-is-still-there.html | The 'Black Table' Is Still There | False | By Lawrence Otis Graham | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/l-exchange-specialists-performed-duty-in-87-market-crash-978391.html | Exchange Specialists Performed Duty in '87 Market Crash | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/quotation-of-the-day-757391.html | Quotation of the Day | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-the-possibilities-of-abstractions-as-explored-by-five-artists.html | ART; The Possibilities of Abstractions, as Explored by Five Artists | False | By Helen A. Harrison | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/views-of-sport-in-horses-we-glimpse-our-lost-nobility.html | VIEWS OF SPORT; In Horses, We Glimpse Our Lost Nobility | False | By Jane Schwartz | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/a-season-for-wearing-your-art-on-your-sleeve.html | A Season for Wearing Your Art on Your Sleeve | False | By Anne-Marie Schiro | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/faction-in-un-panel-blocks-a-rights-group.html | Faction in U.N. Panel Blocks a Rights Group | False | By Paul Lewis, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/battling-nature-in-the-sculpture-garden.html | Battling Nature in the Sculpture Garden | False | By Suzanne Dechillo | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/l-tennis-world-loses-riordan-942891.html | Tennis World Loses Riordan | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/dance-view-this-troupe-transcends-family.html | DANCE VIEW; This Troupe Transcends Family | False | By Anna Kisselgoff | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/c-corrections-030091.html | Corrections | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/in-czechoslovakia-hunt-for-villains.html | IN CZECHOSLOVAKIA, HUNT FOR VILLAINS | False | By Burton Bollag, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/style-makers-barbara-bosha-nelson-jewelry-maker.html | Style Makers; Barbara Bosha Nelson, Jewelry Maker | False | By Woody Hochswender | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/long-island-journal-580491.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/track-and-field-surprise-in-wanamaker.html | TRACK AND FIELD; Surprise in Wanamaker | False | By Michael Janofsky | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/crafts-hidden-messages-in-indian-artifacts.html | CRAFTS; Hidden Messages in Indian Artifacts | False | By Betty Freudenheim | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/your-own-account-when-in-recession-think-cycles.html | Your Own Account; When in Recession, Think Cycles | False | By Mary Rowland | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/national-notebook-milwaukee-freeway-site-project-starts.html | NATIONAL NOTEBOOK: Milwaukee; Freeway Site Project Starts | False | By Jeffrey Bentoff | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/mutual-funds-time-for-science-and-technology.html | Mutual Funds; Time for Science and Technology? | False | By Carole Gould | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/northeast-notebook-pittsburgh-office-complex-near-hospitals.html | Northeast Notebook: Pittsburgh; Office Complex Near Hospitals | False | By Chriss Swaney | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/laura-billington-is-engaged-to-timothy-helmig.html | Laura Billington Is Engaged to Timothy Helmig | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/northeast-notebook-cambridge-mass-a-hotel-rises-on-the-square.html | Northeast Notebook: Cambridge, Mass.; A Hotel Rises On the Square | False | By Susan Diesenhouse | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/headliners-the-rainy-season-that-never-came.html | Headliners; The Rainy Season That Never Came | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/looking-ahead.html | Looking Ahead | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/sound-said-a-speaker-to-a-living-room-speak-to-me.html | SOUND; Said a Speaker To a Living Room: 'Speak to Me' | False | By Hans Fantel | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/1-little-bit-of-luck-benefited-giants-943691.html | Little Bit of Luck Benefited Giants | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Dulcy Brainard | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/salvadoran-rebels-return-8-missiles-to-nicaragua.html | Salvadoran Rebels Return 8 Missiles to Nicaragua | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/deposit-insurance-plan.html | Deposit Insurance Plan | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/i-never-saw-a-protest-i-didn-t-like-but-now-but-does-hussein-care-953391.html | Never Saw a Protest I Didn't Like, but Now. . .; But Does Hussein Care? | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/li-sends-china-moving-aids-message.html | L.I. Sends China Moving AIDS Message | False | By Bill Snyder | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/l-class-struggle-on-buying-into-snobbery-045991.html | CLASS STRUGGLE; On Buying Into Snobbery | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/corinne-gillick-marries.html | Corinne Gillick Marries | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-football-steinberg-defends-moves.html | PRO FOOTBALL; Steinberg Defends Moves | False | By Al Harvin | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/lab-official-guilty-in-medical-waste-case.html | Lab Official Guilty in Medical-Waste Case | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-basketball-ewing-out-but-knicks-flourish.html | PRO BASKETBALL; Ewing Out But Knicks Flourish | False | By Clifton Brown, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/topics-of-the-times-fragrance-free-reading.html | Topics of the Times; Fragrance-Free Reading | False | | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/chasing-few-buyers-with-too-many-tires.html | Chasing Few Buyers With Too Many Tires | False | By Jonathan P. Hicks | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/crash-renews-concerns-about-safety-at-los-angeles-airport.html | Crash Renews Concerns About Safety at Los Angeles Airport | False | By Seth Mydans, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/wall-street-disguising-the-risks-of-research.html | Wall Street; Disguising the Risks of Research | False | By Diana B. Henriques | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/jennifer-gooch-is-to-marry.html | Jennifer Gooch Is to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/chess-678491.html | Chess | False | By Robert Byrne | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-sloop-of-araby.html | The Sloop of Araby | False | By Jonathan Raban | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/co-op-and-condo-delinquencies-rising.html | Co-op and Condo Delinquencies Rising | False | By Andree Brooks | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/contrast-seen-in-2-crashes-of-usair-jets.html | Contrast Seen In 2 Crashes Of USAir Jets | False | By Keith Bradsher | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction-017391.html | IN SHORT: NONFICTION | False | By Martha Southgate | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-casualties-pentagon-seems-vague-on-the-iraqis-death-toll.html | WAR IN THE GULF: The Casualties; Pentagon Seems Vague on the Iraqis' Death Toll | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/about-men-mum-s-the-word.html | About Men; Mum's the Word | False | BY Austen A. Ettinger | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/heating-the-global-warming-debate.html | HEATING THE GLOBAL WARMING DEBATE | False | By Karen Wright | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/obituaries/anne-walsh-poggi-78-ex-financial-executive.html | Anne Walsh Poggi, 78, Ex-Financial Executive | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/informer-the-life-and-death-of-an-ira-man.html | Informer: The Life and Death of an I.R.A. Man | False | By Kevin Toolis | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/princess-hope-l-namgyal-is-engaged-to-thomas-reich-jr-a-us-diplomat.html | Princess Hope L. Namgyal Is Engaged To Thomas Reich Jr., a U.S. Diplomat | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/war-in-the-gulf-the-families-grief-for-the-lucky-ones-who-escaped-the-bronx.html | WAR IN THE GULF: The Families; Grief for the Lucky Ones Who Escaped the Bronx | False | By David Gonzalez | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/all-language-was-foreign.html | All Language Was Foreign | False | By Lou Ann Walker | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/bereaved-find-solace-in-gifts-to-the-neediest.html | Bereaved Find Solace in Gifts to the Neediest | False | By Jonathan Rabinovitz | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/gigi-de-pourtales-producer-to-wed-timothy-davis-film-story-analyst.html | Gigi de Pourtales, Producer, to Wed Timothy Davis, Film-Story Analyst | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-hockey-hot-blues-too-much-for-devils.html | PRO HOCKEY; Hot Blues Too Much for Devils | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/the-persistence-of-poison-gas.html | The Persistence of Poison Gas | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/from-riches-to-rags.html | From Riches to Rags | False | By Michael Lewis | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/c-corrections-998891.html | CORRECTIONS | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/national-notebook-pittsburgh-office-complex-near-hospitals.html | NATIONAL NOTEBOOK: Pittsburgh; Office Complex Near Hospitals | False | By Chriss Swaney | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/if-i-d-stood-up-earlier-331391.html | IF I'D STOOD UP EARLIER | False | | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/i-never-saw-a-protest-i-didn-t-like-but-now-pride-in-america-950991.html | Never Saw a Protest I Didn't Like, but Now. . . ; Pride in America | False | | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/l-the-murky-world-of-newspaper-advertising-994591.html | The Murky World of Newspaper Advertising | False | | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/about-long-island-the-limelight-shines-brightly-on-the-east-coast.html | ABOUT LONG ISLAND; The Limelight Shines Brightly on the East Coast | False | By Diane Ketcham | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/meg-kelly-to-wed-in-june.html | Meg Kelly to Wed in June | False | | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/war-in-the-gulf-mia-s-her-strength-is-theirs-family-of-casualty-says.html | WAR IN THE GULF; M.I.A.'s; Her Strength Is Theirs, Family of Casualty Says | False | By Don Terry, Special To the New York Times | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/margaret-schellbach-accountant-to-marry.html | Margaret Schellbach, Accountant, to Marry | False | | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-of-the-times-1991-is-already-year-of-the-kicker.html | SPORTS OF THE TIMES; 1991 Is Already Year of the Kicker | False | By Dave Anderson | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/shopper-s-world-new-interest-in-scotland-s-painted-pottery.html | SHOPPER'S WORLD; New Interest in Scotland's Painted Pottery | False | By Amanda Mayer Stinchecum | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/ideas-trends-the-push-to-consider-a-once-taboo-subject-national-school-tests.html | Ideas & Trends; The Push to Consider A Once Taboo Subject: National School Tests | False | By Karen de Witt | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/headliners-off-the-air.html | Headliners; Off the Air | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/theater/theater-the-dollars-and-sense-of-a-2-million-comedy.html | THEATER; The Dollars and Sense Of a $2 Million Comedy | False | By William Harris | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/stefanie-doak-and-scott-frank-to-marry-in-april.html | Stefanie Doak and Scott Frank to Marry in April | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/food-the-square-meal.html | Food; The Square Meal | False | BY Marialisa Calta | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/tech-notes-coming-soon-fiber-optic-gyroscopes.html | Tech Notes; Coming Soon: Fiber-Optic Gyroscopes | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-south-carolina-2-win-fight-to-display-american-flags.html | Campus Life: South Carolina; 2 Win Fight To Display American Flags | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/theater-stamford-business-infuses-a-drama.html | THEATER; Stamford Business Infuses a Drama | False | By Alvin Klein | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/jill-rubin-plans-august-wedding.html | Jill Rubin Plans August Wedding | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/around-the-garden.html | Around the Garden | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/maureen-cleary-to-wed-in-june.html | Maureen Cleary To Wed in June | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/review-dance-the-young-eliot-feld-is-reflected-in-new-bill.html | Review/Dance; The Young Eliot Feld Is Reflected in New Bill | False | By Anna Kisselgoff | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-minnesota-training-indians-to-become-business-leaders.html | CAMPUS LIFE; Minnesota: Training Indians To Become Business Leaders | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/boxing-leonard-still-ticking-as-clock-winds-down.html | Boxing Leonard Still Ticking as Clock Winds Down | False | By Phil Berger | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/l-the-big-five-oh-336491.html | THE BIG FIVE OH | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/a-la-carte-smart-choices-for-wine-sampling.html | A La Carte: Smart Choices for Wine Sampling | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/tough-times-pinch-welfare-programs.html | Tough Times Pinch Welfare Programs | False | By Robert A. Hamilton | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-for-the-economy-the-gulf-war-has-little-impact-so-far.html | The World; For the Economy, the Gulf War Has Little Impact -- So Far | False | By Peter Passell | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/white-house-proposes-curbs-on-insured-deposits.html | White House Proposes Curbs on Insured Deposits | False | By Stephen Labaton | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/golf-mediate-leads-by-1-finding-the-touch-with-long-putter.html | GOLF; Mediate Leads by 1, Finding the Touch With Long Putter | False | By Jaime Diaz, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/home-clinic-locating-hard-to-find-wall-studs.html | HOME CLINIC; Locating Hard-to-Find Wall Studs | False | By John Warde | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-15-years-after-zhou-s-death-his-image-is-larger-than-life.html | The World; 15 Years After Zhou's Death, His Image Is Larger Than Life | False | By Nicholas D. Kristof | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/children-s-books-208891.html | CHILDREN'S BOOKS | False | By Jenny Polshek | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/talking-water-bills-curbing-alarming-increases.html | Talking Water Bills; Curbing Alarming Increases | False | By Andree Brooks | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/l-teaching-children-to-manage-money-997091.html | Teaching Children to Manage Money | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/commercial-property-showroom-buildings-specialty-dealers-remain-together-draw.html | Commercial Property; Showroom Buildings; Specialty Dealers Remain Together To Draw the Buyers | False | By David W. Dunlap | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/stricter-rules-on-airport-noise-may-be-blocked.html | Stricter Rules On Airport Noise May Be Blocked | False | By Tessa Melvin | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/world-markets-the-bundesbank-as-bogeyman.html | World Markets; The Bundesbank as Bogeyman? | False | By Jonathan Fuerbringer | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-of-the-times-george-steinbrenner-in-exile.html | SPORTS OF THE TIMES; George Steinbrenner in Exile | False | By George Berkow | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/cari-m-shane-engaggd-to-wed-scott-d-parven.html | Cari M. Shane Engaged to Wed Scott D. Parven | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-hockey-arbour-gets-a-laugh-and-a-tie.html | PRO HOCKEY; Arbour Gets a Laugh and a Tie | False | By Alex Yannis, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/crafts-personal-images-from-a-weaver-and-a-potter.html | CRAFTS; Personal Images From a Weaver and a Potter | False | PATRICIA MALARCHER | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-863991.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/headliners-off-the-list.html | Headliners; Off the List | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/bonn-will-return-property-in-east.html | BONN WILL RETURN PROPERTY IN EAST | False | By John Tagliabue, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/karen-sue-dickstein-weds-james-l-frank.html | Karen Sue Dickstein Weds James L. Frank | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-boston-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS -- BOSTON; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Mary Tabor | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/view-westchester-county-courthouse-romance-murder-make-warmus-trial-its-own.html | THE VIEW FROM: THE WESTCHESTER COUNTY COURTHOUSE; Romance and Murder Make Warmus Trial Its Own Theater | False | By Lisa W. Foderaro | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/business-diary-january-27-february-1.html | Business Diary/January 27 - February 1 | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/postings-after-200-years-scarsdale-town-houses.html | Postings: After 200 Years; Scarsdale Town Houses | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/sundance-plumbs-urban-darkness.html | Sundance Plumbs Urban Darkness | False | By Aljean Harmetz | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/images-of-hearts-for-a-day-of-schmaltz.html | Images of Hearts for a Day of Schmaltz | False | By Deborah Hofmann | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/l-if-i-d-stood-up-earlier-328391.html | IF I'D STOOD UP EARLIER | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/the-executive-computer-what-laptop-users-can-expect-to-find-at-airports.html | The Executive Computer; What Laptop Users Can Expect to Find at Airports | False | By Peter H. Lewis | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-region-new-york-city-tallies-the-human-costs-of-its-1970-s-cutbacks.html | The Region; New York City Tallies The Human Costs Of Its 1970's Cutbacks | False | By Sam Roberts | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-oldfashioned-italian-menu-in-armonk.html | DINING OUT; Old-Fashioned Italian Menu in Armonk | False | By M. H. Reed | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-man-who-stayed-in-bed.html | The Man Who Stayed in Bed | False | By John Waters | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-basketball-midseason-report-after-a-half-knicks-faltering-on-all-fronts.html | PRO BASKETBALL; Midseason Report; After a Half, Knicks Faltering on All Fronts | False | By Clifton Brown | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/traffic-fatalities-show-drop.html | Traffic Fatalities Show Drop | False | By Jay Romano | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/st-john-s-sexual-assault-trial-delayed.html | St. John's Sexual-Assault Trial Delayed | False | By Joseph P. Fried | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/sunday-dinner-for-the-love-of-lamb-in-many-ethnic-styles.html | Sunday Dinner; For the Love of Lamb, In Many Ethnic Styles | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/yachting-volatile-seas-and-icebergs-await-boc-sailors.html | YACHTING; Volatile Seas and Icebergs Await BOC Sailors | False | By Barbara Lloyd | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/theater-in-david-s-mother-a-flaunting-of-guilt.html | THEATER; In 'David's Mother,' A Flaunting of Guilt | False | By Alvin Klein | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/residential-resales-890591.html | Residential Resales | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/mary-e-o-hara-marries-in-roslyn.html | Mary E. O'Hara Marries in Roslyn | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-marines-war-is-vivid-in-gun-sights-of-the-sniper.html | WAR IN THE GULF: The Marines; War Is Vivid In Gun Sights Of the Sniper | False | By Chris Hedges, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-862092.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/best-sellers-february-3-1991.html | BEST SELLERS: February 3, 1991 | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-where-the-tab-for-a-family-of-4-is-20.html | DINING OUT; Where the Tab for a Family of 4 Is $20 | False | By Joanne Starkey | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-people-strickland-hurt.html | SPORTS PEOPLE; Strickland Hurt | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/joanne-fox-to-marry.html | Joanne Fox to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/driving-straight-through.html | Driving Straight Through | False | By Nancy Kriplen | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/connecticut-qa-randall-arendt-how-zoning-can-prevent.html | CONNECTICUT Q&A;; RANDALL ARENDT; How Zoning Can Prevent 'Suburbanization' | False | By Cathy Corman | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/review-music-pianist-returns-to-new-york.html | Review/Music; Pianist Returns to New York | False | By Bernard Holland | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/sunday-outing-a-special-place-to-celebrate-black-history-month.html | Sunday Outing; A Special Place to Celebrate Black History Month | False | Special to The New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/unknown-designers-parade-dreams-before-fashion-arbiters-at-open-see.html | Unknown Designers Parade Dreams Before Fashion Arbiters at 'Open-See' | False | By Trish Hall | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-reflections-on-what-the-world-has-come-to.html | ART; Reflections on What the World Has Come To | False | By Vivien Raynor | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/currency-dollar-is-down-on-interest-moves.html | CURRENCY; Dollar Is Down On Interest Moves | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/foreign-affairs-the-next-surprise.html | FOREIGN AFFAIRS; The Next Surprise? | False | By Leslie H. Gelb | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-on-the-gulf-crisis-paris-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS -- PARIS; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Alan Riding | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-a-cruise-but-not-smooth-sailing.html | A Special Guide to Cruises Worldwide; A Cruise, but Not Smooth Sailing | False | By Ann Pringle Harris | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-do-men-always-get-it-wrong-023891.html | Do Men Always Get It Wrong? | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/weicker-recruits-his-team.html | Weicker Recruits His Team | False | By Kirk Johnson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-861291.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/what-s-doing-in-perth.html | WHAT'S DOING IN: Perth | False | By Nina Bick | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-talking-dogs-022091.html | Talking Dogs | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-quebec-is-trying-again-to-strike-off-on-its-own.html | The World; Quebec Is Trying Again to Strike Off on Its Own | False | By John F. Burns | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/l-stinging-wasp-s-bugged-046791.html | STINGING WASP'S; Bugged | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/streetscapes-the-crown-building-a-1921-elegance-entangled-in-disputes.html | Streetscapes: The Crown Building; A 1921 Elegance Entangled in Disputes | False | By Christopher Gray | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/technology-using-biological-fire-to-turn-waste-into-fertilizer.html | Technology; Using Biological 'Fire' To Turn Waste Into Fertilizer | False | By John Holusha | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/inside-210591.html | INSIDE | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/horse-racing-war-and-recession-hit-thoroughbred-industry.html | HORSE RACING; War and Recession Hit Thoroughbred Industry | False | By Joseph Durso | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/carter-lynch-to-marry-robert-adrian.html | Carter Lynch to Marry Robert Adrian | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/l-the-bridge-to-ellis-island-988091.html | The Bridge To Ellis Island | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/children-s-books-bookshelf-203791.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/on-the-street-oh-to-stroll-in-a-scarf-that-struts.html | On the Street; Oh, to Stroll in a Scarf That Struts | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/connecticut-guide-395091.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-people-father-s-complaint.html | SPORTS PEOPLE; Father's Complaint | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/q-and-a-784391.html | Q and A | False | By Carl Sommers | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/caroline-netchvolodoff-wed-in-capital.html | Caroline Netchvolodoff Wed in Capital | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-texas-single-sex-groups-told-to-include-members-of-other.html | Campus Life: Texas; Single-Sex Groups Told to Include Members of Other | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/theater/review-theater-an-editor-his-wife-and-her-lover.html | Review/Theater; An Editor, His Wife and Her Lover | False | By Mel Gussow, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-region-for-schools-chancellor-no-hat-and-no-rabbit.html | The Region; For Schools Chancellor, No Hat and No Rabbit | False | By Joseph Berger | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/miss-carroll-wed-to-j-w-parmele.html | Miss Carroll Wed To J. W. Parmele | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/volunteers-take-on-creative-campaigns.html | Volunteers Take On Creative Campaigns | False | By Penny Singer | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-864791.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/classical-view-composition-as-compost-rotten-idea.html | CLASSICAL VIEW; Composition As Compost? Rotten Idea | False | By Donal Henahan | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/westchester-guide-435291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/l-turnkey-program-894891.html | Turnkey Program | False | | 1991-02-03 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/mr-bush-avoids-the-q-word.html | Mr. Bush Avoids the Q Word | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/national-gallery-to-exhibit-its-gifts.html | National Gallery to Exhibit Its Gifts | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/ms-wasserman-student-to-marry.html | Ms. Wasserman, Student, to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/someone-was-silly.html | Someone Was Silly | False | By Fiona MacCarthy | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/baseball-notebook-hall-of-famer-palmer-says-he-pitched-wrong.html | BASEBALL NOTEBOOK; Hall of Famer Palmer Says He Pitched Wrong | False | By Murray Chass | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/anne-r-chapin-plans-to-marry.html | Anne R. Chapin Plans to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/dance-a-dancer-a-choreographer-and-their-creative-alchemy.html | DANCE; A Dancer, a Choreographer And Their Creative Alchemy | False | By Diane Solway | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/bush-blurs-home-goals.html | Bush Blurs Home Goals | False | By Jason Deparle, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/ideas-trends-electricity-and-cancer-the-mystery-increases.html | Ideas & Trends; Electricity And Cancer? The Mystery Increases | False | By Keith Schneider | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/topics-of-the-times-sunlight-in-the-capitol.html | Topics of the Times; Sunlight in the Capitol | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/c-corrections-999691.html | CORRECTIONS | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/after-6-addicts-die-police-in-northeast-warn-of-toxic-drug.html | After 6 Addicts Die, Police in Northeast Warn of Toxic Drug | False | By Evelyn Nieves | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/mandela-still-sees-a-need-for-sanctions.html | Mandela Still Sees a Need for Sanctions | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/style-makers-jane-brook-barba-horticulturist.html | Style Makers; Jane Brook Barba, Horticulturist | False | By Suzanne Slesin | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/adrienne-wallace-to-marry.html | Adrienne Wallace to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/baseball-new-mattingly-awaits-a-new-season.html | BASEBALL; New Mattingly Awaits a New Season | False | By Claire Smith | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-people-heart-problem.html | SPORTS PEOPLE; Heart Problem | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/susan-pomerantz-weds-kevin-davis.html | Susan Pomerantz Weds Kevin Davis | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/from-novels-about-li-to-screenplays.html | From Novels About L.I. to Screenplays | False | By Valerie Gladstone | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/a-ski-jump-brings-pride-and-experts-to-salisbury.html | A Ski Jump Brings Pride And Experts To Salisbury | False | By Valerie Cruice | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/cathy-shore-to-wed-gene-sirotin-in-september.html | Cathy Shore to Wed Gene Sirotin in September | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/c-corrections-001391.html | CORRECTIONS | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-occidental-tourist.html | The Occidental Tourist | False | By John Burnham Schwartz | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/on-language-balloon-goes-up-on-war-words.html | On Language; Balloon Goes Up on War Words | False | BY William Safire | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/c-correction-898091.html | Correction | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/a-backwater-makes-good.html | A Backwater Makes Good | False | By Gordon Williams | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/new-jersey-q-a-rayna-gillman-helping-the-laidoff-executive-recover.html | NEW JERSEY Q & A: RAYNA GILLMAN; Helping the Laid-Off Executive Recover | False | By Linda Lynwander | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/i-never-saw-a-protest-i-didn-t-like-but-now-948791.html | Never Saw a Protest I Didn't Like, but Now. . . | False | | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/managing-welcoming-those-with-disabilities.html | Managing; Welcoming Those With Disabilities | False | By Claudia H. Deutsch | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-notre-dame-minority-students-present-demands-to-administration.html | Campus Life: Notre Dame; Minority Students Present Demands To Administration | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/c-corrections-759091.html | Corrections | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-atlanta-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS -- ATLANTA; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Peter Applebome | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-embracing-life-027091.html | Embracing Life | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/music-the-key-to-luisa-is-luisa.html | MUSIC; The Key to 'Luisa' Is -- Luisa | False | By Kenneth Furie | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction-still-life-with-skyscrapers.html | IN SHORT: NONFICTION; Still Life with Skyscrapers | False | By Hanna Rubin | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/for-a-weekend-treat-dim-sum.html | For a Weekend Treat, Dim Sum | False | By Anne Semmes | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/lisa-blauhut-to-wed-william-demarest.html | Lisa Blauhut to Wed William Demarest | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-for-more-information.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; FOR MORE INFORMATION | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/marilyn-resh-to-marry-peter-buchin.html | Marilyn Resh to Marry Peter Buchin | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/television-cotton-candy-and-electric-dreams.html | TELEVISION; Cotton Candy and Electric Dreams | False | By James Sanders | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/amber-lea-bohmfalk-marries-patrick-turner.html | Amber Lea Bohmfalk Marries Patrick Turner | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/deaths-in-pakistan-afghan-quake-are-put-at-300.html | Deaths in Pakistan-Afghan Quake Are Put at 300 | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-sculpture-paintings-borrow-from-the-past.html | ART; Sculpture-Paintings Borrow From the Past | False | By Vivien Raynor | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/winning-their-hearts-and-minds.html | Winning Their Hearts and Minds | False | By Terrence Maitland | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-chicago-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS -- CHICAGO; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Isabel Wilkerson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/golf-lpga-seeks-stability-with-mechem.html | GOLF; L.P.G.A. Seeks Stability With Mechem | False | By Jaime Diaz | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/theater/they-shoot-presidents-don-t-they.html | They Shoot Presidents, Don't They? | False | By David Richards | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/all-wrapped-up-in-his-work.html | All Wrapped Up in His Work | False | By Malcolm W. Browne | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/germany-and-japan-dragging-their-boots.html | Germany and Japan -- Dragging Their Boots | False | By Walter Russell Mead | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/l-advanced-surgery-at-community-hospital-946591.html | Advanced Surgery At Community Hospital | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/postings-east-side-town-house-thailand-s-new-offices.html | Postings: East Side Town House; Thailand's New Offices | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-troops-copter-pilot-after-battle-no-longer-sees-quick-war.html | WAR IN THE GULF: The Troops; Copter Pilot, After Battle, No Longer Sees Quick War | False | By Philip Shenon, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/1-year-old-dies-in-car-fire.html | 1-Year-Old Dies in Car Fire | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/rebecca-a-lang-to-wed.html | Rebecca A. Lang to Wed | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/art-view-how-one-work-colors-an-entire-museum.html | ART VIEW; How One Work Colors an Entire Museum | False | By Michael Brenson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/besieged-stores-run-out-of-flags.html | Besieged, Stores Run Out of Flags | False | By Elsa Brenner | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-berkeley-exhibit-displays-university-photos-by-ansel-adams.html | Campus Life: Berkeley; Exhibit Displays University Photos By Ansel Adams | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/l-the-big-five-oh-335691.html | THE BIG FIVE OH | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/forum-afterward-make-africa-a-priority.html | FORUM; Afterward, Make Africa a Priority | False | By Salim Lone | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/upgrading-is-promised-for-rural-phone-lines.html | Upgrading Is Promised For Rural Phone Lines | False | By Jeanne Leblanc | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-a-dying-man-s-fierce-courage-021191.html | A Dying Man's Fierce Courage | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/recordings-view-three-opera-releases-kick-off-a-mozart-year.html | RECORDINGS VIEW; Three Opera Releases Kick Off a Mozart Year | False | By John Rockwell | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/design-snuggle-up.html | Design; SNUGGLE UP | False | BY Carol Vogel | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/northeast-notebook-bethany-beach-del-old-fashioned-bungalows.html | Northeast Notebook: Bethany Beach, Del.; Old-Fashioned Bungalows | False | By Maureen Milford | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/ocean-grove-journal-seeking-rooming-house-limits.html | Ocean Grove Journal; Seeking Rooming House Limits | False | By Jacqueline Shaheen | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-on-the-gulf-crisis-honolulu-stepped-up-airport.html | TRAVEL ADVISORY ON THE GULF CRISIS-- HONOLULU; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Lennie Magida | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/theater-review-even-on-stage-love-can-find-its-way.html | THEATER REVIEW; Even on Stage, Love Can Find Its Way | False | By Leah D. Frank | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/l-lower-the-boom-on-the-bankers-996191.html | Lower the Boom on the Bankers | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/gardening-choosing-fertilizer-for-indoor-plants.html | GARDENING; Choosing Fertilizer for Indoor Plants | False | By Joan Lee Faust | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/13-are-killed-in-2-shootings-in-colombia-police-report.html | 13 Are Killed in 2 Shootings In Colombia, Police Report | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/archives/theater-hes-back-home-but-is-it-the-real-robert-wilson.html | THEATER; He's Back Home, but Is It the Real Robert Wilson? | True | By Leigh Hafrey | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/sunday-menu-good-wine-is-the-secret-to-a-scallop-dish.html | Sunday Menu; Good Wine Is the Secret to a Scallop Dish | False | By Marian Burros | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/as-economy-changes-the-port-authority-must-overcome-its-own-image.html | As Economy Changes, the Port Authority Must Overcome Its Own Image | False | By Richard Levine | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/food-falling-back-on-chocolate-on-valentine-s-day.html | FOOD; Falling Back on Chocolate on Valentine's Day | False | By Moira Hodgson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/college-basketball-redmen-give-carnesecca-500th-victory.html | COLLEGE BASKETBALL; Redmen Give Carnesecca 500th Victory | False | By William C. Rhoden | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-new-york-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS-- NEW YORK; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Eric Weiner | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/war-casting-a-shadow-at-economics-conference.html | War Casting A Shadow At Economics Conference | False | By John Rather | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/l-pop-classical-speaking-in-tongues-047591.html | POP CLASSICAL; Speaking In Tongues | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/finding-a-stage-setting-for-mozart.html | Finding a Stage Setting for Mozart | False | By Barbara Delatiner | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-gulf-environment-winds-slowing-gulf-oil-spill-keeping-it-saudi-coast.html | WAR IN THE GULF: The Environment; Winds Slowing Gulf Oil Spill, Keeping It From Saudi Coast | False | By Eric Schmitt, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/kerry-anne-celentano-to-wed-brian-j-frawley.html | Kerry Anne Celentano to Wed Brian J. Frawley | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/in-pursuit-of-careers-dancers-struggle-to-survive.html | In Pursuit of Careers, Dancers Struggle to Survive | False | By Barbara Gilford | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/coins.html | Coins | False | By Jed Stevenson | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/news/bridge-690391.html | Bridge | False | By Alan Truscott | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-massachusetts-should-a-writing-class-teach-social-diversity.html | Campus Life: Massachusetts; Should a Writing Class Teach Social Diversity? | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/postings-manhattan-valley-mixed-income-rehabs.html | Postings: Manhattan Valley; Mixed-Income Rehabs | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-football-alcohol-ban-stays-at-texas-stadium.html | PRO FOOTBALL; Alcohol Ban Stays At Texas Stadium | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-long-island-recent-sales-023491.html | In the Region: Long Island; Recent Sales | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/style-makers-claire-carlevaro-art-dealer.html | Style Makers; Claire Carlevaro, Art Dealer | False | By Deborah Blumenthal | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/state-readies-plan-to-treat-casualties-of-gulf-war.html | State Readies Plan to Treat Casualties Of Gulf War | False | By Sandra Friedland | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/campus-life-stanford-a-new-magazine-is-a-joint-venture-with-moscow-u.html | Campus Life: Stanford; A New Magazine Is a Joint Venture With Moscow U. | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-westchester-and-connecticut-a-convention-hotel.html | In the Region: Westchester and Connecticut; A Convention Hotel Proposed for Yonkers | False | By Joseph P. Griffith | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/major-wine-producer-files-for-bankruptcy.html | Major Wine Producer Files for Bankruptcy | False | By Anne C. Fullam | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-a-chinese-menu-with-meaningful-stars.html | DINING OUT; A Chinese Menu With Meaningful Stars | False | By Patricia Brooks | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/film-view-odd-couples-need-to-be-truly-odd.html | FILM VIEW; Odd Couples Need to Be Truly Odd | False | By Janet Maslin | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/tv-view-custer-call-your-spin-doctor.html | TV VIEW; Custer, Call Your Spin Doctor | False | By John J. O'Connor | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/a-few-firms-shine-in-face-of-downturn.html | A Few Firms Shine in Face Of Downturn | False | By Richard Scholem | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/mary-t-ryder-physician-is-engaged.html | Mary T. Ryder, Physician, Is Engaged | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-region-two-governors-face-the-facts-of-life-in-a-lean-time.html | The Region; Two Governors Face the Facts of Life in a Lean Time | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/emancipation-for-what.html | Emancipation for What? | False | By Eric Foner | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/paying-a-merger-s-dues-more-tough-times-at-unisys.html | Paying a Merger's Dues: More Tough Times at Unisys | False | By Eben Shapiro | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/four-gorbachev-years-hope-disillusion-special-report-soviet-life-thaw-becomes.html | Four Gorbachev Years: Hope to Disillusion/A special report.; In Soviet Life, Thaw Becomes Chill | False | By Bill Keller, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-in-the-long-run-the-oil-spill-may-be-less-than-disastrous.html | The World; In the Long Run, the Oil Spill May Be Less Than Disastrous | False | By Keith Schneider | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/foreclosures-yielding-to-a-helping-hand.html | Foreclosures Yielding To a Helping Hand | False | By Shawn G. Kennedy | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/not-a-cuddly-kid.html | Not a Cuddly Kid | False | By James Gordon Bennett | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/doctor-arrested-over-fraudulent-credential.html | Doctor Arrested Over Fraudulent Credential | False | By Dennis Hevesi | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/l-are-women-serious-about-finding-a-mate-932591.html | Are Women Serious About Finding a Mate? | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/pilots-dead-many-missing-in-fiery-los-angeles-crash.html | Pilots Dead, Many Missing In Fiery Los Angeles Crash | False | By Robert Reinhold, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/film-steve-martin-targets-la.html | FILM; Steve Martin Targets L.A. | False | By Laurie Halpern Benenson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/results-plus-475291.html | RESULTS PLUS | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-war-notebook-this-time-good-to-go-is-american-battle-cry.html | WAR IN THE GULF: War Notebook; This Time, 'Good to Go' Is American Battle Cry | False | By John Kifner, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/antiques-portrait-miniatures-the-bigger-picture.html | ANTIQUES; Portrait Miniatures: The Bigger Picture | False | By Rita Reif | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-frankfurt-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS -- FRANKFURT; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Stephen Kinzer | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/businesses-try-to-trim-health-care-costs.html | Businesses Try to Trim Health-Care Costs | False | By Charlotte Libov | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/transactions-552091.html | Transactions | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/left-behind-in-murder-inquiry-but-still-behind-bars.html | Left Behind in Murder Inquiry but Still Behind Bars | False | By Ronald Smothers, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction-016591.html | IN SHORT: NONFICTION | False | By Ray Walters | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/c-corrections-758191.html | Corrections | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-dick-tracy-at-cartoon-museum-horror-balanced-by-humor.html | ART; 'Dick Tracy' at Cartoon Museum: Horror Balanced by Humor | False | By William Zimmer | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/despite-war-pentagon-plans-big-cuts.html | Despite War, Pentagon Plans Big Cuts | False | By Michael R. Gordon, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/miss-halikias-is-married-to-dr-d-h-montgomery.html | Miss Halikias Is Married To Dr. D. H. Montgomery | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-central-america-faces-new-us-policy-the-cold-shoulder.html | The World; Central America Faces New U.S. Policy: The Cold Shoulder | False | By Mark A. Uhlig | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/war-in-the-gulf-home-front-war-s-ribbons-are-yellow-with-meaning-of-many-hues.html | WAR IN THE GULF: Home Front; War's Ribbons Are Yellow With Meaning of Many Hues | False | By Alessandra Stanley | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/nader-group-asks-data-on-state-s-nuclear-plants.html | Nader Group Asks Data on State's Nuclear Plants | False | By States News Service | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/mary-k-vergara-to-wed-in-april.html | Mary K. Vergara To Wed in April | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/college-basketball-panthers-pounded-by-bruins-112-85.html | COLLEGE BASKETBALL; Panthers Pounded By Bruins, 112-85 | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/postal-service-is-sued-over-pollution-fears.html | Postal Service Is Sued Over Pollution Fears | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/data-update.html | Data Update | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/art-for-new-art-a-building-drenched-in-art-history.html | ART; For New Art, a Building Drenched in Art History | False | By Ginger Danto | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-los-angeles-stepped-up-airport-security-reports.html | TRAVEL ADVISORY ON THE GULF CRISIS -- LOS ANGELES; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Robert Reinhold | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/q-and-a-859091.html | Q and A | False | By Shawn G. Kennedy | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/lisa-ruth-becker-planning-to-marry.html | Lisa Ruth Becker Planning to Marry | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/archives/gardening-a-museums-replica-inspires-new-ideas-for-a-landscape.html | Gardening A Museum's Replica Inspires New Ideas For a Landscape | True | By Patricia Leuchtman | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/metro-datelines-youth-fatally-shoots-his-younger-brother.html | Metro Datelines; Youth Fatally Shoots His Younger Brother | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-tokyo-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS -- TOKYO; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | by Yasuko Kamiizumi | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/maria-schubert-promotions-chief-to-wed-john-saltonstall-2d-executive.html | Maria Schubert, Promotions Chief, To Wed John Saltonstall 2d, Executive | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-improvements-make-a-visit-worthwhile.html | DINING OUT; Improvements Make a Visit Worthwhile | False | By Valerie Sinclair | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/data-bank-february-3-1991.html | Data Bank/February 3, 1991 | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-bangkok-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS -- BANGKOK; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Steven Erlanger | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/patriots-work-star-wars-won-t.html | Patriots Work. Star Wars Won't. | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/subway-arson-foiled-by-chemical-system.html | Subway Arson Foiled by Chemical System | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-gulf-britain-cotswold-town-chance-relive-finest-hour-b-52-s-return.html | WAR IN THE GULF: Britain; In Cotswold Town, Chance to Relive Finest Hour as B-52's Return | False | By Craig R. Whitney | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/i-never-saw-a-protest-i-didn-t-like-but-now-more-than-3-squares-952591.html | Never Saw a Protest I Didn't Like, but Now. . .; More Than '3 Squares' | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/l-misconceptions-on-tennis-teens-944491.html | Misconceptions On 'Tennis Teens' | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/commissioner-whom-cuomo-asked-to-resign-is-still-serving.html | Commissioner Whom Cuomo Asked to Resign Is Still Serving | False | By Selwyn Raab | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/anxious-times-for-residents-with-family-or-friends-in-israel.html | Anxious Times for Residents With Family or Friends in Israel | False | By Roberta Hershenson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/your-own-account-for-growth-look-to-the-little-guys.html | Your Own Account; For Growth, Look to the Little Guys | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/doormat-no-more.html | Doormat No More? | False | By Todd S. Purdum | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/l-women-and-the-church-026291.html | Women and the Church | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/hutchinson-no-longer-holds-its-nose.html | Hutchinson No Longer Holds Its Nose | False | By John Holusha | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/a-mother-and-proud-of-it.html | A Mother, and Proud of It | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/l-if-i-d-stood-up-earlier-329191.html | IF I'D STOOD UP EARLIER | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/recordings-view-a-new-swing-for-the-once-forgotten-clarinet.html | RECORDINGS VIEW; A New Swing for the Once-Forgotten Clarinet | False | By Will Friedwald | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/about-cars-from-olds-a-more-distinctive-tourer.html | About Cars; From Olds, a More Distinctive Tourer | False | By Marshall Schuon | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/practical-traveler-insuring-against-changed-plans.html | PRACTICAL TRAVELER; Insuring Against Changed Plans | False | By John Brannon Albright | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/mutual-funds-global-bond-funds-gulf-strategy.html | Mutual Funds; Global Bond Funds' Gulf Strategy | False | By Carole Gould | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-vienna-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS -- VIENNA; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Brenda Fowler | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/headliners-in-detention.html | Headliners; In Detention | False | | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/music-english-trios-concert-offers-17thcentury-works.html | MUSIC; English Trio's Concert Offers 17th-Century Works | False | By Rena Fruchter | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-iran-iran-said-to-reject-warplanes-exit.html | WAR IN THE GULF: Iran; Iran Said to Reject Warplanes' Exit | False | By Alan Cowell, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/miss-richardson-planning-to-wed.html | Miss Richardson Planning to Wed | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/why-the-world-is-after-vanilla-ice.html | Why the World Is After Vanilla Ice | False | By James Bernard | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-new-jersey-a-mt-laurel-ruling-backs-impact-fees.html | In the Region: New Jersey; A Mt. Laurel Ruling Backs Impact Fees | False | By Rachelle Garbarine | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/outdoors-womens-club-still-thriving-in-massachusetts.html | OUTDOORS; Women's Club Still Thriving in Massachusetts | False | By Richard D. Lyons | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/marion-salmon-has-wedding.html | Marion Salmon Has Wedding | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/review-music-schutz-purcell-program-by-sine-nomine-singers.html | Review/Music; Schutz-Purcell Program By Sine Nomine Singers | False | By Allan Kozinn | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/mary-beth-cooleen-to-marry-christopher-j-tully.html | Mary Beth Cooleen to Marry Christopher J. Tully | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/beth-grossman-lawyer-to-wed.html | Beth Grossman, Lawyer, to Wed | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/sara-nase-to-be-a-bride.html | Sara Nase to Be a Bride | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-basketball-schrempf-leads-pistons-and-then-is-ejected.html | PRO BASKETBALL; Schrempf Leads Pistons And Then is Ejected | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/for-40-years-the-retarded-find-work-and-help-in-bridgeport.html | For 40 Years, the Retarded Find Work and Help in Bridgeport | False | By Bess Lieberson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/national-notebook-columbus-ohio-subcontracts-for-minorities.html | NATIONAL NOTEBOOK: Columbus, Ohio; Subcontracts For Minorities | False | By Beth Mollard | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/style/kathryn-lewis-to-wed-in-september.html | Kathryn Lewis to Wed in September | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/us/us-offers-rules-on-wine-drinks.html | U.S. Offers Rules on Wine Drinks | False | AP | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/fashion-winds-of-change.html | Fashion; WINDS OF CHANGE | False | BY Carrie Donovan | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/forum-the-war-s-inevitable-fifth-horseman.html | FORUM; The War's Inevitable Fifth Horseman | False | By Thomas Ferguson | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/a-hole-in-the-stained-glass-window.html | A Hole in the Stained-Glass Window | False | By George Stade | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/public-private-women-warriors.html | PUBLIC & PRIVATE; Women Warriors | False | By Anna Quindlen | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-long-island-housing-partnership-makes-progress.html | In the Region: Long Island; Housing Partnership Makes Progress | False | By Diana Shaman | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/huggies-and-isaac-newton.html | Huggies and Isaac Newton | False | By Dick Teresi | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/world/vilnius-tense-as-rivals-patrol-streets.html | Vilnius Tense as Rivals Patrol Streets | False | By Francis X. Clines, Special To the New York Times | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-on-the-gulf-crisis-rome-stepped-up-airport-security.html | TRAVEL ADVISORY ON THE GULF CRISIS -- ROME; Stepped Up Airport Security: Reports From Abroad and the U.S. | False | By Donatella Ortona | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/westchester-qa-ernest-prince-pressing-country-clubs-to-accept.html | WESTCHESTER Q&A;; ERNEST PRINCE; Pressing Country Clubs to Accept Blacks | False | By Donna Greene | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/business/all-about-denim-the-appeal-of-blue-now-red-or-green-jeans.html | All About/Denim; The Appeal of Blue -- Now Red or Green - - Jeans | False | By Anne-Marie Schiro | 1991-02-06 | TX 2-994487 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/postings-restoration-directory-from-angels-to-windows.html | Postings: Restoration Directory; From Angels to Windows | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-02-06 | TX 2-994487 | | |
| 1991-02-03 | 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By L. Elisabeth Beattie | 1991-02-06 | TX 2-994487 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/obituaries/frank-rose-u-of-alabama-chief-during-racial-turmoil-dies-at-70.html | Frank Rose, U. of Alabama Chief During Racial Turmoil, Dies at 70 | False | By Peter B. Flint | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/style/bonnie-messing-weds-frank-sui.html | Bonnie Messing Weds Frank Sui | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/2-state-100-officer-chase-follows-minor-violation.html | 2-State, 100-Officer Chase Follows 'Minor' Violation | False | By Donatella Lorch | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/azinger-fires-a-67-for-a-big-victory.html | Azinger Fires a 67 For a Big Victory | False | By Jaime Diaz, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/critic-s-notebook-a-rogues-gallery-of-sociopaths.html | Critic's Notebook; A Rogues' Gallery of Sociopaths | False | By John J. O'Connor | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/style/frederick-j-handler-yacht-builder-marries-jennifer-lynne-eley-pianist.html | Frederick J. Handler, Yacht Builder, Marries Jennifer Lynne Eley, Pianist | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; New Campaigns | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/c-correction-163591.html | Correction | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/as-realty-taxes-go-up-up-dreams-die-in-new-jersey.html | As Realty Taxes Go Up, Up, Dreams Die in New Jersey | False | By Peter Kerr, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-gulf-troop-carrier-armored-vehicle-checked-for-defective-transmissions.html | WAR IN THE GULF: Troop Carrier; Armored Vehicle Is Checked For Defective Transmissions | False | By Keith Bradsher | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/new-delhi-ousts-government-of-a-big-state.html | New Delhi Ousts Government of a Big State | False | By Barbara Crossette, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/helping-hostile-cultures-touch.html | Helping Hostile Cultures Touch | False | By William H. Honan | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/raiders-chic-a-style-and-sinister-overtones.html | Raiders Chic: A Style, And Sinister Overtones | False | By Tim Golden | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-weather-in-the-gulf.html | WAR IN THE GULF; Weather in the Gulf | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-transit-police-enforce-subway-rules-while-helping-homeless-966091.html | Transit Police Enforce Subway Rules While Helping Homeless | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/blooming-outside-the-garden.html | Blooming Outside The Garden | False | By William C. Rhoden | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-gulf-lebanon-beirut-reports-arrest-terrorist-s-aide-army-go-south.html | WAR IN THE GULF: Lebanon; Beirut Reports Arrest Of Terrorist's Aide; Army to Go to South | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/outdoors-hunters-prepare-for-chase.html | Outdoors: Hunters Prepare for Chase | False | By Nelson Bryant | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/indecent-cartoon-prank.html | 'Indecent' Cartoon Prank | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/rockwell-fine-is-upheld.html | Rockwell Fine Is Upheld | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/de-klerk-s-surprise.html | De Klerk's Surprise | False | By Christopher S. Wren, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/sidelines.html | SIDELINES | False | By Jack Curry | 1991-02-14 | TX 3-011703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/chronicle-448091.html | Chronicle | False | By Robert E. Tomasson | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/obituaries/pete-axthelm-47-sports-author-columnist-and-tv-commentator.html | Pete Axthelm, 47, Sports Author, Columnist and TV Commentator | False | By George James | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/poland-asks-west-to-cancel-most-of-its-big-foreign-debt.html | Poland Asks West to Cancel Most of Its Big Foreign Debt | False | By Steven Greenhouse, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/soldier-is-discharged-for-not-telling-of-aids.html | Soldier Is Discharged for Not Telling of AIDS | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-a-sensuous-ode-with-action-to-open-sexuality.html | Reviews/Dance; A Sensuous Ode, With Action, to Open Sexuality | False | By Jennifer Dunning | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/oakland-journal-schools-resist-call-of-the-military.html | Oakland Journal; Schools Resist Call of the Military | False | By Katherine Bishop, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/books/books-of-the-times-spoil-the-rod-and-spare-the-child.html | Books of The Times; Spoil the Rod And Spare the Child | False | By Christopher Lehmann-Haupt | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/mnc-posts-loss-for-1990.html | MNC Posts Loss for 1990 | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/question-box.html | Question Box | False | By Ray Corio | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/cuts-after-decade-of-cuts-governors-grim-at-meeting.html | Cuts After Decade of Cuts: Governors Grim at Meeting | False | By Martin Tolchin, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/credit-markets-pressures-are-building-for-lower-bond-yields.html | CREDIT MARKETS; Pressures Are Building For Lower Bond Yields | False | By Kenneth N. Gilpin | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/washington-talk-a-hard-swim-upstream-for-political-lobbyists.html | Washington Talk; A Hard Swim Upstream For Political Lobbyists | False | By Adam Clymer, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-getting-around-sometimes-upside-down.html | Reviews/Dance; Getting Around, Sometimes Upside Down | False | By Jack Anderson | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-chandris-picks-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chandris Picks Korey, Kay | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/quotation-of-the-day-826591.html | Quotation of the Day | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/style/doris-roslyn-robin-is-wed.html | Doris Roslyn Robin Is Wed | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/track-and-field-ereng-is-back-in-run.html | TRACK AND FIELD; Ereng Is Back In Run | False | By Michael Janofsky, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-music-wind-quintet-with-piano.html | Review/Music; Wind Quintet With Piano | False | By James R. Oestreich | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-life-death-struggle-tests-doctors-sorely-961991.html | Life-Death Struggle Tests Doctors Sorely | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/changing-view-of-cancer-something-to-live-with.html | Changing View of Cancer: Something to Live With | False | By Tamar Lewin | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/style/miss-weil-weds-l-r-glassman.html | Miss Weil Weds L. R. Glassman | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-paperbacks-seem-to-be-making-a-comeback.html | THE MEDIA BUSINESS; Paperbacks Seem to Be Making a Comeback | False | By Roger Cohen | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/movies/review-television-the-coney-island-of-new-york-s-age-of-innocence.html | Review/Television; The Coney Island of New York's Age of Innocence | False | By Walter Goodman | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/obituaries/janet-hobhouse-42-a-novelist-and-editor.html | Janet Hobhouse, 42, A Novelist and Editor | False | | 1991-02-14 | TX 3-011703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/the-thumb-in-baseball-s-hall-of-fame.html | The Thumb in Baseball's Hall of Fame | False | By Ira Berkow | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/liquor-ad-rule-is-reconsidered.html | Liquor Ad Rule Is Reconsidered | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/in-other-sections.html | IN OTHER SECTIONS | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/market-place-chairman-s-role-in-rexene-feuds.html | Market Place; Chairman's Role In Rexene Feuds | False | By Alison Leigh Cowan | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-the-troops-war-cries-and-whistling-in-the-dark.html | WAR IN THE GULF: The Troops; War Cries and Whistling in the Dark | False | By Philip Shenon, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/style/janet-depalma-marries-marc-britton-in-new-jersey.html | Janet DePalma Marries Marc Britton in New Jersey | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/hard-lesson-for-army-reserve-how-to-write-a-will.html | Hard Lesson for Army Reserve: How to Write a Will | False | By David Margolick, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/obituaries/anne-walsh-poggi-78-ex-financial-executive.html | Anne Walsh Poggi, 78, Ex-Financial Executive | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/essay-congress-to-the-rescue.html | ESSAY; Congress to the Rescue | False | By William Safire | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-people-840091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/chronicle-838991.html | Chronicle | False | By Susan Heller Anderson | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-overview-us-bombers-hit-iraqis-air-bases-and-supply-lines.html | WAR IN THE GULF: Overview; U.S. BOMBERS HIT IRAQIS' AIR BASES AND SUPPLY LINES | False | By Eric Schmitt, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-a-chess-lesson-for-ruthless-dictators-962791.html | A Chess Lesson for Ruthless Dictators | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/project-tenants-see-island-of-safety-washing-away.html | Project Tenants See Island Of Safety Washing Away | False | By Don Terry | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/filling-deep-gaps-for-neediest.html | Filling Deep Gaps for Neediest | False | By Jonathan Rabinovitz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/college-basketball-unlv-overruns-rutgers.html | COLLEGE BASKETBALL; U.N.L.V. Overruns Rutgers | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-television-a-potpourri-of-cher-s-mood-swings.html | Review/Television; A Potpourri Of Cher's Mood Swings | False | By John J. O'Connor | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/metro-matters-beyond-theories-to-what-works-for-the-homeless.html | Metro Matters; Beyond Theories To What Works For The Homeless | False | By Sam Roberts | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/record-high-temperatures-bring-high-spirits-and-fears.html | Record High Temperatures Bring High Spirits and Fears | False | By John Tierney | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/lincoln-center-library-is-given-a-new-name.html | Lincoln Center Library Is Given a New Name | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/environmental-coalition-is-split.html | Environmental Coalition Is Split | False | By John Holusha | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/few-bidders-are-expected-in-bank-sale.html | Few Bidders Are Expected In Bank Sale | False | By Leslie Wayne | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/on-your-own-a-new-place-for-getting-in-some-cuts.html | ON YOUR OWN; A New Place for Getting In Some Cuts | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/italy-s-communists-take-new-name.html | Italy's Communists Take New Name | False | By Clyde Haberman, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-fancy-free-ages-graciously-into-the-90-s.html | Reviews/Dance; 'Fancy Free' Ages Graciously Into the 90's | False | By Jennifer Dunning | 1991-02-14 | TX 3-011703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/rangers-see-progress-but-lose-to-jets-4-3.html | Rangers See Progress, But Lose to Jets, 4-3 | False | By Joe Lapointe | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/scandal-yields-windfall-for-an-impoverished-city.html | Scandal Yields Windfall for an Impoverished City | False | Special to The New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/dinkins-stresses-solidarity-on-israel-visit.html | Dinkins Stresses Solidarity on Israel Visit | False | By Sabra Chartrand, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/bridge-052391.html | Bridge | False | Alan Truscott | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/college-sports-losing-millions.html | College Sports: Losing Millions? | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/toxic-heroin-has-killed-12-officials-say.html | Toxic Heroin Has Killed 12, Officials Say | False | By Evelyn Nieves | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/cambodia-peace-accord-adjustments-sought.html | Cambodia Peace Accord Adjustments Sought | False | By Steven Erlanger, Special to the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/baseball-hometown-hero-with-an-arm-of-clay.html | BASEBALL; Hometown Hero With an Arm of Clay | False | By Joe Sexton | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-despite-ad-slump-us-magazines-move-to-britain.html | THE MEDIA BUSINESS; Despite Ad Slump, U.S. Magazines Move to Britain | False | By Suzanne Cassidy, Special to the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/the-welfare-hotel-that-isn-t.html | The Welfare Hotel That Isn't | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/frohnmayer-approves-environmental-project.html | Frohnmayer Approves Environmental Project | False | By Barbara Gamarekian, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/results-plus-595991.html | RESULTS PLUS | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-head-of-federation-to-resign-at-year-end.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Head of Federation To Resign at Year-End | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/economic-calendar.html | Economic Calendar | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/inside-375191.html | INSIDE | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/cautious-skating-gives-islanders-tie.html | Cautious Skating Gives Islanders Tie | False | By Alex Yannis, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-iceland-puts-the-west-to-shame-on-baltics-964391.html | Iceland Puts the West to Shame on Baltics | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/new-york-teachers-defer-wages.html | New York Teachers Defer Wages | False | By Joseph Berger | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/war-gulf-draft-despite-pentagon-denial-plans-many-are-looking-over-shoulder.html | WAR IN THE GULF: The Draft; Despite Pentagon Denial of Plans, Many Are Looking Over Shoulder | False | By B. Drummond Ayres Jr., Special to The New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/carnesecca-talks-memories.html | Carnesecca Talks Memories | False | By William C. Rhoden | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/fiscal-reality-bumpy-streets-library-cuts-and-tuition-rise.html | Fiscal Reality: Bumpy Streets, Library Cuts and Tuition Rise | False | By Josh Barbanel | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-debate-properly-shifts-on-animal-rights-835491.html | Debate Properly Shifts on Animal Rights | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/rio-journal-city-of-zillion-vanities-is-set-to-flaunt-a-few.html | Rio Journal; City of 'Zillion Vanities' Is Set to Flaunt a Few | False | By James Brooke, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/science-would-receive-one-of-sharpest-rises-in-spending-in-bush-plan.html | Science Would Receive One of Sharpest Rises in Spending in Bush Plan | False | By Philip J. Hilts, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-an-abridged-swan-lake-with-a-regal-odette.html | Reviews/Dance; An Abridged 'Swan Lake' With a Regal Odette | False | By Jack Anderson | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/as-villagers-return-unfazed-chernobyl-aims-for-tourists.html | As Villagers Return Unfazed, Chernobyl Aims for Tourists | False | By Francis X. Clines, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/business-digest-524091.html | BUSINESS DIGEST | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/with-new-law-budget-makers-face-new-limits.html | With New Law, Budget Makers Face New Limits | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-jazz-far-from-the-conservatory.html | Review/Jazz; Far From the Conservatory | False | By John S. Wilson | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/radar-screen-was-broken-at-time-of-plane-collision.html | Radar Screen Was Broken At Time of Plane Collision | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/a-sudden-revival-for-east-asian-oil.html | A Sudden Revival for East Asian Oil | False | By David E. Sanger, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/shutdowns-set-by-car-makers.html | Shutdowns Set By Car Makers | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/2-verdicts-voided-in-du-pont-secrets-case.html | 2 Verdicts Voided in Du Pont Secrets Case | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/steel-company-agrees-to-pact-with-workers.html | Steel Company Agrees to Pact With Workers | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-music-popular-tunes-that-aged-into-classics.html | Review/Music; Popular Tunes That Aged Into Classics | False | By Allan Kozinn | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/china-takes-hard-line-waging-war-on-words.html | China Takes Hard Line, Waging War on Words | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-television-in-super-bowl-race-the-loser-may-win-big.html | THE MEDIA BUSINESS: Television; In Super Bowl Race, The Loser May Win Big | False | By Bill Carter | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/movies/review-film-photojournalist-copes-with-tragedy-but-not-heartbreak.html | Review/Film; Photojournalist Copes With Tragedy but Not Heartbreak | False | By Stephen Holden | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/dividend-meetings-020591.html | Dividend Meetings | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/soviet-ventures-are-losing-appeal-for-us-business.html | SOVIET VENTURES ARE LOSING APPEAL FOR U.S. BUSINESS | False | By Steven Greenhouse | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/heavy-schedule-of-auctions.html | Heavy Schedule of Auctions | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-hdm-worldwide-revamps-consolidating-into-3-groups.html | THE MEDIA BUSINESS: ADVERTISING; HDM Worldwide Revamps, Consolidating Into 3 Groups | False | By Kim Foltz | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-more-old-universities-834691.html | More Old Universities | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/on-your-own-luge-runs-arent-just-for-olympians.html | ON YOUR OWN; Luge Runs Aren't Just for Olympians | False | By James Raia | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/credibility-gap-in-gulf-war.html | Credibility Gap in Gulf War | False | | 1991-02-14 | TX 3-011703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-covering-the-war-press-and-the-military-old-suspicions.html | WAR IN THE GULF: Covering the War; Press and the Military: Old Suspicions | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/on-your-own-ski-poles-of-many-facets.html | ON YOUR OWN; Ski Poles Of Many Facets | False | By Barbara Lloyd | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/for-ad-agencies-a-costly-hard-sell.html | For Ad Agencies, a Costly Hard Sell | False | By Randall Rothenberg | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/limited-war-maximum-advantage.html | Limited War, Maximum Advantage | False | By Zbigniew Brzezinski | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-huge-morocco-march-supports-iraq-in-war.html | WAR IN THE GULF; Huge Morocco March Supports Iraq in War | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/us/list-of-deaths-on-one-plane.html | List of Deaths On One Plane | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/chronicle-837091.html | Chronicle | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-gulf-logistics-bombs-burgers-gulf-war-involves-biggest-supply-effort-ever.html | WAR IN THE GULF: Logistics; From Bombs to Burgers, Gulf War Involves Biggest Supply Effort Ever | False | By John Kifner, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/nba-johnson-helps-suns-end-pistons-streak.html | N.B.A.; Johnson Helps Suns End Pistons' Streak | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/craving-for-better-high-is-synthetics-fatal-lure.html | Craving for Better High Is Synthetics' Fatal Lure | False | By Joseph B. Treaster | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/style/miss-friedman-weds-robert-wander.html | Miss Friedman Weds Robert Wander | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/news-summary-507091.html | NEWS SUMMARY | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/finance-briefs-066391.html | FINANCE BRIEFS | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/riot-squads-separate-rivals-at-albanian-opposition-rally.html | Riot Squads Separate Rivals At Albanian Opposition Rally | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-latin-america-war-s-ripples-lap-at-latin-america.html | WAR IN THE GULF: Latin America; War's Ripples Lap at Latin America | False | By James Brooke, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/what-does-it-mean-to-seal-a-room.html | 'What Does It Mean To Seal a Room?' | False | By Ed Volk | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/time-to-thaw-us-policy-in-korea.html | Time to Thaw U.S. Policy in Korea | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/arab-expulsion-party-in-israel-s-cabinet.html | Arab-Expulsion Party in Israel's Cabinet | False | By Joel Brinkley, Special To the New York Times | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/plan-to-limit-deposit-insurance-is-defended.html | Plan to Limit Deposit Insurance Is Defended | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/it-s-settled-knicks-commit-to-a-starting-5.html | It's Settled! Knicks Commit to a Starting 5 | False | By Clifton Brown | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/l-iceland-puts-the-west-to-shame-on-baltics-the-bigger-picture-836291.html | Iceland Puts the West to Shame on Baltics; The Bigger Picture | False | | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/south-asia-earthquake-toll-may-exceed-700-fatalities.html | South Asia Earthquake Toll May Exceed 700 Fatalities | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-backers-of-gulf-war-turn-out-for-a-capital-demonstration.html | WAR IN THE GULF; Backers of Gulf War Turn Out For a Capital Demonstration | False | AP | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/business/developers-shrug-off-rate-cut.html | Developers Shrug Off Rate Cut | False | By Michael Quint | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/abroad-at-home-the-old-order.html | ABROAD AT HOME; The Old Order | False | By Anthony Lewis | 1991-02-14 | TX 3-011703 | | |
| 1991-02-04 | 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/yellow-ribbons.html | Yellow Ribbons | False | | 1991-02-14 | TX 3-011703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-logistics-some-larceny-your-heart-helps-getting-war-supplies.html | WAR IN THE GULF: Logistics; Some 'Larceny in Your Heart' Helps in Getting War Supplies | False | By Chris Hedges, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/briefs-471091.html | BRIEFS | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/inventors-hopes-on-display-from-mousetraps-to-engines.html | Inventors' Hopes on Display, From Mousetraps to Engines | False | By Eleanor Blau | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/science-watch-dynamics-of-bats-sonar-are-revealed-in-study.html | SCIENCE WATCH; Dynamics of Bats' Sonar Are Revealed in Study | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/theater/review-theater-plot-turns-continue-past-end-of-thriller.html | Review/Theater; Plot Turns Continue Past End Of Thriller | False | By Mel Gussow | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/trip-wire-of-armageddon.html | Trip Wire Of Armageddon | False | By Victor W. Sidel and H. Jack Geiger | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/hills-department-stores-files-for-chapter-11-bankruptcy.html | Hills Department Stores Files for Chapter 11 Bankruptcy | False | By Isadore Barmash | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/va-lowering-loan-rates.html | V..A. Lowering Loan Rates | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/executive-changes-903291.html | EXECUTIVE CHANGES | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-overview-president-submits-spending-package-tied-optimism.html | THE FEDERAL BUDGET: The Overview; PRESIDENT SUBMITS SPENDING PACKAGE TIED TO OPTIMISM | False | By Robert Pear, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/style/by-design-brooches-big-or-clustered.html | By Design; Brooches Big or Clustered | False | By Carrie Donovan | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/the-federal-budget-the-governors-bush-asks-states-to-press-congress.html | THE FEDERAL BUDGET: The Governors; BUSH ASKS STATES TO PRESS CONGRESS | False | By Martin Tolchin, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/chess-879691.html | Chess | False | By Robert Byrne | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/l-new-world-order-old-self-interest-909791.html | 'New World Order,' Old Self-Interest | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/arizona-expands-political-inquiry.html | ARIZONA EXPANDS POLITICAL INQUIRY | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-accounts-600491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-overview-us-battleship-shells-iraqis-bunkers-kuwait-coast.html | WAR IN THE GULF: The Overview; U.S. Battleship Shells Iraqis In Bunkers on Kuwait Coast | False | By Philip Shenon, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/some-use-creative-formulas-in-donating-to-the-neediest.html | Some Use Creative Formulas In Donating to the Neediest | False | By Jonathan Rabinovitz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/judges-barred-from-sealing-most-records.html | Judges Barred From Sealing Most Records | False | By Elizabeth Kolbert, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/style/review-fashion-split-personalities-in-evening-skirts.html | Review/Fashion; Split Personalities In Evening Skirts | False | By Bernadine Morris | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/africa-centered-school-plan-is-rooted-in-60-s-struggles.html | 'Africa Centered' School Plan Is Rooted in 60's Struggles | False | By M. A. Farber | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/bridge-889391.html | Bridge | False | By Alan Truscott | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/withdrawing-for-safety-allowed.html | Withdrawing for Safety Allowed | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-weather-in-the-gulf.html | WAR IN THE GULF; Weather in the Gulf | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/lineman-preparing-big-leap-to-nfl.html | Lineman Preparing Big Leap to N.F.L. | False | By Samantha Stevenson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-blues-the-women-bad-the-man-weak.html | Review/Blues; The Women: Bad. The Man: Weak. | False | By Jon Pareles | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-war-notebook-minefields-nightmare-allies-sleep-better-after-test.html | WAR IN THE GULF: War Notebook; Minefields a Nightmare? Allies Sleep Better After Test | False | By John Kifner, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-people-former-interim-chief-to-head-kinder-care.html | BUSINESS PEOPLE; Former Interim Chief To Head Kinder-Care | False | By Daniel F. Cuff | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/bond-rating-for-new-york-holds-steady.html | Bond Rating For New York Holds Steady | False | By Todd S. Purdum | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/suddenly-italy-s-communists-find-themselves-leaderless.html | Suddenly, Italy's Communists Find Themselves Leaderless | False | By Clyde Haberman, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/c-corrections-051091.html | Corrections | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-television-a-play-by-arthur-miller-and-a-talk-with-him.html | Review/Television; A Play by Arthur Miller and a Talk With Him | False | By John J. O'Connor | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/accounting-board-staff-cut.html | Accounting Board Staff Cut | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/c-corrections-569591.html | Corrections | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-plo-pledges-to-stop-rocket-raids-on-israel.html | WAR IN THE GULF; P.L.O. Pledges to Stop Rocket Raids on Israel | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/horse-racing-notebook-filly-colt-showdown-likely-in-triple-crown.html | HORSE RACING NOTEBOOK; Filly-Colt Showdown Likely in Triple Crown | False | By Joseph Durso | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/robert-phillips-57-part-of-piano-duo.html | Robert Phillips, 57, Part of Piano Duo | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-dance-an-evening-of-good-will.html | Review/Dance; An Evening of Good Will | False | By Jack Anderson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/the-1990-census-state-by-state.html | The 1990 Census, State by State | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/encounters-in-israel-make-dinkins-feel-at-home.html | Encounters in Israel Make Dinkins Feel at Home | False | By Sabra Chartrand, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/a-proposal-to-limit-fdic.html | A Proposal To Limit F.D.I.C. | False | By Stephen Labaton, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/l-employers-favor-student-warranty-910091.html | Employers Favor Student 'Warranty' | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-groups-fight-laws-in-california-on-wage-scales.html | Business Groups Fight Laws In California on Wage Scales | False | By Andrew Pollack, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/budget-deceit-punctured-and-this-deficit-is-no-demon.html | Budget Deceit, Punctured; And This Deficit Is No Demon | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/british-dancer-wins-swiss-competition.html | British Dancer Wins Swiss Competition | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/holding-on-to-dreams-amid-harlem-s-reality.html | Holding On to Dreams Amid Harlem's Reality | False | By Don Terry | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/casper-r-callen-executive-95.html | Casper R. Callen, Executive, 95 | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-lilly-research-pact.html | COMPANY NEWS; Lilly Research Pact | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/sylvia-weiner-leiferman-philanthropist-77.html | Sylvia Weiner Leiferman, Philanthropist, 77 | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/charles-g-adsit-doctor-75.html | Charles G. Adsit, Doctor, 75 | False | | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-chairman-is-replaced-at-hollywood-park.html | COMPANY NEWS; Chairman Is Replaced At Hollywood Park | False | By Michael Lev, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/growth-and-death-of-hair-yield-clues-to-cell-s-cycles.html | Growth and Death of Hair Yield Clues to Cell's Cycles | False | By Natalie Angier | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/fuhr-reinstated-by-nhl.html | Fuhr Reinstated by N.H.L. | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/argentina-s-markets-back-economic-plan.html | Argentina's Markets Back Economic Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/citicorp-makes-a-deal-to-sell-data-businesses.html | Citicorp Makes a Deal To Sell Data Businesses | False | By Michael Quint | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/science-watch-setback-for-cranes.html | SCIENCE WATCH; Setback for Cranes | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/quotation-of-the-day-568791.html | Quotation of the Day | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/l-but-are-there-enough-jobs-for-the-poor-900391.html | But Are There Enough Jobs for the Poor? | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/health/the-doctor-s-world-editor-of-journal-envisions-new-directions-and-lighter-tone.html | THE DOCTOR'S WORLD; Editor of Journal Envisions New Directions and Lighter Tone | False | By Lawrence K. Altman, M.d. | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/inside-474591.html | INSIDE | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-dance-aloft-on-a-magic-oriental-carpet.html | Review/Dance; Aloft On a Magic Oriental Carpet | False | By Anna Kisselgoff | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-the-weapons-a-warhorse-that-fires-the-heftiest-of-shells.html | WAR IN THE GULF: The Weapons; A Warhorse That Fires The Heftiest of Shells | False | By Keith Bradsher | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/media-business-advertising-addenda-weekly-edition-life-will-focus-war.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weekly Edition of Life Will Focus on the War | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/europe-has-its-share-of-airline-problems.html | Europe Has Its Share Of Airline Problems | False | By Steven Prokesch, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/gm-cuts-dividend-almost-50.html | G.M. Cuts Dividend Almost 50% | False | By Doron P. Levin, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/q-a-881391.html | Q&A | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/news-summary-482691.html | NEWS SUMMARY | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/europeans-move-to-lift-pretoria-curbs.html | Europeans Move to Lift Pretoria Curbs | False | By Alan Riding, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/l-the-turkish-press-is-anything-but-free-898891.html | The Turkish Press Is Anything but Free | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/sports-of-the-times-for-joe-d-1941-glows-golden-now.html | SPORTS OF THE TIMES; For Joe D, 1941 Glows Golden Now | False | By Dave Anderson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-people-2-longtime-executives-are-promoted-at-cargill.html | BUSINESS PEOPLE; 2 Longtime Executives Are Promoted at Cargill | False | By Daniel F. Cuff | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/style/chronicle-919491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/chang-a-winner.html | Chang a Winner | False | AP | 1991-02-05 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/l-adding-school-districts-would-be-power-grab-899691.html | Adding School Districts Would Be Power Grab | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-ice-skating-sliding-around-with-mickey-and-friends.html | Review/Ice Skating; Sliding Around With Mickey and Friends | False | By Stephen Holden | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/peripherals-for-a-babel-of-programs-translation.html | PERIPHERALS; For a Babel of Programs, Translation | False | By L. R. Shannon | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/neilson-sees-danger-in-injury-reports.html | Neilson Sees Danger in Injury Reports | False | By Joe Lapointe | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/cuomo-and-florio-paths-converging-on-budgets.html | Cuomo and Florio Paths Converging on Budgets | False | By Elizabeth Kolbert, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-israel-shamir-tells-west-to-beware-of-pressing-new-peace-plans.html | WAR IN THE GULF: Israel; Shamir Tells West to Beware Of Pressing New Peace Plans | False | By Joel Brinkley, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/on-my-mind-man-in-the-window.html | ON MY MIND; Man in the Window | False | By A. M. Rosenthal | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/arthur-leidesdorf-72-accounting-executive.html | Arthur Leidesdorf, 72, Accounting Executive | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/coca-cola-s-earnings-drop-61.1.html | Coca-Cola's Earnings Drop 61.1% | False | By Anthony Ramirez | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-iran-iran-s-president-offers-to-broker-gulf-settlement.html | WAR IN THE GULF: Iran; Iran's President Offers to Broker Gulf Settlement | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/reviews-music-pianist-s-diverse-recital.html | Reviews/Music; Pianist's Diverse Recital | False | By Bernard Holland | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/careers-monitoring-the-trauma-of-job-loss.html | Careers; Monitoring The Trauma Of Job Loss | False | By Elizabeth M. Fowler | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/trial-of-winnie-mandela-is-opened.html | Trial of Winnie Mandela Is Opened | False | By Christopher S. Wren, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/moceli-eyes-mile-record.html | Moceli Eyes Mile Record | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-people-597091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/drought-forces-cutoff-of-water-to-vast-farmlands-in-california.html | Drought Forces Cutoff of Water To Vast Farmlands in California | False | By Robert Reinhold, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/style/patterns-906291.html | PATTERNS | False | By Anne-Marie Schiro | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/execution-urged-in-drug-case.html | Execution Urged in Drug Case | False | By Arnold H. Lubasch | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-saudi-arabia-egyptians-now-replace-other-arabs-in-saudi-jobs.html | WAR IN THE GULF: Saudi Arabia; Egyptians Now Replace Other Arabs in Saudi Jobs | False | By Judith Miller, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/thornburgh-may-be-witness-at-drug-trial-of-former-aide.html | Thornburgh May Be Witness at Drug Trial of Former Aide | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/rural-union-chief-is-slain-in-brazil.html | RURAL UNION CHIEF IS SLAIN IN BRAZIL | False | By James Brooke, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/style/chronicle-911991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/productivity-flat-over-all-in-4th-quarter.html | Productivity Flat Over All In 4th Quarter | False | AP | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/reported-slayings-in-liberia-anger-nigerians.html | Reported Slayings in Liberia Anger Nigerians | False | By Kenneth B. Noble, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/observer-jumbo-was-a-humbug.html | OBSERVER; Jumbo Was a Humbug | False | By Russell Baker | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-washington-cheney-cautious-on-declaring-early-war-success.html | WAR IN THE GULF: Washington; Cheney Cautious on Declaring Early War Success | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/currency-markets-us-allies-join-in-buying-the-dollar.html | CURRENCY MARKETS; U.S., Allies Join in Buying The Dollar | False | By Jonathan Fuerbringer | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/spanish-town-is-largely-unmoved-by-b-52-s.html | Spanish Town Is Largely Unmoved by B-52's | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/the-federal-budget-government-risk-to-insure-s-l-and-bank-deposits-88-billion.html | THE FEDERAL BUDGET: Government Risk; To Insure S&L and Bank Deposits, $88 Billion | False | By Stephen Labaton, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-analysis-tactics-numbers-budget-intended-counter-image-white.html | THE FEDERAL BUDGET: News Analysis Tactics and Numbers; A Budget Intended to Counter an Image Of a White House That Courts the Rich | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/staffing-and-radar-problems-are-linked-to-crash.html | Staffing and Radar Problems Are Linked to Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/7-are-killed-in-wisconsin-plane-collision.html | 7 Are Killed in Wisconsin Plane Collision | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/in-a-warming-world-who-comes-out-ahead.html | In a Warming World, Who Comes Out Ahead? | False | By William K. Stevens | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-digest-488591.html | BUSINESS DIGEST | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/our-towns-how-a-parkway-became-a-ribbon-of-living-beauty.html | Our Towns; How a Parkway Became a Ribbon Of Living Beauty | False | By Andrew H. Malcolm | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-staff-and-services-cut-back-at-us-embassy-in-amman.html | WAR IN THE GULF; Staff and Services Cut Back At U.S. Embassy in Amman | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/reviews-dance-in-masked-art-of-indonesia-a-portrait-gallery-in-motion.html | Reviews/Dance; In Masked Art of Indonesia, A Portrait Gallery in Motion | False | By Jack Anderson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/sports-people-baseball-accord-for-daniels.html | SPORTS PEOPLE: BASEBALL; Accord for Daniels | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/notebook-magic-johnson-gets-clearance-after-tests.html | NOTEBOOK; Magic Johnson Gets Clearance After Tests | False | By Sam Goldaper | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/science-watch-global-thermostat.html | SCIENCE WATCH; Global Thermostat | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-and-health-companies-add-long-term-care.html | Business and Health; Companies Add Long-Term Care | False | By Milt Freudenheim | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/2-bridges-over-tracks-are-to-be-closed.html | 2 Bridges Over Tracks Are to Be Closed | False | By Calvin Sims | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/general-motors-cuts-dividend.html | General Motors Cuts Dividend | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-study-says-ad-revenue-for-radio-rose-5.2.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Study Says Ad Revenue For Radio Rose 5.2% | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/american-revival-in-manufacturing-seen-in-us-report.html | AMERICAN REVIVAL IN MANUFACTURING SEEN IN U.S. REPORT | False | By Sylvia Nasar | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/eaton-unit-offers-10-year-10-issue.html | Eaton Unit Offers 10-Year, 10% Issue | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/brooklyn-grand-jury-finds-school-patronage-pervasive.html | Brooklyn Grand Jury Finds School Patronage Pervasive | False | By Andrew L Yarrow | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/sports-people-pro-football-bucs-sign-williamson-to-two-year-contract.html | SPORTS PEOPLE: PRO FOOTBALL; Bucs Sign Williamson To Two-Year Contract | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-egypt-egypt-appears-more-likely-to-join-in-ground-combat.html | WAR IN THE GULF: Egypt; Egypt Appears More Likely To Join in Ground Combat | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/a-champion-who-s-fighting-obscurity.html | A Champion Who's Fighting Obscurity | False | By Michael Martinez, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/elizabeth-silverstein-new-jersey-lawyer-98.html | Elizabeth Silverstein, New Jersey Lawyer, 98 | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-after-review-hardee-s-stays-with-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING; After Review, Hardee's Stays With Ogilvy | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/advertising-star-opens-new-show.html | Advertising Star Opens New Show | False | By Randall Rothenberg | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/sports-people-baseball-morris-talks-to-twins.html | SPORTS PEOPLE: BASEBALL; Morris Talks to Twins | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/health/the-doctor-s-world-tests-of-nasal-insulin-spray-show-promise-for-diabetics.html | THE DOCTOR'S WORLD; Tests of Nasal Insulin Spray Show Promise for Diabetics | False | By Elisabeth Rosenthal | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-chip-estimate-cut-by-nec-officials.html | COMPANY NEWS; Chip Estimate Cut By NEC Officials | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-yankees-draft-new-ad-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yankees Draft New Ad Team | False | By Kim Foltz | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-cabaret-a-spirited-hildegarde-who-never-grows-tired.html | Review/Cabaret; A Spirited Hildegarde Who Never Grows Tired | False | By Stephen Holden | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/reviews-music-early-and-late-mozart.html | Reviews/Music; Early and Late Mozart | False | By John Rockwell | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/federated-posts-profit.html | Federated Posts Profit | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/rostock-journal-left-out-in-cold-german-port-fights-to-survive.html | Rostock Journal; Left Out in Cold, German Port Fights to Survive | False | By John Tagliabue, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/8-1-2-notes-priced-by-merrill-lynch.html | 8 1/2% Notes Priced By Merrill Lynch | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/william-t-cowin-89-ex-judge-in-new-york.html | William T. Cowin, 89, Ex-Judge in New York | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/fall-of-rose.html | Fall of Rose | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/l-new-world-order-old-self-interest-postwar-iraq-908991.html | 'New World Order,' Old Self-Interest; Postwar Iraq | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/judge-drops-charges-of-delivering-drugs-to-an-unborn-baby.html | Judge Drops Charges Of Delivering Drugs To an Unborn Baby | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/sports-people-athletics-award-lemond-honored.html | SPORTS PEOPLE: ATHLETICS AWARD; LeMond Honored | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/sitka-journal-life-liberty-and-maybe-marijuana.html | Sitka Journal; Life, Liberty, and Maybe Marijuana | False | By Timothy Egan, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/nfl-has-29-players-listed-for-early-draft.html | N.F.L. Has 29 Players Listed for Early Draft | False | By Gerald Eskenazi | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/budget-deceit-punctured-but-defense-still-stands-alone.html | Budget Deceit, Punctured; But Defense Still Stands Alone | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-hughes-unit-plans-layoffs.html | COMPANY NEWS; Hughes Unit Plans Layoffs | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/style/chronicle-920891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-eei-pleads-guilty-in-kickback-case.html | COMPANY NEWS; EEI Pleads Guilty In Kickback Case | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-proposals-winners-losers-bush-s-plan-would-affect-domestic.html | THE FEDERAL BUDGET: Proposals; Winners and Losers: How Bush's Plan Would Affect Domestic Spending | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/making-it-safe-for-endangered-animals-to-go-home-again.html | Making It Safe for Endangered Animals to Go Home Again | False | By Jane E. Brody | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/rossini-s-petite-messe.html | Rossini's 'Petite Messe' | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/profits-spurt-at-lockheed.html | Profits Spurt at Lockheed | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/books/books-of-the-times-looking-to-grow-rich-and-be-happy-in-texas.html | Books of The Times; Looking to Grow Rich, And Be Happy, in Texas | False | By Michiko Kakutani | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/bombs-found-at-huge-chemical-tanks.html | Bombs Found at Huge Chemical Tanks | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/credit-markets-rally-continues-in-treasury-issues.html | CREDIT MARKETS; Rally Continues in Treasury Issues | False | By Kenneth N. Gilpin | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/for-cbs-a-coup-in-ratings.html | For CBS, A Coup In Ratings | False | By Bill Carter | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/blazers-improve-at-nets-expense.html | Blazers Improve at Nets' Expense | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/results-plus-580691.html | RESULTS PLUS | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/restore-new-york-city-first-reclaim-streets-collapsing-mental-health-featherbed.html | To Restore New York City - First, Reclaim the Streets; Collapsing the Mental Health Featherbed | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-norway-approval-for-conoco-plan.html | COMPANY NEWS; Norway Approval for Conoco Plan | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/the-crumbling-of-apartheid.html | The Crumbling of Apartheid | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/state-makes-videotape-public-in-right-to-die-case.html | State Makes Videotape Public in Right-to-Die Case | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/susan-k-ginsberg-59-social-agency-lawyer.html | Susan K. Ginsberg, 59, Social-Agency Lawyer | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/ex-fbi-agent-sentenced-for-giving-secrets-to-soviets.html | Ex-F.B.I. Agent Sentenced For Giving Secrets to Soviets | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/china-posts-criminal-trials-for-2-tiananmen-dissidents.html | China Posts Criminal Trials For 2 Tiananmen Dissidents | False | Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/nancy-kulp-69-dies-film-and-tv-actress.html | Nancy Kulp, 69, Dies; Film and TV Actress | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/us-accepts-greenhouse-target.html | U.S. Accepts Greenhouse Target | False | By Keith Schneider, Special to The New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/anheuser-busch-profits-up.html | Anheuser-Busch Profits Up | False | | 1991-02-07 | TX 2-998490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/collision-warning-system-is-being-updated.html | Collision Warning System Is Being Updated | False | By Richard Witkin | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-spill-backfires-on-iraq.html | WAR IN THE GULF; Spill Backfires on Iraq | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/key-rates-890791.html | Key Rates | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/man-seized-in-new-jersey-killing-of-parents.html | Man Seized in New Jersey Killing of Parents | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/gorbachev-is-promoting-hard-line-police-chief.html | Gorbachev Is Promoting Hard-Line Police Chief | False | By Francis X. Clines, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/carl-carlson-78-dies-cigar-industry-leader.html | Carl Carlson, 78, Dies; Cigar Industry Leader | False | | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/dow-soars-in-heavy-trading-to-gain-41.59.html | Dow Soars in Heavy Trading to Gain 41.59 | False | By Robert J. Cole | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/personal-computers-taking-on-form-1040-with-2-mac-programs.html | PERSONAL COMPUTERS; Taking on Form 1040 With 2 Mac Programs | False | By Peter H. Lewis | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/legal-aid-society-confronts-its-own-eviction.html | Legal Aid Society Confronts Its Own Eviction | False | By William Glaberson | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/bush-applauds-de-klerk.html | Bush Applauds de Klerk | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/trenton-postpones-school-voting.html | Trenton Postpones School Voting | False | By Joseph F. Sullivan, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/science/as-antimissile-era-dawns-planners-eye-panoply-of-weapons.html | As Antimissile Era Dawns, Planners Eye Panoply of Weapons | False | By William J. Broad | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-us-commander-commander-claims-gains-breaking-iraqi-army-s-will.html | WAR IN THE GULF: The U.S. Commander; COMMANDER CLAIMS GAINS IN BREAKING IRAQI ARMY'S WILL | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/giants-taylor-is-arrested.html | Giants' Taylor Is Arrested | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/business/market-place-still-more-woes-for-real-estate.html | Market Place; Still More Woes For Real Estate | False | By Richard D. Hylton | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-military-despite-detailed-pentagon-blueprint-questions-spending.html | THE FEDERAL BUDGET: The Military; Despite Detailed Pentagon Blueprint, Questions on Spending Remain | False | By Michael R. Gordon, Special To the New York Times | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/george-i-bloom-politician-92.html | George I. Bloom, Politician, 92 | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/book-accuses-cia-in-contra-aid-plot.html | Book Accuses C.I.A. in Contra Aid Plot | False | By David Johnston | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/board-says-rose-is-ineligible-for-hall-of-fame.html | Board Says Rose Is Ineligible for Hall of Fame | False | By Murray Chass | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-jazz-an-organist-who-reveres-the-past.html | Review/Jazz; An Organist Who Reveres The Past | False | By Peter Watrous | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/teherans-game-plan.html | Teheran's Game Plan | False | By Mansour Farhang | 1991-02-07 | TX 2-998490 | | |
| 1991-02-05 | 1991-02-05 | https://www.nytimes.com/1991/02/05/us/women-s-club-hiring-is-ruled-discriminatory.html | Women's Club Hiring Is Ruled Discriminatory | False | AP | 1991-02-07 | TX 2-998490 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/pinball-s-back-and-wizards-tilt-with-joy.html | Pinball's Back And Wizards Tilt With Joy | False | By James Barron | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/finance-new-issues-fannie-mae-issues-total-1.5-billion.html | FINANCE/NEW ISSUES; Fannie Mae Issues Total $1.5 Billion | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/canada-to-join-us-and-mexico-in-talks-on-free-trade.html | Canada to Join U.S. and Mexico in Talks on Free Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-rock-neil-young-wailing-and-murky.html | Review/Rock; Neil Young, Wailing and Murky | False | By Jon Pareles | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-rifle-association-backs-tough-crime-laws-398791.html | Rifle Association Backs Tough Crime Laws | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/woman-confesses-to-killing-2-men-along-florida-roads.html | Woman Confesses to Killing 2 Men Along Florida Roads | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/jail-is-planned-for-brooklyn-and-foes-rise.html | Jail Is Planned For Brooklyn, And Foes Rise | False | By Frank J. Prial | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | United Telecommunications Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/seven-lawmakers-in-arizona-indicted-in-corruption-inquiry.html | Seven Lawmakers in Arizona Indicted in Corruption Inquiry | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-in-the-gulf-the-overview-us-hits-hussein-s-town-as-war-hits-home-in-iraq.html | WAR IN THE GULF: THE OVERVIEW; U.S. Hits Hussein's Town, As War Hits Home in Iraq | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/redmen-s-title-aspirations-are-throttled-by-bryson.html | Redmen's Title Aspirations Are Throttled by Bryson | False | By William C. Rhoden | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-war-notebook-for-the-confident-us-pilots-a-cautionary-word.html | WAR IN THE GULF: WAR NOTEBOOK; For the Confident U.S. Pilots, a Cautionary Word | False | By Eric Schmitt, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/us-sales-of-vehicles-drop-31.5.html | U.S. Sales Of Vehicles Drop 31.5% | False | By Paul C. Judge, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/sports-people-pro-basketball-bird-to-return-soon.html | SPORTS PEOPLE: PRO BASKETBALL; Bird to Return Soon | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/arthur-h-konvitz-fund-raiser-78.html | Arthur H. Konvitz; Fund-Raiser, 78 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/cuomo-begins-budget-fight-he-still-opposes-a-tax-rise.html | Cuomo Begins Budget Fight; He Still Opposes a Tax Rise | False | By Kevin Sack, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-gulf-intelligence-best-iraqi-troops-not-badly-hurt-bombs-pentagon-officials.html | WAR IN THE GULF: INTELLIGENCE; Best Iraqi Troops Not Badly Hurt By Bombs, Pentagon Officials Say | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/under-the-rug-minority-scholarships.html | Under the Rug Minority Scholarships | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | Rubbermaid Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/hockey-terreri-stops-37-shots.html | HOCKEY; Terreri Stops 37 Shots | False | By Alex Yannis, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/basketball-penn-state-foils-rutgers.html | BASKETBALL; Penn State Foils Rutgers | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/football-knights-hire-a-wide-open-coach.html | FOOTBALL; Knights Hire a Wide-Open Coach | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-gulf-lebanon-israel-bombs-palestinian-targets-near-major-port-south-lebanon.html | WAR IN THE GULF: LEBANON; Israel Bombs Palestinian Targets Near Major Port in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/market-place-surprising-profits-of-futures-funds.html | Market Place; Surprising Profits Of Futures Funds | False | By H. J. Maidenberg | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/books/books-of-the-times-short-stories-spanning-graham-greene-s-career.html | Books of The Times; Short Stories Spanning Graham Greene's Career | False | By Herbert Mitgang | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/gorbachev-to-disregard-lithuanian-vote.html | Gorbachev to Disregard Lithuanian Vote | False | By Serge Schmemann, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-polaroid-earnings-rise.html | COMPANY EARNINGS; Polaroid Earnings Rise | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/from-passaic-to-riyadh.html | From Passaic to Riyadh . . . | False | By Robert E. Sullivan Jr. | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/about-new-york-barks-and-coos-from-a-master-of-tin-pan-alley.html | About New York; Barks and Coos From a Master Of Tin Pan Alley | False | By Douglas Martin | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/executive-changes-986091.html | EXECUTIVE CHANGES | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/no-terrorist-link-to-bombs-is-found.html | NO TERRORIST LINK TO BOMBS IS FOUND | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-people-994791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/united-television-reports-earnings-for-qtr-to-dec-31.html | United Television reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/as-many-fall-project-s-survivors-struggle-on.html | As Many Fall, Project's Survivors Struggle On | False | By Don Terry | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/tracking-bierstadts-the-making-of-a-show.html | Tracking Bierstadts: The Making of a Show | False | By Glenn Collins | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/waxman-industries-reports-earnings-for-qtr-to-dec-31.html | Waxman Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/leonard-w-arentsen-executive-53.html | Leonard W. Arentsen; Executive, 53 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/style/chronicle-906891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/contract-study-faults-awards-without-bids.html | Contract Study Faults Awards Without Bids | False | By Dean Baquet | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/basketball-lakers-streak-reaches-16.html | BASKETBALL; Lakers' streak Reaches 16 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/frank-a-cardman-75-ex-pan-am-executive.html | Frank A. Cardman, 75, Ex-Pan Am Executive | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/new-york-s-school-spending-is-questioned.html | New York's School Spending Is Questioned | False | By Joseph Berger | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/cleanup-of-nuclear-waste-at-arms-plant-is-postponed.html | Cleanup of Nuclear Waste At Arms Plant Is Postponed | False | By Matthew L. Wald | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-music-prize-winning-violinist.html | Review/Music; Prize-Winning Violinist | False | By Bernard Holland | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/news/temple-u-reaches-an-accord-with-professors-who-struck.html | Temple U. Reaches an Accord With Professors Who Struck | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-manville-s-profit-plunges-costs-of-asbestos-fund-cited.html | COMPANY EARNINGS; Manville's Profit Plunges; Costs of Asbestos Fund Cited | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/smithfield-cos-reports-earnings-for-qtr-to-dec-31.html | Smithfield Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/outlook-is-cloudy-for-an-arms-deal-by-us-and-soviets.html | OUTLOOK IS CLOUDY FOR AN ARMS DEAL BY U.S. AND SOVIETS | False | By Michael R. Gordon, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-the-drums-of-protest.html | WAR IN THE GULF; The Drums of Protest | False | Special to The New York Times | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/remains-of-14-eagles-found-in-oklahoma.html | Remains of 14 Eagles Found in Oklahoma | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/economic-scene-keeping-chicken-in-every-pot.html | Economic Scene; Keeping Chicken In Every Pot | False | By Peter Passell | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/books/boston-college-buys-beckett-collection.html | Boston College Buys Beckett Collection | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/what-went-wrong-at-the-rock-in-rio-festival.html | What Went Wrong at the Rock in Rio Festival | False | By Jon Pareles | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/the-pop-life-927091.html | The Pop Life | False | By Stephen Holden | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-zenith-considers-sale-television-business.html | COMPANY NEWS; Zenith Considers Sale Television Business | False | By Edmund L Andrews | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/office-club-inc-reports-earnings-for-qtr-to-dec-31 | Office Club Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/court-backs-options-system.html | Court Backs Options System | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | Ohio Edison Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/sps-technologies-reports-earnings-for-qtr-to-dec-31.html | SPS Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-carbide-insurance.html | COMPANY NEWS; Carbide Insurance | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-goodrich-s-earnings-off-by-48-percent.html | COMPANY EARNINGS; Goodrich's Earnings Off By 48 Percent | False | By Jonathan P. Hicks | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-dec-31.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/news-summary-617491.html | NEWS SUMMARY | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | McDonnell Douglas Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/federal-budget-overview-darman-greeted-politely-cautious-foray-hill.html | THE FEDERAL BUDGET: THE OVERVIEW; Darman Greeted Politely in Cautious Foray to Hill | False | By Robert Pear, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/union-corp-reports-earnings-for-qtr-to-dec-31.html | Union Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | Schlumberger Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/tembec-inc-reports-earnings-for-qtr-to-dec-31.html | Tembec Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/suspect-is-killed-in-struggle-with-5-officers-in-queens.html | Suspect Is Killed in Struggle With 5 Officers in Queens | False | By Donatella Lorch | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | Washington Post Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/l-to-avoid-skimming-soup-004091.html | To Avoid Skimming Soup | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/credit-markets-3-year-note-yield-lowest-since-1987.html | CREDIT MARKETS; 3-Year Note Yield Lowest Since 1987 | False | By Kenneth N. Gilpin | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/wisconsin-pharmacal-co-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Pharmacal Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/palmer-tube-mills-ltd-reports-earnings-for-qtr-to-dec-31.html | Palmer Tube Mills Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/basketball-lsu-routs-kentucky-as-o-neal-dominates.html | BASKETBALL; L.S.U. Routs Kentucky As O'Neal Dominates | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/pedro-arrupe-jesuit-chief-for-18-years-dies-at-83.html | Pedro Arrupe, Jesuit Chief for 18 Years, Dies at 83 | False | By Peter Steinfels | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/60-minute-gourmet-088091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/suburbs-staggered-by-cuomo-budget-cuts.html | Suburbs Staggered by Cuomo Budget Cuts | False | By Sam Howe Verhovek | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-everyone-but-oil-companies-is-for-cleaner-gas-355391.html | Everyone but Oil Companies Is for Cleaner Gas | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/china-legal-scholar-faces-death-penalty-in-democracy-trial.html | China Legal Scholar Faces Death Penalty In Democracy Trial | False | By Sheryl Wudunn, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/the-next-soviet-challenge.html | The Next Soviet Challenge | False | By Flora Lewis | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/terrorists-get-early-release.html | Terrorists Get Early Release | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/trilling-medical-tech-reports-earnings-for-qtr-to-nov-30.html | Trilling Medical Tech reports earnings for Qtr to Nov 30 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/de-gustibus-on-holiday-trying-the-exotic-and-trying-to-like-it.html | DE GUSTIBUS; On Holiday, Trying the Exotic (and Trying to Like It) | False | By Dena Kleiman | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/administration-presents-its-plan-for-broad-overhaul-of-banking.html | Administration Presents Its Plan For Broad Overhaul Of Banking | False | By Stephen Labaton, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-hewlett-to-buy-informix-stake.html | COMPANY NEWS; Hewlett to Buy Informix Stake | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-television-anything-but-love-but-much-else.html | Review/Television; 'Anything but Love,' but Much Else | False | By John J. O'Connor | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/knicks-rally-falls-short-as-magic-sweeps-season-series.html | Knicks' Rally Falls Short as Magic Sweeps Season Series | False | By Clifton Brown, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/ponzi-scheme-is-cited-as-assets-are-frozen.html | 'Ponzi Scheme' Is Cited As Assets Are Frozen | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-the-arabs-war-puts-strain-on-north-africa.html | WAR IN THE GULF: THE ARABS; WAR PUTS STRAIN ON NORTH AFRICA | False | By Steven Greenhouse, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-29.html | Weis Markets Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-gulf-president-bush-doubts-air-war-alone-will-defeat-iraqi-military-top.html | WAR IN THE GULF: THE PRESIDENT; BUSH DOUBTS AIR WAR ALONE WILL DEFEAT IRAQI MILITARY; TOP UNITS STILL JUDGED ABLE | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/orders-to-factories-showed-no-change-in-december.html | Orders to Factories Showed No Change in December | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/william-c-clyne-internist-81.html | William C. Clyne; Internist, 81 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/food-notes-057091.html | Food Notes | False | By Florence Fabricant | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/bank-funds-and-cd-s-fall.html | Bank Funds and C.D.'s Fall | False | By Robert Hurtado | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/michigan-court-bars-doctor-from-using-his-suicide-machine.html | Michigan Court Bars Doctor From Using His Suicide Machine | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-music-riley-minimal-no-longer-turns-to-a-polyglot-swirl.html | Review/Music; Riley, Minimal No Longer, Turns to a Polyglot Swirl | False | By Allan Kozinn | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Wheelabrator Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-gulf-war-shortages-iraq-suspending-fuel-sales-raids-widen-shortages.html | WAR IN THE GULF: WAR SHORTAGES; Iraq Suspending Fuel Sales, As Raids Widen Shortages | False | By Alan Cowell, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/soviets-increase-patrols-by-army-extending-crackdown-to-86-cities.html | Soviets Increase Patrols by Army, Extending Crackdown to 86 Cities | False | By Francis X. Clines, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/ex-governor-brown-will-run-for-senate-in-92-in-california.html | Ex-Governor Brown Will Run for Senate In '92 in California | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/vigilance-is-urged-in-the-treatment-of-asthmatics.html | Vigilance Is Urged in the Treatment of Asthmatics | False | By Lawrence K. Altman | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/education/us-backs-researcher-in-suing-ex-colleague-over-accuracy-of-data.html | U.S. Backs Researcher In Suing Ex-Colleague Over Accuracy of Data | False | By Katherine Bishop, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-eastern-germany-part-of-coke-plan.html | COMPANY NEWS; Eastern Germany Part of Coke Plan | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/blast-at-apartment-complex-kills-3-in-milwaukee-suburb.html | Blast at Apartment Complex Kills 3 in Milwaukee Suburb | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/life-s-small-problems-inspire-donations-to-neediest-cases.html | Life's Small Problems Inspire Donations to Neediest Cases | False | By Jonathan Rabinovitz | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/sports-people-pro-football-bears-rehire-ditka-for-three-more-years.html | SPORTS PEOPLE: PRO FOOTBALL; Bears Rehire Ditka For Three More Years | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/hero-to-the-hopeless.html | Hero to the Hopeless | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/baseball-morris-finally-receives-his-chance-with-twins.html | BASEBALL Morris Finally Receives His Chance With Twins | False | By Murray Chass | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/c-correction-386391.html | Correction | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | McClatchy Newspapers Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/hockey-college-notebook-bc-bu-showdown-in-beanpot.html | HOCKEY: College Notebook; B.C.-B.U. Showdown in Beanpot | False | By William N. Wallace, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/books/editor-sues-magazine-for-publishing-letter.html | Editor Sues Magazine For Publishing Letter | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/chicago-test-of-trading.html | Chicago Test Of Trading | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/harry-ackerman-78-tv-producer-is-dead.html | Harry Ackerman, 78, TV Producer, Is Dead | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-technology-wing-device-saves-fuel-on-727-s.html | BUSINESS TECHNOLOGY; Wing Device Saves Fuel on 727's | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/books/book-notes-910691.html | Book Notes | False | By Edwin McDowell | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/rjr-nabisco-s-losses-are-slashed.html | RJR Nabisco's Losses Are Slashed | False | By Anthony Ramirez | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/dean-jagger-actor-87-is-dead-versatile-figure-in-films-and-tv.html | Dean Jagger, Actor, 87, Is Dead; Versatile Figure in Films and TV | False | By Peter B. Flint | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/metropolitan-diary-987491.html | Metropolitan Diary | False | By Ron Alexander | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/reader-s-digest-association-inc-reports-earnings-for-qtr-to-dec-31.html | Reader's Digest Association Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/pope-sees-walesa-urges-aid.html | Pope Sees Walesa; Urges Aid | False | By Clyde Haberman, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/preston-corp-reports-earnings-for-qtr-to-dec-31.html | Preston Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/key-rates-056791.html | Key Rates | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/indonesian-oil-outlook.html | Indonesian Oil Outlook | False | AP | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-kroger-returns-to-profitability.html | COMPANY EARNINGS; Kroger Returns To Profitability | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-appointment-at-times.html | THE MEDIA BUSINESS; Appointment At Times | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/us-acts-to-end-monopolies-in-new-york-trash-hauling.html | U.S. Acts to End Monopolies In New York Trash Hauling | False | By Allan R. Gold | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/who-s-entitled.html | Who's Entitled? | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/sensormatic-canada-reports-earnings-for-year-to-dec-31.html | Sensormatic Canada reports earnings for Year to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-television-battered-woman-s-defense-for-victims-who-fight-back.html | Review/Television; 'Battered Woman's Defense For Victims Who Fight Back | False | By Walter Goodman | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/dow-up-16.09-to-2788.37-in-heavy-trading.html | Dow Up 16.09, to 2,788.37 in Heavy Trading | False | By Robert J. Cole | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/real-estate-swedes-join-foreign-rush-to-build-hotels-in-atlanta.html | Real Estate; Swedes Join Foreign Rush to Build Hotels in Atlanta | False | By Ford Risley | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/review-fashion-honest-earthy-clothes-for-men.html | Review/Fashion; Honest, Earthy Clothes for Men | False | By Woody Hochswender | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/unican-security-reports-earnings-for-qtr-to-dec-31.html | Unican Security reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/monroe-arnold-actor-64.html | Monroe Arnold, Actor, 64 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-everyone-but-oil-companies-is-for-cleaner-gas-what-is-spilled-403791.html | Everyone but Oil Companies Is for Cleaner Gas; What Is Spilled | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/football-it-s-official-big-east-to-play-football.html | FOOTBALL; It's Official: Big East to Play Football | False | By Malcolm Moran, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/deals.html | Deals | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/in-the-nation-why-democrats-lose.html | IN THE NATION; Why Democrats Lose | False | By Tom Wicker | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-what-a-neighborhood-in-philadelphia-did-348091.html | What a Neighborhood In Philadelphia Did | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-digest-625591.html | BUSINESS DIGEST | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-campeau-closing-4-florida-stores.html | COMPANY NEWS; Campeau Closing 4 Florida Stores | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/wine-talk-031791.html | Wine Talk | False | By Frank J. Prial, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-today-s-gulf-weather.html | WAR IN THE GULF; Today's Gulf Weather | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-pier-1-will-curtail-expansion-plans.html | COMPANY NEWS; Pier 1 Will Curtail Expansion Plans | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/pepsico-reports-earnings-for-qtr-to-dec-29.html | Pepsico reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-in-india-muslims-find-fair-treatment-396091.html | In India, Muslims Find Fair Treatment | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/war-in-the-gulf-demonstrations-backers-of-policy-seize-initiative-in-the-streets.html | WAR IN THE GULF: DEMONSTRATIONS; Backers of Policy Seize Initiative in the Streets | False | By Peter Applebome | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/evidence-of-cash-problems-mounting-at-carter-hawley.html | Evidence of Cash Problems Mounting at Carter Hawley | False | By Michael Lev, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-briefs-594191.html | COMPANY BRIEFS | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-summary.html | War Summary | False | | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-marketing-campaigns-receive-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Campaigns Receive Top Honors | False | By Kim Foltz | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-the-desert-in-the-table-flat-land-sand-wind-and-flies.html | WAR IN THE GULF: THE DESERT; In the Table-Flat Land, Sand, Wind and Flies | False | By Chris Hedges, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/proposal-has-supporters-but-many-raise-objections.html | Proposal Has Supporters, But Many Raise Objections | False | By Michael Quint | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/high-tech-takes-on-truffles.html | High-Tech Takes On Truffles | False | By Dena Kleiman | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-technology-war-spurs-navigation-by-satellite.html | BUSINESS TECHNOLOGY; War Spurs Navigation by Satellite | False | By Andrew Pollack, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/thornburgh-testifies-that-a-former-aide-denied-using-drugs.html | Thornburgh Testifies That a Former Aide Denied Using Drugs | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/dr-john-p-clay-80-ex-chemistry-professor.html | Dr. John P. Clay, 80, Ex-Chemistry Professor | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/bridge-958591.html | Bridge | False | By Alan Truscott | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/football-browns-hire-belichick-for-head-coaching-job.html | FOOTBALL; Browns Hire Belichick For Head Coaching Job | False | By Gerald Eskenazi | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-iraq-tales-of-attack-on-town-dear-to-baghdad.html | WAR IN THE GULF: IRAQ; Tales of Attack on Town Dear to Baghdad | False | By Elaine Sciolino, Special to the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/new-jersey-to-open-agency-on-women-and-aids.html | New Jersey to Open Agency on Women and AIDS | False | By Joseph F. Sullivan, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-people-rodman-renshaw-names-a-new-president.html | BUSINESS PEOPLE; Rodman & Renshaw Names a New President | False | By Daniel F. Cuff | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/us-to-close-nuclear-sub-base-in-scotland-in-92.html | U.S. to Close Nuclear Sub Base in Scotland in '92 | False | By Craig R. Whitney, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/former-s-l-officer-indicted.html | Former S.& L. Officer Indicted | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/results-plus-897591.html | RESULTS PLUS | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/panel-approves-funds-for-bailout.html | Panel Approves Funds for Bailout | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/sports-people-pro-basketball-spur-has-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Spur Has Surgery | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-oil-slick-kills-gulf-shrimping.html | WAR IN THE GULF; Oil Slick Kills Gulf Shrimping | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/media-business-advertising-prospering-amid-recession-avrett-free-approach.html | THE MEDIA BUSINESS: ADVERTISING; Prospering Amid Recession: The Avrett, Free Approach | False | By Kim Foltz | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/sage-laboratories-reports-earnings-for-qtr-to-dec-31.html | Sage Laboratories reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/the-federal-budget-block-grants-plan-to-shift-15-billion-faces-an-uncertain-fate.html | THE FEDERAL BUDGET: BLOCK GRANTS; Plan to Shift $15 Billion Faces an Uncertain Fate | False | By Adam Clymer, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/bush-offers-proposals-to-encourage-saving.html | Bush Offers Proposals to Encourage Saving | False | | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/finance-new-issues-129691.html | FINANCE/NEW ISSUES; | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/lawmaker-has-brain-surgery.html | Lawmaker Has Brain Surgery | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/archives/school-bus-offers-a-bonus-with-the-ride-videos.html | School Bus Offers a Bonus With the Ride: Videos | True | By Amy Stuart Wells | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/bank-plan-s-gains-are-all-long-term.html | Bank Plan's Gains Are All Long Term | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/the-federal-budget-medicare-plan-who-would-pay-more.html | THE FEDERAL BUDGET; Medicare Plan: Who Would Pay More? | False | Special to The New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | Pacific Telecom Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/boxing-notebook-bowe-s-latest-success-has-offers-pouring-in.html | BOXING: Notebook; Bowe's Latest Success Has Offers Pouring In | False | By Phil Berger | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/fearing-loss-of-us-money-capital-council-kills-gun-law.html | Fearing Loss of U.S. Money, Capital Council Kills Gun Law | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-pepsico-up-in-quarter-31.6-to-265.9-million.html | COMPANY EARNINGS; Pepsico Up in Quarter 31.6%, to $265.9 Million | False | By Anthony Ramirez | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-daily-news-operating-loss.html | THE MEDIA BUSINESS; Daily News Operating Loss | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/oil-reserve-deliveries-begin.html | Oil Reserve Deliveries Begin | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-lord-dentsu-loses-dannon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu Loses Dannon | False | By Kim Foltz | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/william-benedict-johnson-engineer-76.html | William Benedict Johnson, Engineer, 76 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/education/despite-terrorist-fear-overseas-studies-go-on.html | Despite Terrorist Fear, Overseas Studies Go On | False | By Anthony Depalma | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-everyone-but-oil-companies-is-for-cleaner-gas-tax-the-truckers-399591.html | Everyone but Oil Companies Is for Cleaner Gas; Tax the Truckers | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/4000-jobs-to-be-cut-at-pan-am.html | 4,000 Jobs To Be Cut At Pan Am | False | By Richard D. Hylton | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-recital-a-violinist-who-shares-not-merely-dazzles.html | Review/Recital; A Violinist Who Shares, Not Merely Dazzles | False | By Bernard Holland | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/luesther-mertz-85-arts-patron-and-partner-in-magazine-business.html | LuEsther Mertz, 85, Arts Patron And Partner in Magazine Business | False | By Eleanor Blau | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/tultex-corp-reports-earnings-for-qtr-to-dec-29.html | Tultex Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/drought-may-alter-face-of-california-as-it-spurs-showdown-over-water.html | Drought May Alter Face Of California as It Spurs Showdown Over Water | False | By Robert Reinhold, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/patancheru-journal-300-factories-add-up-to-india's-very-sick-town.html | Patancheru Journal; 300 Factories Add Up to India's Very Sick Town | False | By Barbara Crossette, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/quotation-of-the-day-903391.html | Quotation of the Day | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-salomon-says-it-lost-15-million-in-period.html | COMPANY EARNINGS; Salomon Says It Lost $15 Million in Period | False | By Kurt Eichenwald | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/weldotron-corp-reports-earnings-for-qtr-to-nov-30.html | Weldotron Corp. reports earnings for Qtr to Nov 30 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | Watkins-Johnson Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/edward-s-taylor-88-a-pioneer-in-aircraft-engine-development.html | Edward S. Taylor, 88, a Pioneer In Aircraft Engine Development | False | By Alfonso A. Narvaez | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/style/chronicle-174791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-people-senior-service-chief-oversees-acquisition.html | BUSINESS PEOPLE; Senior Service Chief Oversees Acquisition | False | By Daniel F. Cuff | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/education/educators-disappointed-with-bush-s-new-budget.html | Educators Disappointed With Bush's New Budget | False | By Karen de Witt, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/social-links-are-seen-in-black-stress.html | Social Links Are Seen in Black Stress | False | By Warren E. Leary, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/salomon-inc-reports-earnings-for-qtr-to-dec-31.html | Salomon Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/saturn-disq-reports-earnings-for-qtr-to-nov-30.html | Saturn Disq reports earnings for Qtr to Nov 30 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/big-airlines-gain-in-eastern-sales.html | Big Airlines Gain in Eastern Sales | False | By Agis Salpukas | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/federal-budget-new-york-dinkins-other-officials-assail-bush-s-budget-over.html | THE FEDERAL BUDGET: NEW YORK; Dinkins and Other Officials Assail Bush's Budget Over Spending Cuts | False | By Wayne King, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | Polaroid Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/43-ton-soviet-space-station-will-plunge-to-earth.html | 43-Ton Soviet Space Station Will Plunge to Earth | False | By William J. Broad | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/us/us-proposing-steps-to-curb-ground-collisions-of-aircraft.html | U.S. Proposing Steps to Curb Ground Collisions of Aircraft | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/john-g-von-der-heide-executive-88.html | John G. Von der Heide; Executive, 88 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/tci-international-inc-reports-earnings-for-qtr-to-dec-31.html | TCI International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/c-correction-110591.html | Correction | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/l-new-york-state-publications-should-sell-ads-356191.html | New York State Publications Should Sell Ads | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/ex-officer-reclimbs-the-whitestone-bridge.html | Ex-Officer Reclimbs The Whitestone Bridge | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/inside-526791.html | INSIDE | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-israel-israelis-slacken-curfew-on-arabs.html | WAR IN THE GULF: ISRAEL; ISRAELIS SLACKEN CURFEW ON ARABS | False | By Sabra Chartrand, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-jazz-more-than-one-way-to-improvise.html | Review/Jazz; More Than One Way To Improvise | False | By Peter Watrous | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | Universal Security Instruments Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-mcdonnell-has-loss-and-cuts-payout.html | COMPANY EARNINGS; McDonnell Has Loss and Cuts Payout | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/sports-of-the-times-one-of-our-goalies-is-missing.html | SPORTS OF THE TIMES; One of Our Goalies Is Missing | False | By George Vecsey | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/national-healthcorp-lp-reports-earnings-for-qtr-to-dec-31.html | National Healthcorp L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/paris-schools-add-a-course-a-la-carte.html | Paris Schools Add a Course, A la Carte | False | By Alan Riding, Special To the New York Times | 1991-02-11 | TX 3-004881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/sports-people-baseball-rose-going-to-shows.html | SPORTS PEOPLE: BASEBALL; Rose Going to Shows | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/netcor-reports-earnings-for-qtr-to-dec-31.html | Netcor reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | Southern Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/40-colombians-die-in-rebel-violence.html | 40 COLOMBIANS DIE IN REBEL VIOLENCE | False | Special to The New York Times | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/foreign-affairs-gulf-military-questions.html | FOREIGN AFFAIRS; Gulf Military Questions | False | By Leslie H. Gelb | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/winnie-mandela-is-rebuffed-as-judge-upholds-a-charge.html | Winnie Mandela Is Rebuffed As Judge Upholds a Charge | False | AP | 1991-02-11 | TX 3-004881 | | |
| 1991-02-06 | 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/cycling-lemond-ready-for-us-tour.html | CYCLING; LeMond Ready for U.S. Tour | False | By Thomas Rogers | 1991-02-11 | TX 3-004881 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-despite-it-all-new-york-takes-care-of-business-501291.html | Despite It All, New York Takes Care of Business | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/events-of-wright-and-quilts.html | Events: Of Wright And Quilts | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/olympus-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Olympus Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/new-york-city-given-warning-by-rohatyn-on-the-1992-budget.html | New York City Given Warning by Rohatyn On the 1992 Budget | False | By Josh Barbanel | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-skinner-backs-sales-by-pan-am.html | COMPANY NEWS; Skinner Backs Sales by Pan Am | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/born-on-crack-and-coping-with-kindergarten.html | Born on Crack, and Coping With Kindergarten | False | By Suzanne Daley | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/computer-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Computer Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/harsco-corp-reports-earnings-for-year-to-dec-31.html | Harsco Corp. reports earnings for Year to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | Chemical Waste Management Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/republic-capital-group-reports-earnings-for-qtr-to-dec-31.html | Republic Capital Group reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/arrhythmia-research-tech-reports-earnings-for-qtr-to-nov-30.html | Arrhythmia Research Tech reports earnings for Qtr to Nov 30 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/results-plus-221891.html | RESULTS PLUS | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-bird-comes-back-to-lead-celtics-to-133-117-victory.html | BASKETBALL; Bird Comes Back to Lead Celtics to 133-117 Victory | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/football-the-rich-get-richer-in-recruiting-derby.html | FOOTBALL; The Rich Get Richer In Recruiting Derby | False | By Al Harvin | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-datelines-rights-of-bystanders-violated-suit-says.html | METRO DATELINES; Rights of Bystanders Violated, Suit Says | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-piano-chance-is-a-star-at-a-debut.html | Review/Piano; Chance Is a Star at a Debut | False | By Bernard Holland | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | Xtra Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-espionage-2-3-agents-are-believed-killed-after-rare-us-syrian-contacts.html | WAR IN THE GULF: Espionage; 2 or 3 Agents Are Believed Killed After Rare U.S.-Syrian Contacts | False | By Michael Wines, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/reviews-music-east-west-mix-in-recital.html | Reviews/Music; East-West Mix in Recital | False | By Bernard Holland | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/concord-computing-reports-earnings-for-qtr-to-dec-31.html | Concord Computing reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/after-many-hours-and-miles-l-i-boy-is-rescued-from-kidnappers.html | After Many Hours and Miles, L.I. Boy Is Rescued From Kidnappers | False | By Dennis Hevesi | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/the-sorcerer-of-city-ballet-is-retiring-tonight.html | The Sorcerer of City Ballet Is Retiring Tonight | False | By Jennifer Dunning | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/salvador-e-luria-is-dead-at-78-shared-a-nobel-prize-in-medicine.html | Salvador E. Luria Is Dead at 78; Shared a Nobel Prize in Medicine | False | By Richard Severo | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-datelines-state-labor-official-faces-investigation.html | METRO DATELINES; State Labor Official Faces Investigation | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-people-pro-football-lott-offers-to-take-pay-cut-to-stay-a-49er.html | SPORTS PEOPLE: PRO FOOTBALL; Lott Offers to Take Pay Cut to Stay a 49er | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/teppco-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Teppco Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | Columbia Gas System Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/long-island-city-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Long Island City Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/telebit-corp-reports-earnings-for-qtr-to-dec-31.html | Telebit Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/insteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Insteel Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/s-p-cuts-ratings-of-detroit-s-big-3.html | S.&P. Cuts Ratings of Detroit's Big 3 | False | By Paul C. Judge, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/two-leaders-of-coup-efforts-are-captured-in-philippines.html | Two Leaders of Coup Efforts Are Captured in Philippines | False | Special to The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/gwc-corp-reports-earnings-for-qtr-to-dec-31.html | GWC Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/mattel-inc-reports-earnings-for-qtr-to-dec-29.html | Mattel Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/news/how-you-see-yourself-potential-for-big-problems.html | How You See Yourself: Potential for Big Problems | False | By Sandra Blakeslee | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/california-delays-strict-rules-on-saving-water-in-drought.html | California Delays Strict Rules On Saving Water in Drought | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/safer-banks.html | Safer Banks | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-kodak-posts-improved-earnings.html | COMPANY NEWS; Kodak Posts Improved Earnings | False | By John Holusha | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/pacificare-health-reports-earnings-for-qtr-to-dec-31.html | Pacificare Health reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ciprico-inc-reports-earnings-for-qtr-to-dec-31.html | Ciprico Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/l-an-elegant-facility-259591.html | An Elegant Facility | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-nynex-ties-commercial-to-gulf-war.html | THE MEDIA BUSINESS; Nynex Ties Commercial to Gulf War | False | By Randall Rothenberg | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/action-industries-reports-earnings-for-qtr-to-dec-29.html | Action Industries reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/san-francisco-getting-a-major-modern-art-collection.html | San Francisco Getting a Major Modern Art Collection | False | By Grace Glueck | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Instrument Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/first-night-echoes-torment-of-moving.html | First-Night Echoes: Torment of Moving | False | By Georgia Dullea | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/planners-vision-of-newark-arts-center.html | Planners' Vision of Newark Arts Center | False | By Glenn Collins, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/times-mirror-reports-earnings-for-qtr-to-dec-31.html | Times Mirror reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/brock-exploration-reports-earnings-for-qtr-to-dec-31.html | Brock Exploration reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-letters-how-us-research-is-misused-493891.html | Letters; How U.S. Research Is Misused | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | Household International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/s-l-trouble-in-san-diego.html | S.& L. Trouble In San Diego | False | Special to The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/hdr-power-systems-reports-earnings-for-qtr-to-dec-29.html | HDR Power Systems reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | American General Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/unum-corp-reports-earnings-for-qtr-to-dec-31.html | Unum Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/dont-take-husseins-bait.html | Don't Take Hussein's Bait | False | By Walid Khalidi | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-not-shocking-enough-499791.html | Not Shocking Enough? | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/suburban-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Suburban Bankshares Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ltv-reports-net-loss.html | LTV Reports Net Loss | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/costs-at-suny-and-cuny-could-double.html | Costs at SUNY And CUNY Could Double | False | By Samuel Weiss | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/few-sponsors-for-tv-war-news.html | Few Sponsors for TV War News | False | By Bill Carter | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-precision-industries-reports-earnings-for-13wks-to-dec-28.html | American Precision Industries reports earnings for 13wks to Dec 28 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/the-many-lives-of-a-very-common-chair.html | The Many Lives of a Very Common Chair | False | By Elaine Louie | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/style/chronicle-512891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/mattel-s-net-rises-51.5.html | Mattel's Net Rises 51.5% | False | Special to The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/how-television-is-cultivating-new-ways-of-looking-at-blacks.html | How Television Is Cultivating New Ways of Looking at Blacks | False | By Andrea Adelson, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/genisco-technology-reports-earnings-for-qtr-to-sept-30.html | Genisco Technology reports earnings for Qtr to Sept 30 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-panama-canal-does-a-high-quality-job-500491.html | Panama Canal Does a High-Quality Job | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/amc-entertainment-inc-reports-earnings-for-13wks-to-dec-27.html | AMC Entertainment Inc. reports earnings for 13wks to Dec 27 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/united-financial-banking-cos-reports-earnings-for-qtr-to-dec-31.html | United Financial Banking Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-a-magazine-interested-in-image.html | CURRENTS; A Magazine Interested In Image | False | By Suzanne Stephens | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/news-summary-049591.html | NEWS SUMMARY | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/punta-del-este-journal-for-argentines-there-s-no-place-like-uruguay.html | Punta del Este Journal; For Argentines, There's No Place Like Uruguay | False | By Nathaniel C. Nash, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-colloid-co-reports-earnings-for-qtr-to-dec-31.html | American Colloid Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/portland-general-corp-reports-earnings-for-qtr-to-dec-31.html | Portland General Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/hickam-dow-b-inc-o-reports-earnings-for-qtr-to-dec-31.html | Hickam (Dow B.) Inc.(O) reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-people-college-basketball-orangeman-disciplined.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Orangeman Disciplined | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/bush-signs-agent-orange-bill-to-compensate-ill-veterans.html | Bush Signs Agent Orange Bill To Compensate Ill Veterans | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-a-compromise-for-lockheed.html | COMPANY NEWS; A Compromise For Lockheed | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/digi-international-inc-reports-earnings-for-qtr-to-dec-31.html | Digi International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/bnh-bancshares-reports-earnings-for-qtr-to-dec-31.html | BNH Bancshares reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/cyclops-industries-reports-earnings-for-qtr-to-dec-31.html | Cyclops Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-iraq-iraqis-sever-ties-with-six-nations.html | WAR IN THE GULF: Iraq; IRAQIS SEVER TIES WITH SIX NATIONS | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/for-troubled-girls-a-caring-refuge.html | For Troubled Girls, A Caring Refuge | False | By Carol Lawson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/archive-corp-reports-earnings-for-qtr-to-dec-28.html | Archive Corp. reports earnings for Qtr to Dec 28 | True | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/trying-to-open-up-the-barnes-and-pay-some-of-its-bills-too.html | Trying to Open Up the Barnes, And Pay Some of Its Bills, Too | False | By Michael Kimmelman, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-overview-elite-iraqi-forces-hurt-bombings-allied-aides-insist.html | WAR IN THE GULF: The Overview; ELITE IRAQI FORCES HURT BY BOMBINGS, ALLIED AIDES INSIST | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/xeta-corp-reports-earnings-for-year-to-oct-31.html | Xeta Corp. reports earnings for Year to Oct 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/greek-military-airplane-lost-in-storm-with-66-on-board.html | Greek Military Airplane Lost In Storm With 66 on Board | False | Special To The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/job-security-is-an-issue-at-hearings-on-trade.html | Job Security Is an Issue At Hearings on Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/polk-audio-inc-reports-earnings-for-13wks-to-dec-30.html | Polk Audio Inc. reports earnings for 13wks to Dec 30 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/garden-calendar-bulbs-and-a-tree-of-history.html | Garden Calendar: Bulbs And a Tree of History | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/c-corrections-651091.html | Corrections | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/far-fewer-boat-people-coming-to-hong-kong.html | Far Fewer Boat People Coming to Hong Kong | False | By Steven Erlanger, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/united-investors-management-reports-earnings-for-qtr-to-dec-31.html | United Investors Management reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/valley-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Valley Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/greyhound-lines-canada-reports-earnings-for-qtr-to-dec-31.html | Greyhound Lines Canada reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/style/chronicle-131991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-datelines-limousine-service-loses-county-plates.html | METRO DATELINES; Limousine Service Loses County Plates | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/theater/review-theater-dark-time-in-black-military-history.html | Review/Theater; Dark Time in Black Military History | False | By Wilborn Hampton | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/salyut-7-soviet-station-in-space-falls-to-earth-after-9-year-orbit.html | Salyut 7, Soviet Station in Space, Falls to Earth After 9-Year Orbit | False | By John T. McQuiston | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-ballet-young-dancers-take-on-new-challenges.html | Review/Ballet; Young Dancers Take On New Challenges | False | By Anna Kisselgoff | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/mcneil-mantha-reports-earnings-for-qtr-to-dec-31.html | McNeil Mantha reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-germans-support-war-against-iraq-498991.html | Germans Support War Against Iraq | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/dinkins-spokesman-assails-commissioner.html | Dinkins Spokesman Assails Commissioner | False | By Calvin Sims | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/editor-at-woman-s-day.html | Editor at Woman's Day | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/nuclear-support-services-reports-earnings-for-qtr-to-dec-31.html | Nuclear Support Services reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/mr-cuomo-s-labor-board-mess.html | Mr. Cuomo's Labor Board Mess | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/editorial-notebook-washington-dc-caves-on-guns.html | Editorial Notebook; Washington D.C. Caves on Guns | False | By David C. Anderson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/poor-mothers-on-their-own-prompt-gifts-to-the-neediest.html | Poor Mothers on Their Own Prompt Gifts to the Neediest | False | By Jonathan Rabinovitz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/reviews-music-sawallisch-conducts.html | Reviews/Music; Sawallisch Conducts | False | By Donal Henahan | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-jaguar-is-planning-to-cut-production.html | COMPANY NEWS; Jaguar Is Planning To Cut Production | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/article-449091-no-title.html | Article 449091 -- No Title | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/us-delays-on-claim-against-contractors.html | U.S. Delays on Claim Against Contractors | False | By Richard W. Stevenson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/tough-questions-for-darman-on-aid.html | Tough Questions for Darman on Aid | False | By Adam Clymer, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-washington-baker-sketches-future-gulf-role.html | WAR IN THE GULF: Washington; BAKER SKETCHES FUTURE GULF ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/c-corrections-450491.html | Corrections | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/central-southern-holding-reports-earnings-for-qtr-to-dec-31.html | Central & Southern Holding reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/style/chronicle-513691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/united-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | Businessland Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/study-foresees-closing-most-nuclear-arms-plants.html | Study Foresees Closing Most Nuclear Arms Plants | | By Keith Schneider, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/net-improves-at-safeway.html | Net Improves At Safeway | | Special to The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/great-american-investors-co-inc-reports-earnings-for-12mo-dec-31.html | Great American Investors Co. Inc. reports earnings for 12mo Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-wolfpack-s-3-pointers-turn-back-tar-heels.html | BASKETBALL; Wolfpack's 3-Pointers Turn Back Tar Heels | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/mesa-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Mesa Airlines Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/home-unity-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Unity Savings Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-war-summary.html | War in the Gulf; War Summary | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/welfare-suit-could-hurt-cuomo-budget.html | Welfare Suit Could Hurt Cuomo Budget | False | By Kevin Sack, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/perfume-bottles-for-eyes-not-noses.html | Perfume Bottles for Eyes, Not Noses | False | By Terry Trucco | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/boxing-leonard-s-gamesmanship-doesn-t-rattle-norris.html | BOXING; Leonard's Gamesmanship Doesn't Rattle Norris | False | By Phil Berger | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/not-using-fossil-fuels-could-add-to-warming.html | Not Using Fossil Fuels Could Add to Warming | False | By William K. Stevens | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-ecology-corp-reports-earnings-for-qtr-to-dec-31.html | American Ecology Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-knicks-frustrations-are-beginning-to-emerge.html | BASKETBALL; Knicks' Frustrations Are Beginning to Emerge | False | By Clifton Brown | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/for-dinosaur-extinction-theory-a-smoking-gun.html | For Dinosaur Extinction Theory, A 'Smoking Gun' | False | By John Noble Wilford | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/pride-cos-lp-reports-earnings-for-qtr-to-dec-31.html | Pride Cos. L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-fay-s-is-acquiring-rival-drug-chain.html | COMPANY NEWS; Fay's Is Acquiring Rival Drug Chain | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/nominee-criticizes-scholarship-move.html | NOMINEE CRITICIZES SCHOLARSHIP MOVE | False | By Karen de Witt, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/while-a-rose-is-a-rose-a-vase-is-forever.html | While a Rose Is a Rose, A Vase Is Forever | False | By Marianne Rohrlich | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/service-fracturing-reports-earnings-for-qtr-to-dec-31.html | Service Fracturing reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/escagenetics-corp-reports-earnings-for-qtr-to-dec-31.html | Escagenetics Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/city-opera-announces-next-season-and-more.html | City Opera Announces Next Season and More | False | By John Rockwell | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/business-people-son-of-co-founder-named-president-of-sturm-ruger.html | BUSINESS PEOPLE; Son of Co-Founder Named President of Sturm Ruger | False | By Daniel F. Cuff | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | Halliburton Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/joseph-ress-86-dies-executive-and-lawyer.html | Joseph Ress, 86, Dies; Executive and Lawyer | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/investors-savings-corp-reports-earnings-for-qtr-to-dec-31.html | Investors Savings Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/coherent-inc-reports-earnings-for-qtr-to-dec-29.html | Coherent Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/acuson-corp-reports-earnings-for-qtr-to-dec-31.html | Acuson Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/ex-navajo-leader-draws-a-jail-term.html | EX-NAVAJO LEADER DRAWS A JAIL TERM | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/koss-corp-reports-earnings-for-qtr-to-dec-31.html | Koss Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-barrick-reports-earnings-for-qtr-to-dec-31.html | American Barrick reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-in-honor-of-architects-standing-the-test-of-time.html | CURRENTS; In Honor of Architects Standing the Test of Time | False | By Suzanne Stephens | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/haiti-buoyant-on-eve-of-inauguration.html | Haiti Buoyant on Eve of Inauguration | False | By Howard W. French, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/micronetics-inc-reports-earnings-for-qtr-to-dec-31.html | Micronetics Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/contel-cellular-inc-reports-earnings-for-qtr-to-dec-31.html | Contel Cellular Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/general-dynamics-reports-earnings-for-qtr-to-dec-31.html | General Dynamics reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/germany-says-it-seeks-to-curb-its-arms-exporters.html | Germany Says It Seeks to Curb Its Arms Exporters | False | By Stephen Kinzer, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Peerless Manufacturing Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/watts-postpones-recitals.html | Watts Postpones Recitals | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/public-private-regrets-only.html | PUBLIC & PRIVATE; Regrets Only | False | By Anna Quindlen | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/danny-thomas-79-the-tv-star-of-make-room-for-daddy-dies.html | Danny Thomas, 79, the TV Star Of 'Make Room for Daddy,' Dies | False | By Mervyn Rothstein | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/the-un-today.html | The U.N. Today | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-nursing-homes-move-away-from-restraints-496291.html | Nursing Homes Move Away From Restraints | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/bois-franc-royal-ltee-reports-earnings-for-year-to-oct-27.html | Bois Franc Royal Ltee. reports earnings for Year to Oct 27 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-vatican-war-stirs-new-demands-italy-for-vatican-recognition-israel.html | WAR IN THE GULF: The Vatican; War Stirs New Demands in Italy For Vatican Recognition of Israel | False | By Marlise Simons, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/insurance-giants-no-longer-ask-to-be-all-things-to-all-people.html | Insurance Giants No Longer Ask To Be All Things to All People | False | By Eric N. Berg | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/james-l-knight-81-a-founder-of-knight-ridder-group-of-papers.html | James L. Knight, 81, a Founder Of Knight-Ridder Group of Papers | False | By Glenn Fowler | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/colonial-investment-grade-municipal-trust-reports-earnings-for-qtr-to-dec-31.html | Colonial Investment Grade Municipal Trust reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/key-rates-507691.html | Key Rates | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/earnings-fall-at-travelers.html | Earnings Fall At Travelers | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-people-pro-football-davis-meets-the-press.html | SPORTS PEOPLE: PRO FOOTBALL; Davis Meets the Press | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/intellicorp-inc-reports-earnings-for-qtr-to-dec-31.html | Intellicorp Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/inside-003791.html | INSIDE | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/valmont-industries-reports-earnings-for-qtr-to-dec-29.html | Valmont Industries reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/norex-america-inc-reports-earnings-for-qtr-to-dec-31.html | Norex America Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/deposit-insurance-give-us-a-choice.html | Deposit Insurance: Give Us a Choice | False | By Stephen P. Pizzo | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/baltics-and-ukraine-to-get-us-medical-aid.html | Baltics and Ukraine to Get U.S. Medical Aid | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/repligen-corp-reports-earnings-for-qtr-to-dec-31.html | Repligen Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/south-africans-headed-for-multiparty-talks.html | South Africans Headed for Multiparty Talks | False | By Christopher S. Wren, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/l-violets-and-voltaire-476891.html | Violets and Voltaire | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-people-hockey-penguins-lose-mullen.html | SPORTS PEOPLE: HOCKEY; Penguins Lose Mullen | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-ford-nissan-mini-van-deal.html | COMPANY NEWS; Ford-Nissan Mini-Van Deal | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/comair-holdings-reports-earnings-for-qtr-to-dec-31.html | Comair Holdings reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-datelines-fire-marshal-is-shot-in-ankle-by-a-sniper.html | METRO DATELINES; Fire Marshal Is Shot In Ankle by a Sniper | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/essay-friends-more-than-interests.html | ESSAY; Friends, More Than Interests | False | By William Safire | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/baseball-yankees-and-bradley-decide-to-split.html | BASEBALL; Yankees And Bradley Decide To Split | False | By Murray Chass | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/maxim-integrated-products-reports-earnings-for-qtr-to-dec-30.html | Maxim Integrated Products reports earnings for Qtr to Dec 30 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/vicor-corp-reports-earnings-for-qtr-to-dec-31.html | Vicor Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/health/suicidal-behavior-tied-again-to-drug.html | Suicidal Behavior Tied Again to Drug | False | By Natalie Angier | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/c-corrections-447491.html | Corrections | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/starrett-ls-co-n-reports-earnings-for-qtr-to-dec-29.html | Starrett (L.S.) Co.(N) reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/tyco-laboratories-reports-earnings-for-qtr-to-dec-31.html | Tyco Laboratories reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-29.html | Brown & Sharpe Manufacturing Co. reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-datelines-after-killing-woman-man-is-slain-by-police.html | METRO DATELINES; After Killing Woman, Man Is Slain by Police | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-matters-war-of-words-gulf-may-figure-in-cuomo-future.html | Metro Matters; War of Words: Gulf May Figure In Cuomo Future | False | By Sam Roberts | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/lawmaker-s-condition-critical.html | Lawmaker's Condition Critical | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-ashton-tate-posts-deficit.html | COMPANY NEWS; Ashton-Tate Posts Deficit | False | Special to The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/executives.html | EXECUTIVES | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/southwall-technologies-reports-earnings-for-qtr-to-dec-31.html | Southwall Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/international-movie-group-reports-earnings-for-qtr-to-dec-31.html | International Movie Group reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/aspiring-actor-is-a-hit-in-decorative-art.html | Aspiring Actor Is a Hit in Decorative Art | False | By Suzanne Slesin | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/teck-corp-reports-earnings-for-qtr-to-dec-31.html | Teck Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/oneita-industries-reports-earnings-for-qtr-to-dec-31.html | Oneita Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/first-down-4-years-to-go.html | First Down, 4 Years to Go | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/health/personal-health-481991.html | Personal Health | False | By Jane E. Brody | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/one-exit-clear-on-smoky-jet-many-died-in-rush-to-escape.html | One Exit Clear on Smoky Jet, Many Died in Rush to Escape | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/credit-markets-new-10-year-us-notes-sell-well.html | CREDIT MARKETS; New 10-Year U.S. Notes Sell Well | False | By Kenneth N. Gilpin | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/home-improvement.html | Home Improvement | False | By John Warde | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/hockey-ranger-rookie-s-joy-erased-by-death-of-father.html | HOCKEY; Ranger Rookie's Joy Erased by Death of Father | False | By Joe Lapointe | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-geffen-sells-his-10.6-stake-in-parent-of-wwor-tv.html | THE MEDIA BUSINESS; Geffen Sells His 10.6% Stake In Parent of WWOR-TV | False | By Geraldine Fabrikant | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/ex-thornburgh-aide-was-cocaine-user-3-witnesses-testify.html | Ex-Thornburgh Aide Was Cocaine User, 3 Witnesses Testify | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/behind-ivy-architects-us-mecca.html | Behind Ivy, Architects' U.S. Mecca | False | By Paula Deitz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-people-454791.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/lcs-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LCS Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/male-chauvinism-on-the-wing.html | Male Chauvinism on the Wing | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-accounts-451291.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Cascade Natural Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-pilots-at-northwest-to-weigh-concessions.html | COMPANY NEWS; Pilots at Northwest To Weigh Concessions | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/businessland-reports-loss.html | Businessland Reports Loss | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/epic-data-reports-earnings-for-qtr-to-dec-31.html | Epic Data reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/c-corrections-446691.html | Corrections | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/sir-lawrence-gowing-a-painter-writer-curator-and-teacher-72.html | Sir Lawrence Gowing, a Painter, Writer, Curator and Teacher, 72 | False | By John Russell | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/inter-regional-fincl-reports-earnings-for-qtr-to-dec-31.html | Inter-Regional Fincl reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/war-in-the-gulf-airlines-pan-am-modifies-ban-on-iraqi-passengers.html | WAR IN THE GULF: Airlines; Pan Am Modifies Ban on Iraqi Passengers | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/books/books-of-the-times-tricks-miracles-and-consequences.html | Books of The Times; Tricks, Miracles and Consequences | False | By Christopher Lehmann-Haupt | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/arkla-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Arkla Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-music-boston-pops-plays-songs-of-the-cinema.html | Review/Music; Boston Pops Plays Songs of the Cinema | False | By Stephen Holden | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/wooed-north-couple-retires-to-new-york.html | Wooed North, Couple Retires To New York | False | By Suzanne Slesin | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/syntro-corp-reports-earnings-for-qtr-to-dec-31.html | Syntro Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-filtrona-reports-earnings-for-qtr-to-dec-31.html | American Filtrona reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/space-program-shifts-focus.html | Space Program Shifts Focus | False | By Richard W. Stevenson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/market-place-why-they-say-the-bear-is-dead.html | Market Place; Why They Say The Bear Is Dead | False | By Diana B. Henriques | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-for-those-who-dont-throw-stones.html | CURRENTS; For Those Who Don't Throw Stones | False | By Suzanne Stephens | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/tekelec-reports-earnings-for-qtr-to-dec-31.html | Tekelec reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/golf-strange-hones-talent-as-gamez-takes-lead.html | GOLF; Strange Hones Talent As Gamez Takes Lead | False | BY Jaime Diaz, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/eagle-picher-industries-reports-earnings-for-qtr-to-nov-30.html | Eagle-Picher Industries reports earnings for Qtr to Nov 30 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/gte-and-contel-results.html | GTE and Contel Results | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/premier-bankshares-reports-earnings-for-qtr-to-dec-31.html | Premier Bankshares reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/football-trying-to-carry-the-winning-torch.html | FOOTBALL; Trying to Carry the Winning Torch | False | By Gerald Eskenazi | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-of-the-times-leonard-risks-filling-a-void.html | SPORTS OF THE TIMES; Leonard Risks Filling A 'Void' | False | By Dave Anderson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-cabaret-marilyn-sokol-s-way-with-guilt.html | Review/Cabaret; Marilyn Sokol's Way With Guilt | False | By Stephen Holden | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-war-notebook-for-saudi-fallen-martyrdom-their-families-hefty-benefits.html | WAR IN THE GULF: War Notebook; For the Saudi Fallen, Martyrdom; To Their Families, Hefty Benefits | False | By Philip Shenon, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/business-and-the-law-the-insurer-s-role-in-waste-cleanup.html | Business and the Law; The Insurer's Role In Waste Cleanup | False | By Barnaby J. Feder | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-the-new-made-old-makes-the-old-new.html | CURRENTS; The New Made Old Makes the Old New | False | By Suzanne Stephens | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/enviroq-corp-reports-earnings-for-qtr-to-dec-30.html | Enviroq Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-property-of-us-and-france-damaged-in-athens-bombing.html | WAR IN THE GULF; Property of U.S. and France Damaged in Athens Bombing | False | Special to The New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/bush-is-confident-economy-will-rebound.html | Bush Is Confident Economy Will Rebound | False | By Maureen Dowd | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-bddp-official-from-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BDDP Official From Rubicam | False | By Kim Foltz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | Hexcel Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/7-arizona-lawmakers-charged-with-corruption.html | 7 Arizona Lawmakers Charged With Corruption | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/helmerich-payne-reports-earnings-for-qtr-to-dec-31.html | Helmerich & Payne reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/a-gardener-s-world-politely-evicting-a-worrisome-guest.html | A GARDENER'S WORLD; Politely Evicting a Worrisome Guest | False | By Allen Lacy | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/c-corrections-448291.html | Corrections | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/deals.html | DEALS | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-dec-31.html | Constitution Bancorp of New England Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/eastman-kodak-reports-earnings-for-qtr-to-dec-31.html | Eastman Kodak reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/bush-plan-to-fight-infant-deaths-would-use-money-going-to-poor.html | Bush Plan to Fight Infant Deaths Would Use Money Going to Poor | False | By Robert Pear, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/jordan-sides-with-iraq.html | Jordan Sides With Iraq | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-drenttel-loses-tracy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drenttel Loses Tracy | False | By Kim Foltz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-strategy-decision-on-ground-war.html | WAR IN THE GULF: Strategy; Decision on Ground War | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/eruption-at-mount-st-helens.html | Eruption at Mount St. Helens | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/a-sturdier-footing-for-the-tilttop-table.html | A Sturdier Footing for the Tilt-Top Table | False | By Michael Varese | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/gateway-bancorp-reports-earnings-for-qtr-to-dec-31.html | Gateway Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/trilogy-resource-reports-earnings-for-qtr-to-dec-31.html | Trilogy Resource reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/bridge-528991.html | Bridge | False | By Alan Truscott | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/robert-morris-appealing-ban.html | Robert Morris Appealing Ban | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/gateway-fed-corp-reports-earnings-for-qtr-to-dec-31.html | Gateway Fed Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/molson-cos-reports-earnings-for-qtr-to-dec-31.html | Molson Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/safeway-inc-reports-earnings-for-16wks-to-dec-29.html | Safeway Inc. reports earnings for 16wks to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | Travelers Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ecc-international-corp-reports-earnings-for-qtr-to-dec-31.html | ECC International Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Chris Craft Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ameribanc-investors-group-reports-earnings-for-qtr-to-dec-31.html | Ameribanc Investors Group reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/outdoors-us-in-top-form-for-world-freestyle-ski-races.html | OUTDOORS; U.S. in Top Form for World Freestyle Ski Races | False | By Janet Nelson | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/wagner-butler-shoots-wife-and-kills-himself.html | Wagner Butler Shoots Wife and Kills Himself | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/quotations-of-the-day-437791.html | Quotations of the Day | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/occupational-medical-reports-earnings-for-qtr-to-dec-31.html | Occupational Medical reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/hostility-toward-arabs-and-jews-is-found-on-rise.html | Hostility Toward Arabs and Jews Is Found on Rise | False | By David Johnston, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/us-gives-trade-rights.html | U.S. Gives Trade Rights | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/contel-corp-reports-earnings-for-qtr-to-dec-31.html | Contel Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-israel-shamir-s-move-post-war-leverage.html | WAR IN THE GULF: Israel; Shamir's Move: Post-War Leverage? | False | By Joel Brinkley, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-hess-s-stores-names-chief.html | COMPANY NEWS; Hess's Stores Names Chief | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/l-armed-forces-allow-short-ration-of-rights-494691.html | Armed Forces Allow Short Ration of Rights | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/pitney-bowes-reports-earnings-for-qtr-to-dec-31.html | Pitney Bowes reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/valid-logic-systems-reports-earnings-for-qtr-to-dec-31.html | Valid Logic Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/household-finance-offers-9-3-8-notes.html | Household Finance Offers 9 3/8% Notes | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/dow-rises-by-42.57-to-2830.94.html | Dow Rises By 42.57, To 2,830.94 | False | By Robert J. Cole | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/business-digest-046091.html | BUSINESS DIGEST | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/tolland-bank-reports-earnings-for-qtr-to-dec-31.html | Tolland Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/investigation-into-software.html | Investigation Into Software | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/kiam-apologizes-after-joking-about-the-olson-incident.html | Kiam Apologizes After Joking About the Olson Incident | False | By Thomas Rogers | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/fiserv-inc-reports-earnings-for-qtr-to-dec-31.html | Fiserv Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/standard-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | Standard Commercial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/supercollider-passes-environmental-review.html | Supercollider Passes Environmental Review | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-people-boxing-big-fight-on-the-ropes.html | SPORTS PEOPLE: BOXING; Big Fight on the Ropes | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/united-bankshares-reports-earnings-for-qtr-to-dec-31.html | United Bankshares reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/multi-color-corp-reports-earnings-for-qtr-to-dec-31.html | Multi-Color Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/stewart-information-services-reports-earnings-for-qtr-to-dec-31.html | Stewart Information Services reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/media-business-advertising-car-makers-revise-budgets-face-slowing-sales.html | THE MEDIA BUSINESS: ADVERTISING; Car Makers Revise Budgets In the Face of Slowing Sales | False | By Kim Foltz | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/horsham-corp-reports-earnings-for-qtr-to-dec-31.html | Horsham Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/business-people-fairmont-hotel-goes-outside-family-for-chief.html | BUSINESS PEOPLE; Fairmont Hotel Goes Outside Family for Chief | False | By Lawrence M. Fisher | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/opposition-is-expected-to-bank-plan.html | Opposition Is Expected To Bank Plan | False | By Stephen Labaton, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-briefs-995091.html | COMPANY BRIEFS | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/southington-savings-reports-earnings-for-qtr-to-dec-31.html | Southington Savings reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-lebanon-israelis-continue-raids-in-southern-lebanon.html | WAR IN THE GULF: Lebanon; Israelis Continue Raids in Southern Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/china-tries-another-student-for-protests.html | China Tries Another Student for Protests | False | By Sheryl Wudunn, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-chrysler-may-end-grand-wagoneers.html | COMPANY NEWS; Chrysler May End Grand Wagoneers | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/gorbachev-sees-threat-to-soviet-status.html | Gorbachev Sees Threat to Soviet Status | False | By Francis X. Clines, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/american-pacific-corp-reports-earnings-for-qtr-to-dec31.html | American Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/nlrb-finding-accuses-news.html | N.L.R.B. Finding Accuses News | False | By James Barron | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Tesoro Petroleum Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/offer-of-free-voyage-in-space-sends-2-on-trip-to-texas-jail.html | Offer of Free Voyage in Space Sends 2 on Trip to Texas Jail | False | By Lisa Belkin, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/promus-cos-reports-earnings-for-qtr-to-dec28.html | Promus Cos. reports earnings for Qtr to Dec 28 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/arnold-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Arnold Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/consumer-rates-yields-drop-for-4th-week.html | CONSUMER RATES; Yields Drop For 4th Week | False | By Robert Hurtado | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/us-experts-try-to-estimate-aids-infections-by-doctors.html | U.S. Experts Try to Estimate AIDS Infections by Doctors | False | By Lawrence K. Altman | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ultra-bancorp-ohio-reports-earnings-for-qtr-to-dec-31.html | Ultra Bancorp-Ohio reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-uptothepresent-look-at-what-made-modern.html | CURRENTS; Up-to-the-Present Look At What Made Modern | False | By Suzanne Stephens | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/desperation-and-anger-in-debate-on-condoms.html | Desperation And Anger In Debate On Condoms | False | By Joseph Berger | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/yugoslavia-returns-368-escapees-to-albania.html | Yugoslavia Returns 368 Escapees to Albania | False | By Chuck Sudetic, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/texas-town-rejects-tradition-with-vote-to-spurn-football.html | Texas Town Rejects Tradition With Vote to Spurn Football | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-miami-s-hot-shooting-puts-the-nets-on-ice.html | BASKETBALL; Miami's Hot Shooting Puts the Nets on Ice | False | By Jack Curry, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | Arkla Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/us/us-almost-triples-estimate-of-hard-core-cocaine-users.html | U.S. Almost Triples Estimate Of Hard-Core Cocaine Users | False | AP | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/a-gang-of-six-at-the-un.html | A Gang of Six at the U.N. | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/school-board-reappoints-dismissed-counsel.html | School Board Reappoints Dismissed Counsel | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/enron-oil-gas-reports-earnings-for-qtr-to-dec-31.html | Enron Oil & Gas reports earnings for Qtr to Dec 31 | False | | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-jordan-jordanian-ends-neutrality-assailing-allied-war-effort.html | WAR IN THE GULF: Jordan; Jordanian Ends Neutrality, Assailing Allied War Effort | False | By Alan Cowell, Special To the New York Times | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/sec-inquiry-is-reported-on-loans-to-accountants.html | S.E.C. Inquiry Is Reported On Loans to Accountants | False | By Alison Leigh Cowan | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/business-people-william-morris-shifts-follow-5-resignations.html | BUSINESS PEOPLE; William Morris Shifts Follow 5 Resignations | False | By Larry Rohter | 1991-02-11 | TX 3-011605 | | |
| 1991-02-07 | 1991-02-07 | https://www.nytimes.com/1991/02/07/business/thermo-process-systems-reports-earnings-for-qtr-to-dec-29.html | Thermo Process Systems reports earnings for Qtr to Dec 29 | False | | 1991-02-11 | TX 3-011605 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-hints-at-stretching-budget-problems-over-years.html | Dinkins Hints at Stretching Budget Problems Over Years | False | By Elizabeth Kolbert | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/calgon-carbon-corp-reports-earnings-for-qtr-to-dec-31.html | Calgon Carbon Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-29.html | M/A Com Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/senate-confirms-martin-as-labor-secretary.html | Senate Confirms Martin as Labor Secretary | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/juries-acquit-2-in-murder-case-in-bensonhurst.html | Juries Acquit 2 In Murder Case In Bensonhurst | False | By Arnold H. Lubasch | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-war-notebook-us-concern-captives-fate-in-gas-attack.html | WAR IN THE GULF: WAR NOTEBOOK; U.S. Concern: Captives' Fate In Gas Attack | False | By Chris Hedges, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/scope-industries-reports-earnings-for-qtr-to-dec-31.html | Scope Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/tennis-lendl-is-caught-off-step-by-italian.html | TENNIS; Lendl Is Caught Off Step by Italian | False | Special to The New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/january-sales-data-reflect-continued-retail-weakness.html | January Sales Data Reflect Continued Retail Weakness | False | By Isadore Barmash | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/chrysler-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Chrysler Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/nine-are-killed-in-collision-of-two-vessels-in-argentina.html | Nine Are Killed in Collision Of Two Vessels in Argentina | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-malone-s-25-help-hawks-to-16th-in-row-at-home.html | PRO BASKETBALL; Malone's 25 Help Hawks To 16th in Row at Home | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/tennis-notebook-becker-at-no-1-plots-defensive-strategy.html | TENNIS; NOTEBOOK; Becker, at No. 1, Plots Defensive Strategy | False | By Robin Finn | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/culbro-corp-reports-earnings-for-qtr-to-dec-1.html | Culbro Corp. reports earnings for Qtr to Dec 1 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/inside-040791.html | INSIDE | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | Ryder System Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/l-un-force-offers-israeli-palestinian-solution-peace-treaty-now-933191.html | U.N. Force Offers Israeli-Palestinian Solution; Peace Treaty Now | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/idaho-governor-blocks-shipments-of-atom-waste-to-us-dump-site.html | Idaho Governor Blocks Shipments Of Atom Waste to U.S. Dump Site | False | By Keith Schneider, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | Amax Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/sports-people-soccer-firmani-named.html | SPORTS PEOPLE: SOCCER; Firmani Named | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/sports-of-the-times-ski-star-the-gap-got-closer.html | SPORTS OF THE TIMES; Ski Star: 'The Gap Got Closer' | False | By George Vecsey | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/the-spoken-word.html | The Spoken Word | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-the-overview-allies-to-step-up-attacks-on-iraqis-in-coming-weeks.html | WAR IN THE GULF: THE OVERVIEW; ALLIES TO STEP UP ATTACKS ON IRAQIS IN COMING WEEKS | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/media-business-advertising-volvo-chooses-messner-vetere-for-its-40-million.html | THE MEDIA BUSINESS: ADVERTISING; Volvo Chooses Messner Vetere for Its $40 Million Account | False | By Kim Foltz | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/the-draft-unpopular-and-unneeded.html | The Draft: Unpopular -- and Unneeded | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/sports-people-auto-racing-daytona-war-tribute.html | SPORTS PEOPLE: AUTO RACING; Daytona War Tribute | False | | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/ladd-furniture-inc-reports-earnings-for-qtr-to-dec-29.html | Ladd Furniture Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/soi-industries-reports-earnings-for-qtr-to-dec-31.html | S.O.I. Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/silvar-lisco-reports-earnings-for-qtr-to-dec-31.html | Silvar-Lisco reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-a-surprise-profit-at-chrysler.html | COMPANY NEWS; A Surprise Profit at Chrysler | False | By Doron P. Levin | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/president-quits-amgen.html | President Quits Amgen | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/l-how-brandeis-saw-wartime-free-speech-929391.html | How Brandeis Saw Wartime Free Speech | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/sports-people-college-football-miami-fills-post.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Fills Post | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-carter-hawley-payment-query.html | COMPANY NEWS; Carter Hawley Payment Query | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/keating-gets-warning.html | Keating Gets Warning | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/key-rates-543891.html | Key Rates | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-accounts-693691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/cameco-corp-reports-earnings-for-year-to-dec-31.html | Cameco Corp. reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/1996-senior-notes-offered-by-avco.html | 1996 Senior Notes Offered by Avco | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-klm-after-loss-to-cut-2000-jobs.html | COMPANY NEWS; KLM, After Loss, To Cut 2,000 Jobs | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tenera-lp-reports-earnings-for-qtr-to-dec-31.html | Tenera L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/reviews-art-he-painted-the-west-that-america-wanted.html | Reviews/Art; He Painted the West That America Wanted | False | By Michael Brenson | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/allied-group-inc-reports-earnings-for-qtr-to-dec-31.html | Allied Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-music-of-rap-race-decibels-and-a-precision-hairdo.html | Review/Music; Of Rap, Race, Decibels And a Precision Hairdo | False | By Jon Pareles | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/fdic-role-questioned-in-case-of-failed-s-l.html | F.D.I.C. Role Questioned In Case of Failed S.& L. | False | By Jeff Gerth, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | Avon Products Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tuboscope-corp-reports-earnings-for-qtr-to-dec-31.html | Tuboscope Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/at-t-s-nominees.html | A.T.&T.'s Nominees | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-king-piles-up-47-points-as-bullets-top-nets.html | PRO BASKETBALL; King Piles Up 47 Points as Bullets Top Nets | False | By Jack Curry, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | Chemed Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/haiti-installs-democratic-chief-its-first.html | Haiti Installs Democratic Chief, Its First | False | By Howard W. French, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/fruit-of-the-loom-reports-earnings-for-qtr-to-dec-31.html | Fruit of the Loom reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/technology-is-found-to-exist-to-cut-global-warming-gases.html | Technology Is Found to Exist To Cut Global Warming Gases | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/news-summary-197791.html | NEWS SUMMARY | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/studies-on-teen-age-sex-cloud-condom-debate.html | Studies on Teen-Age Sex Cloud Condom Debate | False | By Tamar Lewin | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/critic-s-notebook-black-films-imitation-of-life.html | Critic's Notebook; Black Films: Imitation Of Life? | False | By Vincent Canby | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/restaurants-445391.html | Restaurants | False | By Bryan Miller | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/mips-computer-systems-reports-earnings-for-qtr-to-dec-31.html | MIPS Computer Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/renewed-fight-on-futures.html | Renewed Fight on Futures | False | Special to The New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/college-basketball-carolina-wins-wolfpack-rematch.html | COLLEGE BASKETBALL; Carolina Wins Wolfpack Rematch | False | By Barry Jacobs, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/boxing-leonard-has-norris-at-hand-but-hearns-on-the-mind.html | BOXING; Leonard Has Norris at Hand, but Hearns on the Mind | False | By Phil Berger | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/office-depot-inc-reports-earnings-for-qtr-to-dec-29.html | Office Depot Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/internet-corp-reports-earnings-for-qtr-to-dec-31.html | Internet Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | Anacomp Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/kerr-addison-mines-reports-earnings-for-year-to-dec-31.html | Kerr Addison Mines reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/relm-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Relm Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-mesa-sets-275-million-gas-sale.html | COMPANY NEWS; Mesa Sets $275 Million Gas Sale | False | By Thomas C. Hayes, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | Spectran Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/truckers-school-penalized.html | Truckers' School Penalized | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/business-people-executive-at-sun-co-moves-into-no-2-post.html | BUSINESS PEOPLE; Executive at Sun Co. Moves Into No. 2 Post | False | By Daniel F. Cuff | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/track-and-field-freedom-gives-germans-more-room-to-run.html | TRACK AND FIELD; Freedom Gives Germans More Room to Run | False | By Michael Janofsky | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/castle-cooke-reports-earnings-for-qtr-to-dec-31.html | Castle & Cooke reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-art-the-roiling-panorama-of-malevich-s-lifework.html | Review/Art; The Roiling Panorama Of Malevich's Lifework | False | By Roberta Smith | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/chernobyl-cleanup-leads-to-charges.html | Chernobyl Cleanup Leads to Charges | False | By Francis X. Clines, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/moscow-journal-a-moment-of-rapture-as-a-saint-is-marched-home.html | MOSCOW JOURNAL; A Moment of Rapture as a Saint Is Marched Home | False | By Serge Schmemann, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/ashton-tate-reports-earnings-for-qtr-to-dec-31.html | Ashton-Tate reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/carroll-carroll-88-writer-for-comedians.html | Carroll Carroll, 88, Writer for Comedians | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/avon-to-raise-dividend-payments.html | Avon to Raise Dividend Payments | False | By Anthony Ramirez | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/james-n-lanzetti-apparel-buyer-45.html | James N. Lanzetti, Apparel Buyer, 45 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/court-dismisses-last-tax-charge-facing-helmsley.html | Court Dismisses Last Tax Charge Facing Helmsley | False | By Ronald Sullivan | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/track-and-field-algerian-aiming-for-mile-record.html | TRACK AND FIELD; Algerian Aiming for Mile Record | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-entertaining-the-troops-no-matter-which-side.html | Review/Film; Entertaining the Troops, No Matter Which Side | False | By Janet Maslin | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/gulf-canada-resources-reports-earnings-for-year-to-dec-31.html | Gulf Canada Resources reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tic-international-corp-reports-earnings-for-qtr-to-dec-31.html | TIC International Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/consumer-credit-fell-in-december.html | Consumer Credit Fell In December | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/senators-proposing-overhaul-of-us-intelligence-agencies.html | Senators Proposing Overhaul Of U.S. Intelligence Agencies | False | By Michael Wines, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/unocal-settles-suit-on-pricing.html | Unocal Settles Suit on Pricing | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | Oglebay Norton Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/on-my-mind-saddam-hussein-editor.html | ON MY MIND; Saddam Hussein, Editor | False | By A. M. Rosenthal | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/textron-inc-reports-earnings-for-qtr-to-dec-29.html | Textron Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/at-the-fast-turning-hub-of-the-heroin-trade.html | At the Fast-Turning Hub of the Heroin Trade | False | By Joseph B. Treaster | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/c-corrections-600691.html | Corrections | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | Chrysler Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/critic-s-choice-459391.html | Critic's Choice | False | By Allan Kozinn | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/bassett-maguire-86-a-botanist-and-expedition-leader-is-dead.html | Bassett Maguire, 86, a Botanist And Expedition Leader, Is Dead | False | By Alfonso A. Narvaez | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/owens-minor-reports-earnings-for-qtr-to-dec-31.html | Owens & Minor reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/news/bar-bringing-bill-rights-home-legal-trek-across-land-president-s-daughter.html | AT THE BAR; Bringing the Bill of Rights Home: A Legal Trek Across The Land By a President's Daughter | False | By David Margolick | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/dialogue-ground-war-in-kuwait-will-iraq-fight-or-fold-its-tent-a.html | DIALOGUE: GROUND WAR IN KUWAIT Will Iraq Fight or Fold Its Tent?; A Military Tragedy | False | By Daniel T. Plesch | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-israelis-striking-plo-in-lebanon-beirut-sets-troops-goals.html | WAR IN THE GULF: ISRAELIS STRIKING P.L.O. IN LEBANON; Beirut Sets Troops' Goals | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/results-plus-273691.html | RESULTS PLUS | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/quotation-of-the-day-559091.html | Quotation of the Day | False | | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/ira-attacks-10-downing-street-with-mortar-fire-as-cabinet-meets.html | I.R.A. Attacks 10 Downing Street With Mortar Fire as Cabinet Meets | False | By Craig R. Whitney, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/general-signal-reports-earnings-for-qtr-to-dec-31.html | General Signal reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/aztar-corp-reports-earnings-for-qtr-to-jan-3.html | Aztar Corp. reports earnings for Qtr to Jan 3 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | Tellabs Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/style/chronicle-937491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/dsc-communications-reports-earnings-for-qtr-to-dec-31.html | DSC Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-washington-us-says-it-is-reviewing-aid-to-jordan.html | WAR IN THE GULF: WASHINGTON; U.S. Says It Is Reviewing Aid to Jordan | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/hospitals-using-wrist-sensors-to-protect-patients.html | Hospitals Using Wrist Sensors to Protect Patients | False | Special to The New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/soviet-tv-reflects-the-kremlin-s-grimmer-picture.html | Soviet TV Reflects the Kremlin's Grimmer Picture | False | By Serge Schmemann, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-people-691091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/dialogue-ground-war-kuwait-will-iraq-fight-fold-its-tent-liberation-less-than.html | DIALOGUE: GROUND WAR IN KUWAIT Will Iraq Fight or Fold Its Tent?; Liberation in Less Than a Week | False | By John J. Mearsheimer | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/fleming-cos-reports-earnings-for-qtr-to-dec-29.html | Fleming Cos. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/tv-weekend-lucy-and-desi-behind-the-screen.html | TV Weekend; Lucy and Desi, Behind the Screen | False | By John J. O'Connor | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/rogers-corp-reports-earnings-for-qtr-to-dec-30.html | Rogers Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/vanessa-redgrave-defends-her-remarks-on-iraq.html | Vanessa Redgrave Defends Her Remarks on Iraq | False | By Richard Bernstein | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/constar-international-reports-earnings-for-qtr-to-dec-31.html | Constar International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-knight-cowens-among-six-in-basketball-hall-of-fame.html | PRO BASKETBALL; Knight, Cowens Among Six In Basketball Hall of Fame | False | By Sam Goldaper | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-a-cockeyed-perspective-on-elsinore.html | Review/Film; A Cockeyed Perspective On Elsinore | False | By Vincent Canby | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/men-try-to-be-lovers-not-losers.html | Men! Try To Be Lovers, Not Losers | False | By William E. Geist | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-jordan-2-risky-gambles-for-jordan-s-ruler.html | WAR IN THE GULF: JORDAN; 2 Risky Gambles for Jordan's Ruler | False | By Alan Cowell, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/robert-strunsky-84-former-cbs-executive.html | Robert Strunsky, 84, Former CBS Executive | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-art-the-surreal-extravagance-of-malcolm-morley.html | Review/Art; The Surreal Extravagance of Malcolm Morley | False | By Michael Kimmelman | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | Nashua Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/cheney-foresees-new-soviet-unrest-363091.html | CHENEY FORESEES NEW SOVIET UNREST | False | By Robert Pear | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/thermedics-inc-reports-earnings-for-qtr-to-dec-29.html | Thermedics Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/ackerley-communications-reports-earnings-for-qtr-to-dec-31.html | Ackerley Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/jan-minkowski-74-engineering-professor.html | Jan Minkowski, 74, Engineering Professor | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/thomas-betts-reports-reports-earnings-for-qtr-to-dec-31.html | Thomas & Betts reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-affiliated-s-profit-slips.html | THE MEDIA BUSINESS; Affiliated's Profit Slips | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/books/books-of-the-times-mind-explorers-merge-their-maps.html | Books of The Times; Mind Explorers Merge Their Maps | False | By Howard Gardner | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/some-school-board-members-wary-of-wage-deferral-plan.html | Some School Board Members Wary of Wage-Deferral Plan | False | By Andrew L. Yarrow | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/minnova-inc-reports-earnings-for-year-to-dec-31.html | Minnova Inc. reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/ira-in-london-decade-of-violence.html | I.R.A. in London: Decade of Violence | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/alliant-computer-systems-reports-earnings-for-qtr-to-dec-31.html | Alliant Computer Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/style/chronicle-936691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/health-risk-management-inc-reports-earnings-for-qtr-to-dec-31.html | Health Risk Management Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/inquiry-ordered-into-sewage-plants.html | Inquiry Ordered Into Sewage Plants | False | By Allan R. Gold | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/cross-at-co-a-reports-earnings-for-qtr-to-dec-31.html | Cross (A.T.) Co. (A) reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/canfor-corp-reports-earnings-for-qtr-to-dec-31.html | Canfor Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/lower-income-housing-in-connecticut-condos-in-bridgeport-start-at-49900.html | LOWER-INCOME HOUSING IN CONNECTICUT; Condos in Bridgeport Start at $49,900 | False | By Rachelle Garbarine, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/airgas-inc-reports-earnings-for-qtr-to-dec-31.html | Airgas Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/macmillan-bloedel-reports-earnings-for-qtr-to-dec-31.html | MacMillan Bloedel reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/l-un-force-offers-israeli-palestinian-solution-927791.html | U.N. Force Offers Israeli-Palestinian Solution | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-gulf-washington-work-voice-pentagon-delivers-press-curbs-with-deftness-honed.html | WAR IN THE GULF: WASHINGTON AT WORK; Voice of the Pentagon Delivers Press Curbs With a Deftness Honed on TV | False | By Elaine Sciolino, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/weldwood-of-canada-reports-earnings-for-qtr-to-dec-31.html | Weldwood of Canada reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-new-york-city-begins-campaign-on-condoms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York City Begins Campaign on Condoms | False | By Kim Foltz | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | Coastal Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-lockheed-rejects-simmons-proposal.html | COMPANY NEWS; Lockheed Rejects Simmons Proposal | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/market-place-what-constitutes-an-exchange.html | Market Place; What Constitutes An 'Exchange'? | False | By Kurt Eichenwald | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/hertz-notes-priced.html | Hertz Notes Priced | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-dec-31.html | Philadelphia Suburban Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/college-basketball-wildcats-are-upset-by-southern-cal-87-83.html | COLLEGE BASKETBALL; Wildcats Are Upset By Southern Cal, 87-83 | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/coca-cola-enterprises-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Enterprises reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/ralph-page-95-dies-inventor-with-ibm.html | Ralph Page, 95, Dies; Inventor With I.B.M. | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/nac-re-corp-reports-earnings-for-qtr-to-dec-31.html | NAC Re Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-sure-she-s-pretty-pretty-scared-too.html | Review/Film; Sure, She's Pretty. Pretty Scared, Too. | False | By Janet Maslin | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-sony-now-has-its-eye-on-orion.html | THE MEDIA BUSINESS; Sony Now Has Its Eye on Orion | False | By Larry Rohter, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-steve-martin-s-paean-to-los-angeles.html | Review/Film; Steve Martin's Paean to Los Angeles | False | By Vincent Canby | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/briefs-169191.html | BRIEFS | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/battle-lines-form-on-new-rights-bill.html | BATTLE LINES FORM ON NEW RIGHTS BILL | False | By Steven A. Holmes, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/grace-wr-co-n-reports-earnings-for-qtr-to-dec-31.html | Grace (W.R.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tj-international-reports-earnings-for-qtr-to-dec-31.html | TJ International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | Terminal Data Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/nobility-homes-reports-earnings-for-year-to-oct-27.html | Nobility Homes reports earnings for Year to Oct 27 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/transmedia-network-inc-reports-earnings-for-qtr-to-dec-31.html | Transmedia Network Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/vital-signs-inc-reports-earnings-for-qtr-to-dec-31.html | Vital Signs Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/midway-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Midway Airlines Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/our-towns-boy-scout-crisis-who-will-help-america-s-youth.html | OUR TOWNS; Boy Scout Crisis: Who Will Help America's Youth? | False | By Andrew H. Malcolm | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/homebuyers-send-funds-to-neediest.html | Homebuyers Send Funds To Neediest | False | By Jonathan Rabinovitz | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-la-gear-s-7.1-million-loss.html | COMPANY NEWS; L.A. Gear's $7.1 Million Loss | False | Special to The New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/suave-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | Suave Shoe Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/iowa-illinois-g-e-reports-earnings-for-qtr-to-dec-31.html | Iowa-Illinois G&E reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/briefs-553591.html | BRIEFS | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/watch-your-car-here-comes-repo-man.html | Watch Your Car, Here Comes Repo Man! | False | By Nick Ravo, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/new-york-faces-loss-of-insurers-for-bond-issue.html | New York Faces Loss of Insurers For Bond Issue | False | By Sarah Bartlett | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-israel-us-israeli-strains-appearing-over-delayed-housing-aid.html | WAR IN THE GULF: ISRAEL; U.S.-Israeli Strains Appearing Over Delayed Housing Aid | False | By Joel Brinkley, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Great Western Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/editorial-notebook-peddling-iran-contra-secrets.html | EDITORIAL NOTEBOOK; Peddling Iran-Contra Secrets | False | By John P. MacKenzie | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-slain-spies-and-syria.html | WAR IN THE GULF; Slain Spies and Syria | False | Special to The New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/worker-team-plots-purchase-of-daily-news.html | Worker Team Plots Purchase Of Daily News | False | By James Barron | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/casimir-a-rogus-85-sanitation-dept-aide.html | Casimir A. Rogus, 85, Sanitation Dept. Aide | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/technical-communications-reports-earnings-for-qtr-to-dec-30.html | Technical Communications reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/credit-markets-treasury-bond-prices-drop-after-auction.html | CREDIT MARKETS; Treasury Bond Prices Drop After Auction | False | By Kenneth N. Gilpin | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tempest-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Tempest Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/new-federalism-not-so-new.html | New Federalism, Not So New | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/burlington-coat-factory-warehouse-corp-reports-earnings-for-qtr-to-dec-29.html | Burlington Coat Factory Warehouse Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/constitutionality-of-a-choice-for-puerto-rico-s-future-is-challenged.html | Constitutionality of a Choice for Puerto Rico's Future Is Challenged | False | By Martin Tolchin, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-mattel-planning-barbie-expansion.html | COMPANY NEWS; Mattel Planning Barbie Expansion | False | Special to The New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/james-macdonald-84-mickey-mouse-s-voice.html | James MacDonald, 84, Mickey Mouse's Voice | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-dance-eliot-feld-joins-the-club-of-the-unpleasant-ballet.html | Review/Dance; Eliot Feld Joins the Club Of the Unpleasant Ballet | False | By Anna Kisselgoff | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/sounds-around-town-893991.html | Sounds Around Town | False | By Stephen Holden | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/sports-people-boxing-trump-plans-to-meet-with-arum-and-duva.html | SPORTS PEOPLE: BOXING; Trump Plans to Meet With Arum and Duva | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-american-is-slain-in-turkey.html | WAR IN THE GULF; American Is Slain in Turkey | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/l-un-force-offers-israeli-palestinian-solution-untimely-arrest-932391.html | U.N. Force Offers Israeli-Palestinian Solution; Untimely Arrest | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/sungard-data-systems-reports-earnings-for-qtr-to-dec-31.html | Sungard Data Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/adele-l-auchincloss-an-artist-59-is-dead.html | Adele L. Auchincloss, An Artist, 59, Is Dead | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/roto-rooter-inc-reports-earnings-for-qtr-to-dec-31.html | Roto-Rooter Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/american-water-works-reports-earnings-for-qtr-to-dec-31.html | American Water Works reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/freni-and-stratas-cancel-met-opera-appearances.html | Freni and Stratas Cancel Met Opera Appearances | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/c-corrections-599991.html | Corrections | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | Imasco Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/lancaster-colony-reports-earnings-for-qtr-to-dec-31.html | Lancaster Colony reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/doctor-to-test-ruling-on-suicide.html | Doctor to Test Ruling on Suicide | False | AP | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-knockout-at-the-garden-celtics-pound-knicks.html | PRO BASKETBALL; Knockout at the Garden: Celtics Pound Knicks | False | By Clifton Brown | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/news/ruling-on-pinups-as-sexual-harassment-what-does-it-mean.html | Ruling on Pinups as Sexual Harassment: What Does It Mean? | False | By Tamar Lewin | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/food-lion-inc-reports-earnings-for-16wks-to-dec-29.html | Food Lion Inc. reports earnings for 16wks to Dec 29 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/la-gear-reports-earnings-for-qtr-to-nov-30.html | L.A. Gear reports earnings for Qtr to Nov 30 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/smith-international-reports-earnings-for-qtr-to-dec-31.html | Smith International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/affiliated-publications-reports-earnings-for-qtr-to-dec-30.html | Affiliated Publications reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/tlc-beatrice-international-holdings-reports-earnings-for-qtr-to-dec-31.html | TLC Beatrice International Holdings reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/stocks-fall-volume-is-still-strong.html | Stocks Fall; Volume Is Still Strong | False | By Robert J. Cole | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-syria-pentagon-eyes-syrian-airspace-but-bush-is-wary.html | WAR IN THE GULF: SYRIA; Pentagon Eyes Syrian Airspace but Bush Is Wary | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/canadian-tire-reports-earnings-for-qtr-to-dec-31.html | Canadian Tire reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/cheney-foresees-new-soviet-unrest-363092.html | CHENEY FORESEES NEW SOVIET UNREST | False | By Robert Pear | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/vidmark-inc-reports-earnings-for-qtr-to-dec-31.html | Vidmark Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/ametek-reports-earnings-for-qtr-to-dec-31.html | Ametek reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/cheney-foresees-new-soviet-unrest-746591.html | CHENEY FORESEES NEW SOVIET UNREST | False | By Robert Pear, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/long-island-lighting-co-reports-earnings-for-qtr-to-dec-31.html | Long Island Lighting Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/c-corrections-794591.html | Corrections | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/scaled-back-crime-plan-is-still-feat-of-budgeting.html | Scaled-Back Crime Plan Is Still Feat of Budgeting | False | By Josh Barbanel | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/re-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Re Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/l-manhattan-doesn-t-have-to-suffer-from-newsstand-blight-923491.html | Manhattan Doesn't Have to Suffer From Newsstand Blight | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/michael-guerriero-professor-72.html | Michael Guerriero, Professor, 72 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/business-digest-188891.html | BUSINESS DIGEST | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/eg-g-inc-reports-earnings-for-qtr-to-dec-31.html | EG&G Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-crime-plan-wins-the-backing-of-top-lawmakers.html | DINKINS CRIME PLAN WINS THE BACKING OF TOP LAWMAKERS | False | By Kevin Sack, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/abroad-at-home-the-surgical-myth.html | ABROAD AT HOME; The Surgical Myth | False | By Anthony Lewis | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/aryness-wickens-90-economist-who-developed-major-cost-index.html | Aryness Wickens, 90, Economist Who Developed Major Cost Index | False | By Glenn Fowler | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/o-hare-journal-war-brings-eerie-peace-to-busiest-airline-hub.html | O'HARE JOURNAL; War Brings Eerie Peace To Busiest Airline Hub | False | By Isabel Wilkerson, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-at-37-parish-doesn-t-miss-a-beat.html | PRO BASKETBALL; At 37, Parish Doesn't Miss a Beat | False | By Sam Goldaper | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/gas-concern-prices-100-million-issue.html | Gas Concern Prices $100 Million Issue | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/indiana-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Indiana Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/no-proof-is-found-in-stanford-case.html | NO PROOF IS FOUND IN STANFORD CASE | False | By Andrew Pollack, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-africa-in-east-africa-us-cuts-diplomatic-presence.html | WAR IN THE GULF; AFRICA; In East Africa, U.S. Cuts Diplomatic Presence | False | By Jane Perlez, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/ex-aide-to-thornburgh-convicted-of-drug-counts.html | Ex-Aide to Thornburgh Convicted of Drug Counts | False | By Neil A. Lewis, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/sounds-around-town-447091.html | Sounds Around Town | False | By Peter Watrous | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-lebanon-israelis-striking-plo-in-lebanon.html | WAR IN THE GULF; LEBANON; ISRAELIS STRIKING P.L.O. IN LEBANON | False | By Sabra Chartrand, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/news/strategy-on-sex-crimes-is-prison-then-prison.html | Strategy on Sex Crimes Is Prison, Then Prison | False | By Robb London, Special to the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/test-for-japan-s-leader-kaifu-faces-growing-difficulty-building-consensus-tokyo.html | Test for Japan's Leader; Kaifu Faces Growing Difficulty in Building A Consensus on Tokyo's Role in Gulf War | False | By Steven R. Weisman, Special to the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/girl-17-strangled-at-home.html | Girl, 17, Strangled at Home | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/taiwan-shows-ambivalence-on-refugees-from-mainland.html | Taiwan Shows Ambivalence On Refugees From Mainland | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/business-people-big-stake-holder-s-chief-to-be-fuqua-president.html | BUSINESS PEOPLE; Big Stake Holder's Chief To Be Fuqua President | False | By Daniel F. Cuff | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/style/chronicle-248591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-seeks-to-control-school-board.html | Dinkins Seeks To Control School Board | False | By Joseph Berger | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/a-giant-killer-in-silicon-valley.html | A Giant Killer in Silicon Valley | False | By Lawrence M. Fisher, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/baseball-yankees-decide-lapoint-doesn-t-fit-into-their-plans.html | BASEBALL; Yankees Decide LaPoint Doesn't Fit Into Their Plans | False | By Murray Chass | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/case-of-the-extra-scoops-now-revenge-could-be-as-sweet.html | Case of the Extra Scoops: Now, Revenge Could Be as Sweet | False | By Craig Wolff | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/victim-s-husband-testifies-in-westchester-murder-trial.html | Victim's Husband Testifies In Westchester Murder Trial | False | By Lisa W. Foderaro, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-disavows-views-of-press-aide-in-dispute.html | Dinkins Disavows Views Of Press Aide in Dispute | False | By Calvin Sims | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicare Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | Waste Management Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-mail-call-a-postmaster-obsessed-with-mail-sacks-in-flux.html | WAR IN THE GULF: MAIL CALL; A Postmaster Obsessed With Mail Sacks in Flux | False | By Eric Schmitt, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/southwest-water-co-reports-earnings-for-qtr-to-dec-31.html | Southwest Water Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/investigators-tell-of-mix-up-in-runway-crash.html | Investigators Tell of Mix-Up in Runway Crash | False | By Seth Mydans, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/companies-cut-stock-dividends-as-profits-drop.html | Companies Cut Stock Dividends As Profits Drop | False | By Steve Lohr | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/debate-on-syrian-airspace.html | Debate on Syrian Airspace | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/woman-in-sex-assault-case-must-testify-in-three-trials.html | Woman in Sex-Assault Case Must Testify in Three Trials | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | Trion Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/great-western-reports-a-profit.html | Great Western Reports a Profit | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/when-beauty-was-a-duty.html | When Beauty Was a Duty | False | By Joan Kron | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/cpc-international-reports-earnings-for-qtr-to-dec-31.html | CPC International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/jobless-drop-in-europe.html | Jobless Drop in Europe | False | AP | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | Texas Pacific Land Trust reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/executives.html | EXECUTIVES | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/l-a-gas-tax-could-nip-the-next-crisis-in-the-bud-925091.html | A Gas Tax Could Nip the Next Crisis in the Bud | False | | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/golf-simpson-o-meara-lead-at-bob-hope.html | GOLF; Simpson, O'Meara Lead at Bob Hope | False | By Jaime Diaz, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-france-muslims-in-paris-keep-their-counsel.html | WAR IN THE GULF: FRANCE; Muslims in Paris Keep Their Counsel | False | By Alan Riding, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/us/electric-currents-and-leukemia-show-puzzling-links-in-new-study.html | Electric Currents and Leukemia Show Puzzling Links in New Study | False | By Sandra Blakeslee, Special To the New York Times | 1991-02-15 | TX 3-019314 | | |
| 1991-02-08 | 1991-02-08 | https://www.nytimes.com/1991/02/08/business/economic-scene-the-argument-over-the-banks.html | Economic Scene; The Argument Over the Banks | False | By Leonard Silk | 1991-02-15 | TX 3-019314 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/goldtex-inc-reports-earnings-for-qtr-to-jan-27.html | Goldtex Inc. reports earnings for Qtr to Jan 27 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/books/books-of-the-times-lincoln-revolution-and-civil-liberties.html | Books of The Times; Lincoln, Revolution And Civil Liberties | False | By Herbert Mitgang | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/national-insurance-group-reports-earnings-for-qtr-to-dec-31.html | National Insurance Group reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/ailing-conductor-replaced.html | Ailing Conductor Replaced | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/tapes-indicate-that-pilot-error-in-dense-fog-led-to-detroit-crash.html | Tapes Indicate That Pilot Error In Dense Fog Led to Detroit Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/jefferson-national-bank-reports-earnings-for-qtr-to-dec-31.html | Jefferson National Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/review-opera-at-the-met-winter-calls-the-tune.html | Review/Opera; At the Met, Winter Calls The Tune | False | By Donal Henahan | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/tompkins-county-trust-reports-earnings-for-qtr-to-dec-31.html | Tompkins County Trust reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/customedix-corp-reports-earnings-for-qtr-to-dec-31.html | Customedix Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/tempest-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Tempest Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/observer-attrit-and-define.html | OBSERVER; Attrit And Define | False | By Russell Baker | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/mayors-attack-bush-plan-to-shift-control-over-15-billion-to-states.html | Mayors Attack Bush Plan to Shift Control Over $15 Billion to States | False | By Robert Pear, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/editorial-notebook-reading-history-on-harbor-waves.html | Editorial Notebook; Reading History on Harbor Waves | False | By Roger Starr | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-gulf-environment-oil-company-ecologist-fears-slick-will-leave-dead-gulf.html | WAR IN THE GULF: Environment; Oil Company Ecologist Fears Slick Will Leave a 'Dead Gulf' | False | By Philip Shenon, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/us-judge-indicted-in-new-orleans-bribery-case.html | U.S. Judge Indicted in New Orleans Bribery Case | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cohasset-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Cohasset Savings Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/review-dance-undoing-expectations-for-well-known-waltzes.html | Review/Dance; Undoing Expectations for Well-Known Waltzes | False | By Anna Kisselgoff | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-civilians-hurt-iraq-says.html | WAR IN THE GULF; Civilians Hurt, Iraq Says | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/police-question-londoners-on-attack-at-major-s-office.html | Police Question Londoners On Attack at Major's Office | False | By William E. Schmidt, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/7-are-declared-ineligible-at-syracuse-but-are-reinstated.html | 7 Are Declared Ineligible at Syracuse, but Are Reinstated | False | By Jack Curry | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-dec-31.html | Hycor Biomedical Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/angry-panel-may-seek-limit-on-jail-inmates.html | Angry Panel May Seek Limit On Jail Inmates | False | By Craig Wolff | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/commercial-bancorp-of-colo-reports-earnings-for-qtr-to-dec-31.html | Commercial Bancorp of Colo. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-29.html | Safety-Kleen Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/about-new-york-in-black-history-reconstruction-is-also-a-struggle.html | About New York; In Black History, Reconstruction Is Also a Struggle | False | By Douglas Martin | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/recession-is-forcing-many-to-lessen-hopes-for-college.html | Recession Is Forcing Many To Lessen Hopes for College | False | By Jon Nordheimer | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/molecular-biosystems-inc-reports-earnings-for-qtr-to-dec-31.html | Molecular Biosystems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-jordan.html | WAR IN THE GULF: Jordan | False | By Alan Cowell, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/style/chronicle-051391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-saab-is-closing-plant-after-venture-s-loss.html | COMPANY NEWS; Saab Is Closing Plant After Venture's Loss | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/afn-inc-reports-earnings-for-qtr-to-dec-31.html | AFN Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/tic-international-corp-reports-earnings-for-qtr-to-dec-31.html | TIC International Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | Amistar Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cracks-in-california-s-economy.html | Cracks in California's Economy | False | By Andrew Pollack, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/j-j-snack-foods-reports-earnings-for-qtr-to-dec-29.html | J&J Snack Foods reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-sidelines-cream-of-iraq-s-navy-is-idled-on-the-riviera.html | WAR IN THE GULF: The Sidelines; Cream of Iraq's Navy Is Idled on the Riviera | False | By Marlise Simons, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/parallel-petroleum-reports-earnings-for-year-to-dec-31.html | Parallel Petroleum reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/genrad-inc-reports-earnings-for-qtr-to-dec-29.html | Genrad Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | Pacificorp reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/phillips-cables-reports-earnings-for-qtr-to-dec-31.html | Phillips Cables reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-manhattan-good-deed-bears-fruit-in-london-048391.html | Manhattan Good Deed Bears Fruit in London | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/business-records-corp-reports-earnings-for-year-to-dec-31.html | Business Records Corp. reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/alan-a-lewis-85-shakespeare-scholar.html | Alan A. Lewis, 85, Shakespeare Scholar | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/symbolics-inc-reports-earnings-for-qtr-to-dec-30.html | Symbolics Inc. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/washington-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Washington Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/kappa-networks-reports-earnings-for-qtr-to-dec-31.html | Kappa Networks reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/patents-a-new-way-to-remove-the-plaque-in-arteries.html | Patents; A New Way to Remove The Plaque in Arteries | False | By Edmund L. Andrews | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/news/guidepost-a-day-of-wine-and-roses.html | Guidepost; A Day of Wine and Roses | False | By Frank J. Prial | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/dh-technology-reports-earnings-for-qtr-to-dec-31.html | DH Technology reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-new-york-state-must-guard-its-water-supply-047591.html | New York State Must Guard Its Water Supply | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/newton-bigelow-87-mental-health-official.html | Newton Bigelow, 87, Mental Health Official | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/the-sky-above-the-slick-below-the-gulf-isnt-dead.html | The Sky Above, the Slick Below; The Gulf Isn't Dead | False | By Donald R. Leal | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/delrina-corp-reports-earnings-for-qtr-to-dec-31.html | Delrina Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/thorn-in-bid-for-thames-tv.html | Thorn in Bid for Thames TV | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/fleet-aerospace-inc-reports-earnings-for-qtr-to-dec-31.html | Fleet Aerospace Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/c-corrections-752091.html | Corrections | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/oriole-homes-corp-reports-earnings-for-qtr-to-dec-31.html | Oriole Homes Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/shadow-of-moscow-darkens-lithuania-independence-vote.html | Shadow of Moscow Darkens Lithuania Independence Vote | False | By Serge Schmemann, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/sec-inquiry-on-keating.html | S.E.C. Inquiry On Keating | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/fulton-financial-reports-earnings-for-qtr-to-dec-31.html | Fulton Financial reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-maginot-line-wasn-t-originally-defensive-990691.html | Maginot Line Wasn't Originally Defensive | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/unhappy-board-votes-to-defer-teachers-pay.html | Unhappy Board Votes to Defer Teachers' Pay | False | By Joseph Berger | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/thermo-cardiosystems-inc-reports-earnings-for-qtr-to-dec-29.html | Thermo Cardiosystems Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/for-banks-suitors-may-be-few.html | For Banks, Suitors May Be Few | False | By Sarah Bartlett | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-war-notebook-reporters-get-out-of-the-pool-to-get-their-feet-wet.html | WAR IN THE GULF: War Notebook; Reporters Get Out of the Pool to Get Their Feet Wet | False | By John Kifner, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/komag-inc-reports-earnings-for-qtr-to-dec-30.html | Komag Inc. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/riot-charges-against-a-poet-in-police-melee-are-dropped.html | Riot Charges Against a Poet In Police Melee Are Dropped | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/home-nutritional-services-inc-reports-earnings-for-qtr-to-dec-31.html | Home Nutritional Services Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/peoples-savings-bank-brockton-reports-earnings-for-qtr-to-dec-31.html | Peoples Savings Bank-Brockton reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/grant-h-webb-executive-78.html | Grant H. Webb, Executive, 78 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cisco-systems-inc-reports-earnings-for-qtr-to-jan-27.html | Cisco Systems Inc. reports earnings for Qtr to Jan 27 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/poughkeepsie-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Poughkeepsie Savings Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bufflton-corp-reports-earnings-for-qtr-to-dec-31.html | Bufflton Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | Regal-Beloit Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/talks-break-down-in-angola-over-the-issue-of-a-cease-fire.html | Talks Break Down in Angola Over the Issue of a Cease-Fire | False | By Alan Riding | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-31.html | Terminal Data Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-summary.html | War Summary | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/key-rates-010091.html | Key Rates | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/tecogen-inc-reports-earnings-for-qtr-to-dec-29.html | Tecogen Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/pnc-financial-reports-earnings-for-qtr-to-dec-31.html | PNC Financial reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-israel-3-from-jordan-hit-israeli-bus-then-are-killed-by-soldiers.html | WAR IN THE GULF: Israel; 3 From Jordan Hit Israeli Bus, Then Are Killed by Soldiers | False | By Joel Brinkley, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/c-corrections-750491.html | Corrections | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/death-row-inmate-rebuffed-on-plea-of-forced-confession.html | Death Row Inmate Rebuffed On Plea of Forced Confession | False | Special To The New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/transactions-594391.html | Transactions | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/western-capital-investment-reports-earnings-for-qtr-to-dec-31.html | Western Capital Investment reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-of-kurds-palestinians-and-peace-043291.html | Of Kurds, Palestinians and Peace | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/sterling-optical-corp-reports-earnings-for-qtr-to-dec-31.html | Sterling Optical Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/mandela-sees-strife-if-sanctions-end.html | Mandela Sees Strife if Sanctions End | False | By Christopher S. Wren, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/food-lion-inc-reports-earnings-for-16wks-to-dec-29.html | Food Lion Inc. reports earnings for 16wks to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/the-police-plan-s-ambitious-promise.html | The Police Plan's Ambitious Promise | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/universal-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/track-and-field-algerian-wins-mile-with-third-fastest-indoor-time.html | TRACK AND FIELD; Algerian Wins Mile With Third-Fastest Indoor Time | False | By Michael Janofsky, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/chaos-in-tower-at-los-angeles.html | CHAOS IN TOWER AT LOS ANGELES | False | By Seth Mydans, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/baseball-clemens-signs-for-more-than-5-million-a-year.html | BASEBALL; Clemens Signs for More Than $5 Million a Year | False | By Murray Chass | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/dinkins-budget-stand.html | Dinkins Budget Stand | False | By Todd S. Purdum | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-ground-war-the-move-it-or-lose-it-ultimatum.html | WAR IN THE GULF: The Ground War; The 'Move It or Lose It' Ultimatum | False | By Michael R. Gordon, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/frp-properties-inc-reports-earnings-for-qtr-to-dec-31.html | FRP Properties Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/mortgage-rates-decline.html | Mortgage Rates Decline | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/li-hauler-sued-for-dumping-on-state-land.html | L.I. Hauler Sued for Dumping on State Land | False | By Sarah Lyall, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/group-seen-nearing-pc-accord.html | Group Seen Nearing PC Accord | False | By John Markoff | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-more-cost-cutting-expected-at-ford.html | COMPANY NEWS; More Cost Cutting Expected at Ford | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/noble-drilling-co-reports-earnings-for-qtr-to-dec-31.html | Noble Drilling Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/southern-electronics-reports-earnings-for-qtr-to-dec-31.html | Southern Electronics reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/western-gas-processors-ltd-reports-earnings-for-qtr-to-dec-31.html | Western Gas Processors Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/second-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Second Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/sports-of-the-times-the-death-of-a-prep-legend.html | SPORTS OF THE TIMES; The Death Of a Prep Legend | False | By Ira Berkow | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/c-corrections-751291.html | Corrections | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bank-lending-still-tight-despite-easing-by-the-fed.html | Bank Lending Still Tight Despite Easing by the Fed | False | By Sylvia Nasar | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/transmedia-network-inc-reports-earnings-for-qtr-to-dec-31.html | Transmedia Network Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/buckeye-management-co-reports-earnings-for-qtr-to-dec-31.html | Buckeye Management Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/geonex-corp-reports-earnings-for-qtr-to-dec-31.html | Geonex Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/westmark-international-reports-earnings-for-qtr-to-dec-28.html | Westmark International reports earnings for Qtr to Dec 28 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/extremist-politicking-in-israel.html | Extremist Politicking in Israel | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-civilians-15-hurt-in-israel-as-scud-is-felled.html | WAR IN THE GULF: Civilians; 15 HURT IN ISRAEL AS SCUD IS FELLED | False | By Joel Brinkley, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/american-medical-electronics-reports-earnings-for-qtr-to-dec-31.html | American Medical Electronics reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/anti-crime-plan-will-curb-violence-commissioner-says.html | Anti-Crime Plan Will Curb Violence, Commissioner Says | False | By James C. McKinley Jr. | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/yield-on-30-year-us-bond-falls-below-8.html | Yield on 30-Year U.S. Bond Falls Below 8% | False | By H. J. Maidenberg | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/omni-films-international-reports-earnings-for-qtr-to-dec-31.html | Omni Films International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/nation-s-architects-honor-a-nonestablishment-peer.html | Nation's Architects Honor a Nonestablishment Peer | False | By Barbara Gamarekian, Special to the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/moscom-corp-reports-earnings-for-qtr-to-dec-31.html | Moscom Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/glendale-bancorp-reports-earnings-for-year-to-dec-31.html | Glendale Bancorp reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/centex-telemanagement-reports-earnings-for-qtr-to-dec-31.html | Centex Telemanagement reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/news/making-cars-harder-to-steal-smart-systems-tough-locks.html | Making Cars Harder to Steal: Smart Systems, Tough Locks | False | By Doron P. Levin, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/frontiers-adjuster-of-america-reports-earnings-for-qtr-to-dec-31.html | Frontiers Adjuster of America reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/eagle-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Eagle Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/bombs-in-norfolk-not-terrorist-act.html | BOMBS IN NORFOLK NOT TERRORIST ACT | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/aids-from-a-healer-scorn-from-others.html | AIDS From A Healer, Scorn From Others | False | By Felicity Barringer, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/manufacturers-urge-big-us-export-push.html | Manufacturers Urge Big U.S. Export Push | False | By Louis Uchitelle, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/uranium-resources-reports-earnings-for-qtr-to-dec-31.html | Uranium Resources reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/grace-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Grace Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/technical-communications-reports-earnings-for-qtr-to-dec-30.html | Technical Communications reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/independent-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Independent Insurance Group reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/sports-people-college-football-marinovich-enters-plea.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Marinovich Enters Plea | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bpi-environmental-reports-earnings-for-qtr-to-nov-30.html | BPI Environmental reports earnings for Qtr to Nov 30 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/golf-simpson-o-meara-in-a-sizzling-duel.html | GOLF; Simpson, O'Meara In a Sizzling Duel | False | By Jaime Diaz, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/big-board-is-trimming-staff-by-350.html | Big Board Is Trimming Staff by 350 | False | By Kurt Eichenwald | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | Florida Rock Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/first-fidelity-bancorp-of-w-va-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp of W.Va. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/zigzagging-dow-up-20.05-to-2830.69.html | Zigzagging Dow Up 20.05, to 2,830.69 | False | By Robert J. Cole | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/london-journal-sipping-in-a-snowdrift-numb-britons-carry-on.html | London Journal; Sipping in a Snowdrift: Numb Britons Carry On | False | By William E. Schmidt, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/news/coping-with-wedding-expenses.html | Coping/With Wedding Expenses | False | By Shawn G. Kennedy | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | Raymond Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/news/article-434391-no-title.html | Article 434391 -- No Title | False | By Barry Meier | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/style/chronicle-050591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-dec-31.html | Kansas City Life Insurance reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/new-england-critical-care-reports-earnings-for-qtr-to-dec-31.html | New England Critical Care reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/puritan-bennett-reports-earnings-for-qtr-to-dec-31.html | Puritan-Bennett reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/norton-bramesco-66-advertising-executive.html | Norton Bramesco, 66, Advertising Executive | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/pioneer-group-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/baldwin-technology-co-reports-earnings-for-qtr-to-dec-31.html | Baldwin Technology Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/kru-international-reports-earnings-for-qtr-to-dec-31.html | KRU International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-overview-cheney-indicates-a-land-sea-push-to-dig-iraqis-out.html | WAR IN THE GULF: The Overview; Cheney Indicates A Land-Sea Push to Dig Iraqis Out | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/briton-holds-firm-on-air-landing-rights.html | Briton Holds Firm on Air Landing Rights | False | By Steven Prokesch, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/voices-of-the-new-generation-victory-through-word-power.html | VOICES OF THE NEW GENERATION; Victory Through Word Power | False | By Eric Zicklin | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/careplus-inc-reports-earnings-for-qtr-to-dec-31.html | Careplus Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/key-production-co-reports-earnings-for-qtr-to-dec-31.html | Key Production Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/united-financial-corp-of-sc-reports-earnings-for-qtr-to-dec-31.html | United Financial Corp. of S.C. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/aaron-siskind-a-photographer-of-abstract-images-dies-at-85.html | Aaron Siskind, a Photographer Of Abstract Images, Dies at 85 | False | By Andy Grundberg | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | Morrison Knudsen Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/your-money-taxes-on-homes-rented-out-briefly.html | Your Money; Taxes on Homes Rented Out Briefly | False | By Jan M. Rosen | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/american-federal-savings-reports-earnings-for-qtr-to-dec-31.html | American Federal Savings reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/fleet-aerospace-corp-reports-earnings-for-qtr-to-dec-31.html | Fleet Aerospace Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/style/diana-downing-and-britt-shaw-marry.html | Diana Downing and Britt Shaw Marry | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/abiomed-inc-reports-earnings-for-qtr-to-dec-29.html | Abiomed Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-scripps-calls-off-baltimore-tv-deal.html | COMPANY NEWS; Scripps Calls Off Baltimore TV Deal | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/community-bancshares-reports-earnings-for-qtr-to-dec-31.html | Community Bancshares reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/filling-plate-takes-priority-over-curbing-the-appetite.html | Filling Plate Takes Priority Over Curbing the Appetite | False | By Matthew L. Wald, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/haiti-s-new-leader-takes-on-the-army.html | Haiti's New Leader Takes on the Army | False | By Howard W. French, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/first-harrisburg-bancor-reports-earnings-for-qtr-to-dec-31.html | First Harrisburg Bancor reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/discount-rate-cut-was-urged-at-meeting.html | Discount Rate Cut Was Urged at Meeting | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | Monoclonal Antibodies Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | Atlantic Southeast Airlines reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/trump-is-involved-in-talks-about-a-smaller-trump-city.html | Trump Is Involved in Talks About a Smaller Trump City | False | By Alan Finder | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/zenith-national-insurance-reports-earnings-for-qtr-to-dec-31.html | Zenith National Insurance reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/pro-basketball-ewing-offers-to-defer-salary-to-help-knicks.html | PRO BASKETBALL; Ewing Offers to Defer Salary to Help Knicks | False | By Clifton Brown, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/western-micro-technology-reports-earnings-for-qtr-to-dec-31.html | Western Micro Technology reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/jones-spacelink-ltd-reports-earnings-for-qtr-to-nov-30.html | Jones Spacelink Ltd. reports earnings for Qtr to Nov 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-29.html | Cagle's Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/intera-information-tech-reports-earnings-for-qtr-to-dec-31.html | Intera Information Tech reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/italy-s-ex-communists-re-elect-their-leader.html | Italy's Ex-Communists Re-Elect Their Leader | False | Special to The New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | Stone Container Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/for-rookies-it-s-on-the-street-training.html | For Rookies, It's On-the Street Training | False | By Ralph Blumenthal | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/thermal-industries-reports-earnings-for-qtr-to-dec-31.html | Thermal Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/briefs-175191.html | BRIEFS | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/karl-rankin-92-us-diplomat-in-europe-and-east-for-34-years.html | Karl Rankin, 92, U.S. Diplomat In Europe and East for 34 Years | False | By Glenn Fowler | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/bridge-977391.html | Bridge | False | By Alan Truscott | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/war-in-persian-gulf-inspires-some-donors-to-the-neediest.html | War in Persian Gulf Inspires Some Donors to the Neediest | False | By Jonathan Rabinovitz | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/western-digital-corp-reports-earnings-for-qtr-to-dec-29.html | Western Digital Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-air-war-clouds-reported-to-delay-bombings.html | WAR IN THE GULF: The Air War; Clouds Reported to Delay Bombings | False | By Eric Schmitt, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/terex-corp-reports-earnings-for-qtr-to-dec-31.html | Terex Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/great-falls-gas-co-reports-earnings-for-qtr-to-dec-31.html | Great Falls Gas Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/theater/critic-s-notebook-tragedy-is-rewriting-avant-garde-s-agenda.html | Critic's Notebook: Tragedy Is Rewriting Avant-Garde's Agenda | False | By John Rockwell | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/herbert-goren-sports-columnist-74.html | Herbert Goren, Sports Columnist, 74 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/pronet-inc-reports-earnings-for-qtr-to-dec-31.html | Pronet Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/pcc-group-inc-reports-earnings-for-year-to-sept-30.html | PCC Group Inc. reports earnings for Year to Sept 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | General Housewares Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/in-the-nation-the-51st-state.html | IN THE NATION; The 51st State? | False | By Tom Wicker | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/quotation-of-the-day-059991.html | Quotation of the Day | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bush-s-energy-plan-emphasizes-gains-in-output-over-efficiency.html | Bush's Energy Plan Emphasizes Gains in Output Over Efficiency | False | By Keith Schneider, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | Whirlpool Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/brandon-systems-corp-reports-earnings-for-qtr-to-dec-30.html | Brandon Systems Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bayou-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Bayou Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/first-commercial-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Commercial Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/c-corrections-746691.html | Corrections | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cathay-bancorp-reports-earnings-for-year-to-dec-31.html | Cathay Bancorp reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/orpheus-orchestra.html | Orpheus Orchestra | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/valley-industries-reports-earnings-for-qtr-to-nov-30.html | Valley Industries reports earnings for Qtr to Nov 30 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/advanta-corp-reports-earnings-for-qtr-to-dec-31.html | Advanta Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cyberoptics-corp-reports-earnings-for-qtr-to-dec-31.html | Cyberoptics Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/regional-primaries-for-president-proposed.html | Regional Primaries for President Proposed | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/alfa-corp-reports-earnings-for-qtr-to-dec-31.html | Alfa Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/gundle-environmental-systems-reports-earnings-for-qtr-to-dec-31.html | Gundle Environmental Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/a-plan-to-pay-welfare-mothers-for-birth-control.html | A Plan to Pay Welfare Mothers for Birth Control | False | By Tamar Lewin | | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/patents-developing-improved-vaccines.html | Patents; Developing Improved Vaccines | False | By Edmund L Andrews | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/medical-care-international-inc-reports-earnings-for-qtr-to-dec-31.html | Medical Care International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/commercial-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Commercial Federal Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/finning-ltd-reports-earnings-for-qtr-to-dec-31.html | Finning Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/us-finds-no-proof-of-excessive-force-in-arrests.html | U.S. Finds No Proof of Excessive Force in Arrests | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-la-quinta-board-challenge-halted.html | COMPANY NEWS; La Quinta Board Challenge Halted | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-gulf-washington-president-increases-pressure-jordan-stay-neutral.html | WAR IN THE GULF: Washington; President Increases Pressure On Jordan to Stay Neutral | False | By Thomas L Friedman, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/amax-gold-inc-reports-earnings-for-qtr-to-dec-31.html | Amax Gold Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/arctco-inc-reports-earnings-for-qtr-to-dec-31.html | Arctco Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/william-hess-75-tenor-and-teacher.html | William Hess, 75, Tenor and Teacher | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/new-president-at-travelers.html | New President At Travelers | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-dec-31.html | National Sanitary Supply Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/wedco-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Wedco Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/america-s-kitchen-midden.html | America's Kitchen Midden | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bush-nominee-for-fraud-unit.html | Bush Nominee For Fraud Unit | False | Special to The New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/electromagnetic-sciences-reports-earnings-for-qtr-to-dec-31.html | Electromagnetic Sciences reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/atlantis-group-reports-earnings-for-qtr-to-dec-31.html | Atlantis Group reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/hockey-the-islanders-shoot-but-red-wings-score.html | HOCKEY; The Islanders Shoot, But Red Wings Score | False | By Joe Lapointe, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | Badger Meter Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/jefferson-bank-reports-earnings-for-qtr-to-dec-31.html | Jefferson Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/business-digest-722991.html | BUSINESS DIGEST | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/computer-horizons-reports-earnings-for-qtr-to-dec-31.html | Computer Horizons reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/alfredo-machado-leading-publisher-of-brazil-was-68.html | Alfredo Machado; Leading Publisher Of Brazil Was 68 | False | By Edwin McDowell | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/framingham-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Framingham Savings Bank reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/big-price-rises-for-farm-products-called-unlikely.html | Big Price Rises for Farm Products Called Unlikely | False | By Lawrence M. Fisher, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/movies/review-film-in-fantasia-the-end-may-be-in-sight.html | Review/Film; In Fantasia, the End May Be in Sight | False | By Janet Maslin | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | Halifax Engineering Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/tlc-beatrice-shows-profit.html | TLC Beatrice Shows Profit | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-he-came-to-bury-eastern-not-praise-it-046791.html | He Came to Bury Eastern, Not Praise It | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/concurrent-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Concurrent Computer Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/education/credit-cards-become-big-part-of-campus-life.html | Credit Cards Become Big Part of Campus Life | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/hockey-rangers-humiliate-canucks.html | HOCKEY; Rangers Humiliate Canucks | False | By Alex Yannis | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/an-outflow-at-s-l-s.html | An Outflow At S.& L.'s | False | AP | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/correction/c-3-children-die-in-house-fire-in-brooklyn-989991.html | 3 Children Die In House Fire In Brooklyn | False | By Dennis Hevesi | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/inside-938891.html | INSIDE | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/the-sky-above-the-slick-below-curbing-carbon.html | The Sky Above, the Slick Below; Curbing Carbon | False | By Joshua M. Epstein and Raj Gupta | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/eric-bernard-47-interior-designer-whose-rooms-starred-electronics.html | Eric Bernard, 47, Interior Designer Whose Rooms Starred Electronics | False | By Suzanne Slesin | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/standard-register-reports-earnings-for-qtr-to-dec-31.html | Standard Register reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/comnet-corp-reports-earnings-for-qtr-to-dec-31.html | Comnet Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/style/chronicle-049191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-as-yugoslavia-breaks-apart-044091.html | As Yugoslavia Breaks Apart | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/boxing-new-title-or-crossroads-emerging-for-leonard.html | BOXING; New Title or Crossroads Emerging for Leonard | False | By Phil Berger | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/badger-paper-mills-reports-earnings-for-qtr-to-dec-31.html | Badger Paper Mills reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/where-now-conservatives-wonder.html | Where Now? Conservatives Wonder | False | By Robin Toner, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/l-60-s-novel-portrays-cradle-of-civilization-045991.html | 60's Novel Portrays Cradle of Civilization | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/sports-people-horse-racing-cordero-ban-upheld.html | SPORTS PEOPLE: HORSE RACING; Cordero Ban Upheld | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/c-corrections-747491.html | Corrections | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | Spectran Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/lincoln-telecommunications-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecommunications reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/brand-cos-reports-earnings-for-qtr-to-dec-31.html | Brand Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/general-magnaplate-inc-reports-earnings-for-qtr-to-dec-31.html | General Magnaplate Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/sports-people-baseball.html | SPORTS PEOPLE: BASEBALL; | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/attacks-on-iraq-worry-and-divide-archeologists.html | Attacks on Iraq Worry and Divide Archeologists | False | By William H. Honan | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-relief-allies-asked-to-guarantee-safe-transit-on-medical-aid.html | WAR IN THE GULF: Relief; Allies Asked to Guarantee Safe Transit on Medical Aid | False | By Paul Lewis, Special To the New York Times | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/news-summary-862491.html | NEWS SUMMARY | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/world/new-scud-attack-on-israel.html | New Scud Attack on Israel | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-09 | 1991-02-09 | https://www.nytimes.com/1991/02/09/business/eastern-co-reports-earnings-for-qtr-to-dec-29.html | Eastern Co. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-004861 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/postings-6-stories-on-west-43d-rosoff-s-redone.html | POSTINGS: 6 Stories on West 43d; Rosoff's Redone | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/food-that-old-poisoned-arrow.html | Food; That Old Poisoned Arrow | False | BY David Edelstein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-war-notebook-other-enemies-fine-pervasive-sand-cutting-rocks.html | WAR IN THE GULF: War Notebook; The Other Enemies: Fine, Pervasive Sand and Cutting Rocks | False | By John Kifner, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-ghana-304991.html | Ghana | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-ucla-upgraded-status-urged-for-chicano-studies.html | Campus Life: U.C.L.A.; Upgraded Status Urged For Chicano Studies | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/dr-prussin-wed-to-ivan-barkhorn.html | Dr. Prussin Wed To Ivan Barkhorn | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-sadowski-to-wed-gerald-patrick-lally.html | Miss Sadowski to Wed Gerald Patrick Lally | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/henry-james-among-the-philosophers.html | Henry James Among the Philosophers | False | By Jenny Teichman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/review-jazz-shearing-plus-three.html | Review/Jazz; Shearing Plus Three | False | By John S. Wilson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/architecture-view-in-times-square-dignity-by-day-glitter-by-night.html | ARCHITECTURE VIEW; In Times Square, Dignity by Day, Glitter by Night | False | By Paul Goldberger | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/john-tower-strikes-back.html | John Tower Strikes Back | False | By John M. Barry | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/assault-charge-sends-pickets-to-queens-grocery.html | Assault Charge Sends Pickets to Queens Grocery | False | By James C. McKinley Jr. | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-york-to-promote-minority-sanitation-workers.html | New York to Promote Minority Sanitation Workers | False | By Felicia R. Lee | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-soviet-union-303091.html | Soviet Union | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-wrinkles-depicts-an-aged-motley-crew.html | THEATER; 'Wrinkles' Depicts An Aged Motley Crew | False | By Alvin Klein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/retailers-are-rallying-round-the-flag.html | Retailers Are Rallying Round the Flag | False | By Anne-Marie Schiro | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/special-education-pta-is-revived.html | Special Education P.T.A. Is Revived | False | By Ina Aronow | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-kauff-and-eric-feiner-are-wed.html | Miss Kauff and Eric Feiner Are Wed | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/two-irish-treasuries-of-books.html | Two Irish Treasuries of Books | False | By James F. Clarity | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/volleyball-event-put-off-in-africa.html | Volleyball Event Put Off in Africa | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/your-own-account-reinventing-yourself.html | Your Own Account; Reinventing Yourself | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-basketball-rookie-wins-dunk-contest.html | PRO BASKETBALL; Rookie Wins Dunk Contest | False | By Clifton Brown, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/legacy-on-the-east-end-fewer-fire-volunteers.html | Legacy on the East End: Fewer Fire Volunteers | False | By Anne C. Fullam | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/c-corrections-976691.html | CORRECTIONS | False | | | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-enemy-of-our-enemy-was-our-enemy.html | The Enemy of Our Enemy Was Our Enemy | False | By Lisa Anderson | | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/business-diary-february-3-8.html | BUSINESS DIARY/February 3-8 | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/john-g-loftus-wed-in-bronxville-to-miss-williams.html | John G. Loftus Wed in Bronxville To Miss Williams | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/technology-keeping-track-of-a-hermetic-universe.html | Technology; Keeping Track of a Hermetic Universe | False | By Glenn Rifkin | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-hutchinson-plans-may-wedding.html | Miss Hutchinson Plans May Wedding | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/obituaries/rep-silvio-o-conte-is-dead-at-69-longtime-battler-for-the-underdog.html | Rep. Silvio O. Conte Is Dead at 69; Longtime Battler for the Underdog | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-people-still-rocketing.html | SPORTS PEOPLE; Still Rocketing | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/best-sellers-february-10-1991.html | BEST SELLERS: February 10, 1991 | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/a-magical-moment-in-prague.html | A Magical Moment In Prague | False | By Angela Carter | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/jury-rejects-stress-defense.html | Jury Rejects Stress Defense | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/judge-investigated-on-payment-to-help-son.html | Judge Investigated on Payment to Help Son | False | By Joseph P. Fried | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-hambrecht-weds-robert-eu.html | Miss Hambrecht Weds Robert Eu | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/other-people-s-cars.html | Other People's Cars | False | By Lisa Koger | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/michigan-plan-for-budget-cutting-jolts-a-town-bolstered-by-prisons.html | Michigan Plan for Budget Cutting Jolts a Town Bolstered by Prisons | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/businesses-enthusiasm-for-the-state-said-to-drop.html | Businesses' Enthusiasm For the State Said to Drop | False | By Barbara Sturken | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/wall-street-industrial-pressures-hit-the-metals-markets.html | Wall Street; Industrial Pressures Hit the Metals Markets | False | By Diana B. Henriques | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-only-price-controls-cause-gas-lines-080291.html | Only Price Controls Cause Gas Lines | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/encouraging-both-stars-and-novices-in-the-literary-world.html | Encouraging Both Stars and Novices in the Literary World | False | By Josh Kurtz | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-the-kremlin-excerpts-from-statement-by-gorbachev-on-the-gulf.html | WAR IN THE GULF: The Kremlin; Excerpts From Statement by Gorbachev on the Gulf | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/style-makers-robert-mannino-swimsuit-designer.html | Style Makers; Robert Mannino, Swimsuit Designer | False | By Anne-Marie Schiro | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-turkey-306591.html | Turkey | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/antiques-offbeat-settings-enhance-winter-show.html | ANTIQUES; Offbeat Settings Enhance Winter Show | False | By Rita Reif | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/l-stately-homes-and-gardens-458091.html | Stately Homes and Gardens | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/auto-racing-formula-one-tryout-for-an-andretti.html | AUTO RACING; Formula One Tryout for an Andretti | False | By Joseph Siano | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-rutgers-women-are-upset-77-68.html | COLLEGE BASKETBALL; Rutgers Women Are Upset, 77-68 | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/splendid-isolation.html | Splendid Isolation | False | By Ursula Hegi | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/colleges-cut-travel-by-students.html | Colleges Cut Travel By Students | False | By Stephanie Simon | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/schools-making-room-for-baby-boomlet.html | Schools Making Room For Baby Boomlet | False | BY Susan Pearsall | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/johannah-conway-to-wed-in-july.html | Johannah Conway To Wed in July | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-a-word-of-praise-317091.html | A Word of Praise | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/pretoria-seeking-nonracial-local-government.html | Pretoria Seeking Nonracial Local Government | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/dance-view-on-triptychs-corsets-and-other-imponderables.html | DANCE VIEW; On Triptychs, Corsets and Other Imponderables | False | By Jack Anderson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/l-requiring-helmets-for-young-skiers-030091.html | Requiring Helmets For Young Skiers | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/baseball-notebook-cubs-favored-and-frey-is-relieved.html | Baseball Notebook; Cubs Favored, and Frey Is Relieved | False | By Murray Chass | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/jolie-s-halo-takes-donn-handicap.html | Jolie's Halo Takes Donn Handicap | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/world-markets-the-yin-yang-of-rates-and-earnings.html | World Markets; The Yin-Yang of Rates and Earnings | False | By Jonathan Fuerbringer | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-zacks-weds-clifton-s-robbins.html | Miss Zacks Weds Clifton S. Robbins | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-people-minniefield-sentenced.html | SPORTS PEOPLE; Minniefield Sentenced | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/julia-l-blewer-banker-is-wed-to-rev-r-j-cox.html | Julia L. Blewer, Banker, Is Wed To Rev. R. J. Cox | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/crafts-personal-interpretations-of-the-past.html | CRAFTS; Personal Interpretations of the Past | False | By Betty Freudenheim | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/when-sam-clemens-roughed-it.html | When Sam Clemens Roughed It | False | By Bernard L. Stein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-four-generations-in-the-projects-727491.html | FOUR GENERATIONS IN THE PROJECTS | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/talking-tax-strategy-turning-a-loss-to-advantage.html | Talking Tax Strategy; Turning A Loss to Advantage | False | By Andree Brooks | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-guardians-of-pound-ridges-attic.html | The Guardians of Pound Ridge's Attic | False | By Lynne Ames | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/l-understandable-mistakes-460191.html | Understandable Mistakes | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/l-architectural-details-shaky-provenance-474191.html | ARCHITECTURAL DETAILS; Shaky Provenance | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/l-lesson-from-vietnam-escaping-the-b-52-s-060291.html | Lesson From Vietnam: Escaping the B-52's | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/focus-boston-weak-market-turns-tables-on-planners.html | Focus: Boston; Weak Market Turns Tables on Planners | False | By Susan Diesenhouse | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-hockey-leafs-top-islanders.html | PRO HOCKEY; Leafs Top Islanders | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/free-acres-journal-a-haven-where-residents-own-the-houses-but-not-the-land.html | Free Acres Journal; A Haven Where Residents Own the Houses but Not the Land | False | By Jay Romano | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/c-correction-894791.html | Correction | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/philippines-gains-little-in-marcos-building-sale.html | Philippines Gains Little In Marcos Building Sale | False | By Richard D. Hylton | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/shadow-of-war-over-paris.html | Shadow of War Over Paris | False | By Alice Furlaud | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/long-island-journal-772091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/baseball-clemens-gives-mets-dilemma.html | BASEBALL; Clemens Gives Mets Dilemma | False | By Murray Chass | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/susan-c-sigda-banker-is-wed.html | Susan C. Sigda, Banker, Is Wed | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/postings-reviewing-the-review-environmental-quality.html | POSTINGS: Reviewing the Review; Environmental Quality | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-819591.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sweaters-for-the-transitional-season.html | Sweaters for the Transitional Season | False | By Deborah Hofmann | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/a-fantasy-land-of-toys-where-no-child-may-play.html | A Fantasy Land of Toys Where No Child May Play | False | By Stephen Kinzer, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/tv-views-watching-the-war-viewers-on-the-front-lines.html | TV VIEWS; Watching the War: Viewers on the Front Lines | False | By Caryl Rivers | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-basketball-speedy-johnson-races-to-the-top.html | PRO BASKETBALL; Speedy Johnson Races to the Top | False | By Sam Goldaper | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-four-generations-in-the-projects-728291.html | FOUR GENERATIONS IN THE PROJECTS | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/bronx-woman-abandons-2-foster-children-on-li.html | Bronx Woman Abandons 2 Foster Children on L.I. | False | By Evelyn Nieves | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-quick-what-s-a-quark-739891.html | QUICK! WHAT'S A QUARK? | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/music-berlins-songsas-a-social-history.html | MUSIC; Berlin's Songsas a Social History | False | By Rena Fruchter | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-best-of-rhymes.html | The Best of Rhymes | False | By John Rockwell | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/small-presses-look-to-niches-for-business.html | Small Presses Look to 'Niches' For Business | False | By Gitta Morris | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/film-danny-aiello-journeys-along-the-blue-collar-road-to-stardom.html | FILM; Danny Aiello Journeys Along The Blue-Collar Road to Stardom | False | By Tim Golden | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/perdue-farms-to-ease-a-production-practice.html | Perdue Farms to Ease a Production Practice | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/home-entertainment-video-fast-forward-what-did-video-do-in-the-war.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; What Did Video Do in the War? | False | By Peter M. Nichols | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/q-and-a-611191.html | Q and A | False | By Shawn G. Kennedy | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-quick-what-s-a-quark-740191.html | QUICK! WHAT'S A QUARK? | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/dog-show-westminster-a-fancier-s-delight.html | DOG SHOW; Westminster: A Fancier's Delight | False | By Walter R. Fletcher | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/design-the-disappearing-dining-room.html | Design; The Disappearing Dining Room | False | BY Carol Vogel | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-carley-weds-w-m-brancucci.html | Miss Carley Weds W. M. Brancucci | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/supersensitive-machines-help-the-disabled-communicate.html | Supersensitive Machines Help The Disabled Communicate | False | By Linda Saslow | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/albanians-in-us-share-homeland-s-burdens.html | Albanians in U.S. Share Homeland's Burdens | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/what-agency-will-supply-energy-after-shoreham.html | What Agency Will Supply Energy After Shoreham? | False | By John Rather | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-north-carolina-gop-attacks-peace-village-protesting-war.html | Campus Life: North Carolina; G.O.P. Attacks 'Peace Village' Protesting War | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/golf-o-meara-leads-by-1-in-hope-classic.html | GOLF; O'Meara Leads by 1 in Hope Classic | False | By Jaime Diaz, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-seton-hall-upends-oklahoma.html | COLLEGE BASKETBALL; Seton Hall Upends Oklahoma | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/l-discovering-patrick-o-brian-459891.html | Discovering Patrick O'Brian | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/music-anniversary-for-emerson-quartet.html | MUSIC; Anniversary for Emerson Quartet | False | By Robert Sherman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/travel-advisory-eclipse-tours-in-hawaii.html | TRAVEL ADVISORY; Eclipse Tours In Hawaii | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-kenyon-housing-policy-changes-the-rules-for-fraternities.html | Campus Life: Kenyon; Housing Policy Changes the Rules For Fraternities | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/looking-ahead.html | Looking Ahead | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-keefe-weds-j-f-anderson-jr.html | Miss Keefe Weds J. F. Anderson Jr. | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/catherine-r-warren-law-student-engaged.html | Catherine R. Warren, Law Student, Engaged | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-syria-official-syrian-paper-urges-iraqis-to-liquidate-hussein.html | WAR IN THE GULF: Syria; Official Syrian Paper Urges Iraqis to 'Liquidate' Hussein | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/computers-show-paths-in-heart-arteries.html | Computers Show Paths in Heart Arteries | False | By Jeanne Kassler | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/carol-a-melone-becomes-bride-of-t-j-zuckert.html | Carol A. Melone Becomes Bride Of T. J. Zuckert | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/all-about-oil-services-a-lean-high-tech-industry-poised-for-postwar-growth.html | All About Oil Services; A Lean, High-Tech Industry Poised for Postwar Growth | False | By Thomas C. Hayes | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-of-the-times-syracuse-may-be-added-to-an-untidy-laundry-list.html | Sports of The Times; Syracuse May Be Added to an Untidy Laundry List | False | By Ira Berkow | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sunday-menu-black-bean-soup-freezes-and-ages-well.html | Sunday Menu; Black-Bean Soup Freezes (and Ages) Well | False | By Marian Burros | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/l-masterpiece-theater-television-without-guilt-473391.html | MASTERPIECE THEATER; Television Without Guilt | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/paperback-best-sellers-february-10-1991.html | PAPERBACK BEST SELLERS: February 10, 1991 | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/market-watch-wall-street-s-steadfast-faith-in-the-airlines.html | MARKET WATCH; Wall Street's Steadfast Faith In the Airlines | False | By Floyd Norris | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/ms-allston-wright-speech-expert-is-wed-to-edward-lewis-publisher.html | Ms. Allston-Wright, Speech Expert, Is Wed to Edward Lewis, Publisher | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/c-corrections-968591.html | Corrections | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/l-alimony-lives-but-call-it-maintenance-061091.html | Alimony Lives -- but Call It Maintenance | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/art-picasso-and-gertrude-stein-mano-a-mano-tete-a-tete.html | ART; Picasso and Gertrude Stein: Mano A Mano, Tete-a-Tete | False | By John Richardson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/me-and-the-mob-and-the-music.html | Me and the Mob and the Music | False | By Meg Wolitzer | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/wall-street-when-a-legend-goes-speculating.html | Wall Street; When a Legend Goes Speculating | False | By Diana B. Henriques | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/l-no-profit-in-a-ground-war-063791.html | No Profit in a Ground War | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/views-of-sport-trust-me-babe-it-s-gonna-be-our-year.html | VIEWS OF SPORT; 'Trust Me, Babe, It's Gonna Be Our Year' | False | By Richard Lewis | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-is-victory-over-iraq-really-a-sure-thing-tonnage-exaggerated-077291.html | Is Victory Over Iraq Really a Sure Thing?; Tonnage Exaggerated | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/c-correction-858091.html | Correction | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/no-headline-143991.html | No Headline | False | By David Gonzalez | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/3-arrested-in-plot-to-bomb-2-chemical-tanks-in-norfolk.html | 3 Arrested in Plot to Bomb 2 Chemical Tanks in Norfolk | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/l-don-t-tamper-with-saratoga-092691.html | Don't Tamper With Saratoga | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/comfort-after-fatal-error.html | Comfort After Fatal Error | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/children-s-books-bookshelf-948591.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-one-mans-vision-combines-three-worlds.html | ART; One Man's Vision Combines Three Worlds | False | By William Zimmer | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-four-generations-in-the-projects-729091.html | FOUR GENERATIONS IN THE PROJECTS | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/jane-ann-picardi-has-a-wedding.html | Jane Ann Picardi Has a Wedding | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-owners-rescue-bantam-cinema.html | New Owners Rescue Bantam Cinema | False | By Charlotte Libov | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/songbirds-dwindling-along-with-woodlands.html | Songbirds Dwindling Along With Woodlands | False | By Joan Swirsky | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/postings-new-plant-in-harlem-expanding-a-doll-house.html | POSTINGS: New Plant in Harlem Expanding a Doll House | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-view-from-the-museum-of-cartoon-art-dennis-the-menace-prepares.html | THE VIEW FROM: THE MUSEUM OF CARTOON ART; Dennis the Menace Prepares To Leave Ward's Castle | False | By Lynne Ames | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-basketball-notebook-metal-detectors-and-bomb-sniffing-dogs.html | PRO BASKETBALL: Notebook; Metal Detectors and Bomb-Sniffing Dogs | False | By Sam Goldaper, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/liza-reed-to-wed-thomas-m-o-reilly.html | Liza Reed to Wed Thomas M. O'Reilly | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/northeast-notebook-great-barrington-mass-new-stores-for-old-farm.html | NORTHEAST NOTEBOOK: Great Barrington, Mass.; New Stores For Old Farm | False | By John A. Townes | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-our-toys-are-us-732091.html | OUR TOYS ARE US | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/film-mamet-views-cops-through-a-new-lens.html | FILM; Mamet Views Cops Through a New Lens | False | By Peter Brunette | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-murderer-in-her-dreams.html | The Murderer in Her Dreams | False | By Peter Filkins | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/headliners-political-rehab.html | Headliners; Political Rehab | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-jersey-q-a-ernesto-l-butcher-moving-traffic-on-bridges-and.html | NEW JERSEY Q & A: ERNESTO L. BUTCHER; Moving Traffic on Bridges and Tunnels | False | By Joseph Deitch | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/childrens-books.html | CHILDREN'S BOOKS | False | By George Ella Lyon | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/bringing-haiti-s-shattered-economy-back-from-the-brink.html | Bringing Haiti's Shattered Economy Back From the Brink | False | By Howard W. French | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/tech-notes-maser-for-radar.html | Tech Notes; Maser for Radar | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/campaign-finance-rules-may-take-two-routes.html | Campaign Finance Rules May Take Two Routes | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/long-island-qa-robert-m-liebert-how-children-react-to-graphic.html | Long Island Q&A:; Robert M. Liebert; How Children React to Graphic Violence on TV, Real and Fake | False | By Sandra J. Weber | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/music-romantic-selections.html | MUSIC; Romantic Selections | False | By Robert Sherman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/rebecca-west-this-time-let-s-listen.html | Rebecca West: This Time, Let's Listen | False | By Larry Wolff | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-is-victory-over-iraq-really-a-sure-thing-use-tear-gas-078091.html | Is Victory Over Iraq Really a Sure Thing?; Use Tear Gas | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction-442391.html | IN SHORT: FICTION | False | By Deborah Mason | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/home-entertainment-video-critics-choices-when-movies-ought-to-be-in-pictures.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; When Movies Ought to Be in Pictures | False | By Lawrence Van Gelder | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/forum-design-for-a-post-cold-war-company.html | FORUM; Design for a Post-Cold War Company | False | By Richard Florida and Martin Kenney | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/l-new-old-towns-modernism-s-tragic-flaw-475091.html | NEW OLD TOWNS; Modernism's Tragic Flaw | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-putting-the-blame-on-adam-and-eve.html | ART; Putting the Blame On Adam and Eve | False | By Helen A. Harrison | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/lithuania-votes-overwhelmingly-for-independence-from-moscow.html | Lithuania Votes Overwhelmingly For Independence From Moscow | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/pop-music-record-brief.html | POP MUSIC; RECORD BRIEF | False | By Jon Pareles | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-england-310391.html | England | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-wisconsin-art-show-dropped-after-complaints-of-censorship.html | Campus Life: Wisconsin; Art Show Dropped After Complaints Of Censorship | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/practical-traveler-how-to-snare-elusive-bargains-from-airlines.html | PRACTICAL TRAVELER; How to Snare Elusive Bargains From Airlines | False | By Betsy Wade | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/beauty-the-sweet-smell-of-excess.html | Beauty; The Sweet Smell of Excess | False | BY Penelope Green | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-apartheid-s-laws-are-dismantled-but-not-its-cages.html | The World; Apartheid's Laws Are Dismantled, But Not Its Cages | False | By Christopher S. Wren | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/sludge-new-focus-on-recycling.html | Sludge: New Focus On Recycling | False | By Jay Romano | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/island-of-catastrophe.html | Island of Catastrophe | False | By Barbara Thompson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/camera.html | Camera | False | By Andy Grundberg | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/a-la-carte-for-sweethearts.html | A la Carte: For Sweethearts | False | By Richard Scholem | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-is-victory-over-iraq-really-a-sure-thing-076491.html | Is Victory Over Iraq Really a Sure Thing? | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-shortwave-radios-302291.html | Shortwave Radios | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/a-misfit-in-korea.html | A Misfit in Korea | False | By Michael Shapiro | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/foreign-affairs-sununu-vs-scientists.html | FOREIGN AFFAIRS; Sununu vs. Scientists | False | By Leslie H. Gelb | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/national-notebook-memphis-a-new-village-on-an-island.html | NATIONAL NOTEBOOK: Memphis; A New Village On an Island | False | By David Yawn | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/pop-music-pop-turns-the-tables-with-beefcake.html | POP MUSIC; Pop Turns the Tables -- With Beefcake | False | By Peter Watrous | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/review-music-collegiate-chorale-in-rossini-s-petite-messe-solennelle.html | Review/Music; Collegiate Chorale in Rossini's 'Petite Messe Solennelle' | False | By James R. Oestreich | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/sunday-view-from-chicago-to-chelm-three-on-the-aisle.html | SUNDAY VIEW; From Chicago to Chelm, Three on the Aisle | False | By David Richards | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/style-makers-zully-alvarado-orthopedic-shoe-designer.html | Style Makers; Zully Alvarado, Orthopedic Shoe Designer | False | By Lisbeth Levine | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/italy-s-freeing-of-2-in-ship-hijacking-splits-cabinet.html | Italy's Freeing of 2 in Ship Hijacking Splits Cabinet | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/l-class-and-the-movies-minorities-aren-t-fooled-470991.html | CLASS AND THE MOVIES; Minorities Aren't Fooled | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-connecticut-and-westchester-for-downtown-westport-a-minivillage.html | In the Region: Connecticut and Westchester; For Downtown Westport, a Minivillage | False | By Eleanor Charles | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-825091.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/fashion-take-the-plunge.html | Fashion; TAKE THE PLUNGE | False | BY Ruth La Ferla | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-dartmouth-ballplayer-s-death-prompts-a-call-for-cpr-training.html | Campus Life: Dartmouth; Ballplayer's Death Prompts a Call For CPR Training | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/enshrining-the-old-south.html | Enshrining the Old South | False | By Caroline Seebohm | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/kremlin-role-questioned-in-georgian-ethnic-strife.html | Kremlin Role Questioned in Georgian Ethnic Strife | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/those-windsor-girls.html | Those Windsor Girls | False | By Randall Short | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/high-levels-of-radioactivity-shut-nuclear-plant-in-japan.html | High Levels of Radioactivity Shut Nuclear Plant in Japan | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-bennington-to-bronx-canvases-span-the-gap.html | ART; Bennington to Bronx; Canvases Span the Gap | False | By Vivien Raynor | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/l-farewell-message-to-cypress-point-088891.html | Farewell Message To Cypress Point | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/is-any-sex-safe.html | 'Is Any Sex Safe?' | False | By David B. Feinberg | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-murdock-too-hot-for-redmen.html | COLLEGE BASKETBALL; Murdock Too Hot for Redmen | False | By Al Harvin | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/data-bank-february-10-1991.html | Data Bank/February 10, 1991 | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/topics-of-the-times-more-than-a-token-of-love.html | Topics of the Times; More Than a Token of Love | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/colleen-costello-to-wed-s-j-irish.html | Colleen Costello To Wed S. J. Irish | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/fewer-tourists-in-mexico-as-war-cuts-travel.html | Fewer Tourists in Mexico as War Cuts Travel | False | By Mark A Uhlig, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-four-generations-in-the-projects-730491.html | FOUR GENERATIONS IN THE PROJECTS | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/brown-u-receives-gift-of-25-million.html | BROWN U. RECEIVES GIFT OF $25 MILLION | False | By Anthony Depalma | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/in-scarsdale-teachers-attend-health-lectures.html | In Scarsdale, Teachers Attend Health Lectures | False | By Lynne Ames | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/a-new-coalition-seeks-to-fill-vacant-apartments.html | A New Coalition Seeks to Fill Vacant Apartments | False | By James Feron | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/vietnam-veterans-say-they-hope-lessons-were-learned.html | Vietnam Veterans Say They Hope Lessons Were Learned | False | By Roberta Hershenson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/being-the-big-guy-actor-john-goodman-funny-and-formidable.html | Being the Big Guy; Actor John Goodman: Funny and Formidable | False | By Peter de Jonge | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/coup-attempt-fails-in-ciskei.html | Coup Attempt Fails in Ciskei | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction-hitsville-usa.html | IN SHORT: FICTION; Hitsville, USA | False | By Anita M. Samuels | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/philadelphia-official-resigns.html | Philadelphia Official Resigns | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/the-un-never-said-saddam-must-go.html | The U.N. Never Said 'Saddam Must Go' | False | By Abram Chayes | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/bridge-544791.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-the-baltics-more-bolts-from-the-blue-man-in-moscow.html | The World; The Baltics: More Bolts From the Blue Man In Moscow | False | By Serge Schmemann | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-irish-fare-with-continental-inspiration.html | DINING OUT; Irish Fare With Continental Inspiration | False | By Patricia Brooks | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/currency-central-banks-fail-to-bolster-dollar.html | CURRENCY; Central Banks Fail To Bolster Dollar | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/mother-chose-the-wrong-life.html | Mother Chose the Wrong Life | False | By Judith Grossman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/sarah-wood-to-wed-ronald-siracusa.html | Sarah Wood to Wed Ronald Siracusa | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/advice-given-on-getting-property-tax-rebates.html | Advice Given on Getting Property Tax Rebates | False | By Louise Saul | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/classical-view-the-silent-language-of-opera.html | CLASSICAL VIEW; The Silent Language Of Opera | False | By Donal Henahan | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-as-soviet-borders-open-the-west-braces-for-an-economic-exodus.html | The World; As Soviet Borders Open, the West Braces for an Economic Exodus | False | By Paul Lewis | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/the-state-of-the-governor.html | The State of the Governor | False | By Elizabeth Kolbert | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/ok-ok-call-me-a-protectionist.html | O.K., O.K., Call Me a Protectionist | False | By Lee A. Iacocca | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/from-pearls-to-condoms.html | From Pearls to Condoms | False | By Kathy Najimy | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/newcomer-creates-a-stir-in-corridors-of-power.html | Newcomer Creates a Stir in Corridors of Power | False | By States News Service | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/stamps.html | Stamps | False | By Barth Healey | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/if-youre-thinking-of-living-in-the-willistons.html | If You're Thinking of Living in: The Willistons | False | By Diana Shaman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/fare-of-the-country-hong-kong-s-lively-sizzling-dishes.html | FARE OF THE COUNTRY; Hong Kong's Lively Sizzling Dishes | False | By Barbara Basler | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-us-commanders-reported-call-for-3-week-delay-before-ground-offensive.html | WAR IN THE GULF; U.S. COMMANDERS REPORTED TO CALL FOR A 3-WEEK DELAY BEFORE A GROUND OFFENSIVE | False | By Serge Schmemann, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-long-island-serving-the-affluent-with-upscale-malls.html | In the Region: Long Island; Serving the Affluent With Upscale Malls | False | By Diana Shaman | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/rhode-island-gets-bank-bailout-law.html | RHODE ISLAND GETS BANK BAILOUT LAW | False | AP LP>Gov. Bruce G. Sundlun has signed into law a measure aimed at resolving the state's banking and credit union crisis and putting refund checks into the hands of depositors at 14 failed state-chartered institutions within two months. The legislation was signed by the Governor On Friday, 30 Minutes After It Had Cleared the State Senate On A Vote of 31 To 17, and A Day After the House Had Passed It By 60 To 30. | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/victoria-harper-to-wed-in-june.html | Victoria Harper To Wed in June | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/on-the-street-wool-fanciful-and-light.html | On the Street; Wool, Fanciful and Light | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/managing-mastering-the-language-of-disability.html | Managing; Mastering the Language of Disability | False | By Claudia H. Deutsch | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/hindu-party-in-india-seeks-a-governing-image.html | Hindu Party in India Seeks a Governing Image | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/kathleen-jensen-to-wed-in-june.html | Kathleen Jensen To Wed in June | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/st-maarten-307391.html | St. Maarten | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-soviet-union-308191.html | Soviet Union | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/the-executive-life-cancel-that-meeting-it-s-friday-the-13th.html | The Executive Life; Cancel That Meeting, It's Friday the 13th! | False | By Nancy Marx Better | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/toddler-is-4th-child-to-die-from-injuries-in-a-brooklyn-blaze.html | Toddler Is 4th Child To Die From Injuries In a Brooklyn Blaze | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/quotation-of-the-day-967791.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/andrea-grossman-to-marry.html | Andrea Grossman to Marry | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-review-lasting-truths-of-white-america.html | THEATER REVIEW; Lasting Truths of 'White America' | False | By Leah D. Frank | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-paired-by-a-show-and-by-marriage.html | ART; Paired by a Show and by Marriage | False | By Vivien Raynor | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-hungary-305791.html | Hungary | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/crime-991491.html | CRIME | False | By Marilyn Stasio | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-people-jet-goes-to-jail.html | SPORTS PEOPLE; Jet Goes to Jail | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sunday-dinner-for-francophiles-la-cuisine-at-its-best.html | Sunday Dinner; For Francophiles, La Cuisine at Its Best | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-all-paths-led-to-las-vegas.html | COLLEGE BASKETBALL; All Paths Led to Las Vegas | False | By William C. Rhoden | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/deciphering-victorian-underwear-and-other-seminars.html | Deciphering Victorian Underwear, And Other Seminars | False | By Anne Matthews | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/results-plus-708991.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/about-cars-volvo-makes-some-quiet-changes.html | About Cars; Volvo Makes Some Quiet Changes | False | By Marshall Schuon | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/l-scotland-316291.html | Scotland | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/perspectives-business-improvement-districts-banding-together-for-local.html | Perspectives: Business Improvement Districts; Banding Together for Local Betterment | False | By Alan S. Oser | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/l-building-bridges-in-the-jewish-world-973191.html | Building Bridges in the Jewish World | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-our-toys-are-us-731291.html | OUR TOYS ARE US | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/your-own-account-developing-a-skills-portfolio-to-go.html | Your Own Account; Developing a Skills Portfolio 'To Go' | False | By Mary Rowland | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/a-hideaway-for-surfers-and-birders.html | A Hideaway For Surfers And Birders | False | By Barbara Belejack | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/many-high-schools-bar-basketball-game-fans.html | Many High Schools Bar Basketball Game Fans | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/montana-governor-signs-king-holiday-bill.html | Montana Governor Signs King Holiday Bill | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/headliners-a-victory-of-sorts.html | Headliners; A Victory of Sorts | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-nonfiction-443191.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/l-trash-recycling-974091.html | Trash Recycling | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/ideas-trends-learning-to-live-with-other-religions.html | Ideas & Trends; Learning to Live With Other Religions | False | By Peter Steinfels | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-discouraging-students-081091.html | Discouraging Students | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/gardening-witch-hazel-signals-approach-of-spring.html | GARDENING; Witch Hazel Signals Approach of Spring | False | By Joan Lee Faust | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/l-fences-the-movie-qualifications-for-a-director-472591.html | 'FENCES: THE MOVIE; Qualifications For a Director | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/residential-resales-614691.html | Residential Resales | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/lindsey-a-whitaker-to-wed-k-d-olsen.html | Lindsey A. Whitaker To Wed K. D. Olsen | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-people-indoor-seedings.html | SPORTS PEOPLE; Indoor Seedings | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/giving-to-neediest-because-of-vulnerability.html | Giving to Neediest Because of Vulnerability | False | By Jonathan Rabinovitz | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/theater-why-the-mule-bone-debate-goes-on.html | THEATER; Why the 'Mule Bone' Debate Goes On | False | By Henry Louis Gates Jr. | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/tough-one-to-call.html | Tough One to Call | False | By Ethan Bronner | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/reprising-a-tempestuous-pianist-s-life.html | Reprising a Tempestuous Pianist's Life | False | By Alvin Klein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-another-opening-at-a-new-address.html | THEATER; Another Opening, at a New Address | False | By Alvin Klein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/around-the-garden.html | Around the Garden | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/theater-view-can-the-ayckbourn-curse-be-broken.html | THEATER VIEW; Can the Ayckbourn Curse Be Broken? | False | By Benedict Nightingale | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/environmental-tax-urged-for-some-products.html | Environmental Tax Urged for Some Products | | By Philip Shabecoff, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/it-s-not-easy-being-friends.html | It's Not Easy Being Friends | False | By Nancy Caldwell Sorel | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/a-coffin-for-mihailovic.html | A Coffin for Mihailovic | False | By David Binder | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/q-and-a-300691.html | Q and A | False | By Carl Sommers | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/data-update.html | Data Update | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/national-notebook-shelburne-vt-a-complex-for-the-elderly.html | NATIONAL NOTEBOOK: Shelburne, Vt.; A Complex For the Elderly | False | By Kent Shaw | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/hers-the-caretakers.html | Hers; The Caretakers | False | BY Jane Bendetson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/l-all-his-jazz-457191.html | 'All His Jazz' | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/towns-crack-down-on-false-alarms.html | Towns Crack Down on False Alarms | False | By Amy Hill Hearth | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-stanford-task-force-seeks-revised-handling-of-rape-charges.html | Campus Life: Stanford; Task Force Seeks Revised Handling Of Rape Charges | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-york-layoffs-start-in-reverse.html | NEW YORK LAYOFFS START, IN REVERSE | False | By Josh Barbanel | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/albanians-effort-to-flee-sets-off-clash.html | Albanians' Effort to Flee Sets off Clash | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/kimberly-conklin-to-wed-in-spring.html | Kimberly Conklin To Wed in Spring | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-israel-israel-is-warned-on-complacency.html | WAR IN THE GULF: Israel; ISRAEL IS WARNED ON COMPLACENCY | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-view-from-the-beardsley-zoo-bridgeports-fiscal-watchdogs-want.html | The View From: The Beardsley Zoo; Bridgeport's Fiscal Watchdogs Want the Tigers Off the Payroll | False | By Gary Kriss | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/boxing-leonard-falls-twice-then-says-goodbye.html | BOXING; Leonard Falls Twice; Then Says Goodbye | False | By Phil Berger | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/obituaries/harry-l-towe-92-a-former-congressman.html | Harry L. Towe, 92, A Former Congressman | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/dr-jill-appel-engaged-to-dr-louis-felder.html | Dr. Jill Appel Engaged To Dr. Louis Felder | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-region-crimes-of-passion-deals-of-a-lifetime.html | The Region; Crimes of Passion, Deals of a Lifetime | False | By Lisa W. Foderaro | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-nonfiction-445891.html | IN SHORT: NONFICTION | False | By Janet Elder | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/jerseyana.html | JERSEYANA | False | Marc Mappen | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/news-summary-457891.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-how-to-teach-arithmetic-so-that-it-stimulates-young-minds-977992.html | How to Teach Arithmetic So That It Stimulates Young Minds | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/forum-why-rich-new-york-is-so-poor.html | FORUM; Why Rich New York Is So Poor | False | By Edwin S. Rubenstein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-housatonic-the-little-railroad-that-could-and-did.html | The Housatonic, the Little Railroad That Could, and Did | False | By Randall Beach | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/stephanie-thomases-to-marry-in-august.html | Stephanie Thomases To Marry in August | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/juliet-tammenoms-bakker-engaged-to-wed-barrie-thrasher-3d-in-march.html | Juliet Tammenoms Bakker Engaged To Wed Barrie Thrasher 3d in March | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/debra-jane-parmet-weds-clifford-brook-sondock.html | Debra Jane Parmet Weds Clifford Brook Sondock | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/as-the-recession-deepens-hunger-is-moving-to-the-suburbs.html | As the Recession Deepens, Hunger Is Moving to the Suburbs | False | By Barbara W. Carlson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-cincinnati-students-get-a-taste-of-life-in-a-wheelchair.html | Campus Life: Cincinnati; Students Get A Taste of Life In a Wheelchair | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/recordings-view-virtue-all-around-in-handel-s-susanna.html | RECORDINGS VIEW; Virtue All Around in Handel's 'Susanna' | False | By Nicholas Kenyon | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/sofa-a-hero-as-car-invades-queens-home.html | Sofa a Hero as Car Invades Queens Home | False | By Dennis Hevesi | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/connecticut-s-favorite-traitor-can-still-inspire-fierce-debate.html | Connecticut's Favorite Traitor Can Still Inspire Fierce Debate | False | By Eric Pace | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/travel-advisory-crane-festival-in-colorado.html | TRAVEL ADVISORY; Crane Festival In Colorado | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/an-aging-dancer-fights-to-keep-up.html | An Aging Dancer Fights to Keep Up | False | By John Markoff | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/pop-music-a-radical-bassist-who-fights-for-every-note-and-wins.html | POP MUSIC; A Radical Bassist Who Fights For Every Note -- and Wins | False | By Steve Futterman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/northeast-notebook-shelburne-vt-a-complex-for-the-elderly.html | NORTHEAST NOTEBOOK: Shelburne, Vt.; A Complex For the Elderly | False | By Kent Shaw | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/a-bomb-threat-puts-an-end-to-a-benefit.html | A Bomb Threat Puts An End to a Benefit | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-patriot-s-success-because-of-star-wars-or-in-spite-of-it.html | The Patriot's Success: Because of 'Star Wars' Or In Spite of It? | False | By William J. Broad | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/police-to-restrict-filming-of-political-rallies.html | Police to Restrict Filming of Political Rallies | False | By Selwyn Raab | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/state-says-rabies-is-spreading-rapidly.html | State Says Rabies Is Spreading Rapidly | False | By Jacqueline Shaheen | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/l-taking-a-timeout-to-savor-victory-091891.html | Taking a Timeout To Savor Victory | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/elisa-hirsch-weds-dr-h-d-fischer.html | Elisa Hirsch Weds Dr. H. D. Fischer | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/l-just-lucky-not-to-be-no-1-090091.html | 'Just Lucky' Not to Be No. 1 | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/soviet-military-s-high-death-rate-draws-scrutiny.html | Soviet Military's High Death Rate Draws Scrutiny | False | By Esther B. Fein, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/airline-near-pact-with-pilots-union.html | AIRLINE NEAR PACT WITH PILOTS' UNION | False | By Thomas C. Hayes, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/northeast-notebook-pittsburgh-a-long-road-to-near-sellout.html | NORTHEAST NOTEBOOK: Pittsburgh; A Long Road To Near Sellout | False | By Joyce Gannon | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-blast-hits-austria-line-that-ships-us-tanks.html | WAR IN THE GULF; Blast Hits Austria Line That Ships U.S. Tanks | False | Special to The New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/us-backs-drilling-for-oil-and-gas-in-new-ocean-sites.html | U.S. BACKS DRILLING FOR OIL AND GAS IN NEW OCEAN SITES | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-syracuse-escapes-an-upset.html | COLLEGE BASKETBALL; Syracuse Escapes An Upset | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/focus-boston-boston-and-builders-the-shoe-is-on-the-other-foot.html | FOCUS: Boston; Boston and Builders: The Shoe Is on the Other Foot | False | By Susan Diesenhouse | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/new-competition-in-the-sky-and-just-in-time-for-the-war.html | New Competition in the Sky, And Just in Time for the War | False | By Edmund L Andrews | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bill Christophersen | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-last-stalinist.html | The Last Stalinist | False | By Clifford Krauss | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/jennifer-briggs-to-wed-g-e-braswell.html | Jennifer Briggs to Wed G. E. Braswell | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/westchester-qa-dr-lee-schlesinger-the-bible-as-a-literary-anthology.html | Westchester Q&A;; Dr. Lee Schlesinger; The Bible as a Literary Anthology | False | By Donna Greene | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-iran-positions-itself-for-postwar-advantage.html | The World; Iran Positions Itself for Postwar Advantage | False | By Elaine Sciolino | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/l-violence-against-women-456391.html | Violence Against Women | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-looking-beyond-war.html | WAR IN THE GULF; Looking Beyond War | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-people-ashburn-called-out.html | SPORTS PEOPLE; Ashburn Called Out | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-stahl-to-wed-drake-d-stimson.html | Miss Stahl to Wed Drake D. Stimson | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-nothing-new-about-a-hotel-for-recovery-980991.html | Nothing New About a Hotel for Recovery | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/l-using-borrowed-money-to-defend-foreign-economies-064591.html | Using Borrowed Money to Defend Foreign Economies | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-man-who-wouldn-t-be-king.html | The Man Who Wouldn't Be King | False | By Zara Steiner | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/deborah-lynch-to-wed-t-j-cook.html | Deborah Lynch To Wed T. J. Cook | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-washington-many-cooks-for-the-middle-east-pot.html | WAR IN THE GULF: Washington; Many Cooks for the Middle East Pot | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/somebody-always-knows-best.html | Somebody Always Knows Best | False | By Walter Goodman | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-a-bow-to-old-style-dining-ambiance.html | DINING OUT; A Bow to Old-Style Dining Ambiance | False | By Joanne Starkey | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/stephanie-fried-to-wed-r-o-senzer-deborah-savitz-to-wed-r-a-senzer.html | Stephanie Fried to Wed R. O. Senzer; Deborah Savitz to Wed R. A. Senzer | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/chess-547191.html | Chess | False | By Robert Byrne | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-hockey-devils-can-t-beat-the-nhl-s-worst.html | PRO HOCKEY; Devils Can't Beat The N.H.L.'s Worst | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/headliners-leap-of-inspiration.html | Headliners; Leap of Inspiration | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/mineral-province-divides-brazil-and-venezuela.html | 'Mineral Province' Divides Brazil and Venezuela | False | By James Brooke, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/mutual-funds-the-embattled-energy-funds.html | Mutual Funds; The Embattled Energy Funds | False | By Carole Gould | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-new-jersey-recent-sales-977491.html | IN THE REGION: New Jersey; Recent Sales | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/on-language-my-aching-back-formation.html | On Language; My Aching Back-Formation | False | BY William Safire | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/convoy-of-german-aid-to-soviets-begins-journey-through-poland.html | Convoy of German Aid to Soviets Begins Journey Through Poland | False | By John Tagliabue, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/deep-doubts-about-ground-war.html | Deep Doubts About Ground War | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/judge-restricts-exxon-liability-in-valdez-spill.html | Judge Restricts Exxon Liability In Valdez Spill | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/a-search-for-lincoln-s-dna.html | A Search for Lincoln's DNA | False | By Warren E. Leary, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/track-and-field-morceli-was-counting-on-a-little-more-push.html | Track and Field; Morceli Was Counting On a Little More Push | False | By Michael Janofsky | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-future-concerns-syracuse.html | COLLEGE BASKETBALL; Future Concerns Syracuse | False | By Robert D. McFadden | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/c-corrections-975891.html | CORRECTIONS | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/l-our-toys-are-us-736391.html | OUR TOYS ARE US | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/calling-bank-supervision-archaic-greenspan-seeks-major-change.html | Calling Bank Supervision Archaic, Greenspan Seeks Major Change | False | By Louis Uchitelle, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/westchester-guide-714291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-saudis-fear-war-could-disrupt-muslim-ritual.html | WAR IN THE GULF; Saudis Fear War Could Disrupt Muslim Ritual | False | By Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-of-the-times-the-biggest-baseball-dealer.html | Sports of The Times; The Biggest Baseball Dealer | False | By Dave Anderson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/mainland-threat-worrying-taiwan.html | MAINLAND THREAT WORRYING TAIWAN | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/plantation-mansions-on-the-mississippi.html | Plantation Mansions on the Mississippi | False | By Carol von Pressentin Wright | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/commune-chief-charged-with-child-slavery.html | Commune Chief Charged With Child Slavery | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/l-requiring-helmets-for-young-skiers-031991.html | Requiring Helmets for Young Skiers | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/commercial-property-east-side-rehabilitation-creating-new-roles-for-art-deco.html | Commercial Property: East Side Rehabilitation; Creating New Roles For Art Deco Buildings | False | By David W. Dunlap | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/new-comiskey-nears-completion.html | New Comiskey Nears Completion | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/headliners-what-s-being-done-about-runway-deaths.html | Headliners; What's Being Done About Runway Deaths | False | By Carl H. Lavin | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-overview-us-commanders-reported-call-for-3-week-delay-before-ground.html | WAR IN THE GULF: The Overview; U.S. COMMANDERS REPORTED TO CALL FOR A 3-WEEK DELAY BEFORE A GROUND OFFENSIVE | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/commercial-paper-has-troubles-too.html | Commercial Paper Has Troubles, Too | False | By Jonathan Fuerbringer | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/streetscapes-the-new-amsterdam-theater-a-landmark-mired-in-bureaucracy.html | Streetscapes: The New Amsterdam Theater; A Landmark Mired In Bureaucracy | False | By Christopher Gray | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/food-a-valentine-s-menu-with-some-twists.html | FOOD; A Valentine's Menu With Some Twists | False | By Florence Fabricant | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/l-rose-aside-let-s-talk-perry-089691.html | Rose Aside, Let's Talk Perry | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/hartford-seminary-fosters-understanding-of-islam.html | Hartford Seminary Fosters Understanding of Islam | False | By Barbara W. Carlson | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/l-is-victory-over-iraq-really-a-sure-thing-high-tech-advantage-079991.html | Is Victory Over Iraq Really a Sure Thing?; High-Tech Advantage | False | | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/headliners-laws-of-science.html | Headliners; Laws of Science | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/jennifer-d-stein-lawyer-to-wed.html | Jennifer D. Stein, Lawyer, to Wed | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/mutual-funds-still-fighting-shy-of-stocks.html | Mutual Funds; Still Fighting Shy of Stocks | False | By Carole Gould | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/the-rent-tug-of-war-in-commercial-space.html | The Rent Tug of War In Commercial Space | False | By Thomas J. Lueck | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/travel-advisory-eastern-issues-ticket-refunds.html | TRAVEL ADVISORY; Eastern Issues Ticket Refunds | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-823391.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/miss-diamond-to-wed-t-c-harrison.html | Miss Diamond to Wed T. C. Harrison | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/television-life-loss-death-and-thirtysomething.html | TELEVISION; Life, Loss, Death And 'Thirtysomething' | False | By Joy Horowitz | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/postings-triumph-for-norwalk-a-stylish-warehouse.html | POSTINGS: Triumph for Norwalk; A Stylish Warehouse | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-going-south-of-the-border-in-larchmont.html | DINING OUT; Going South of the Border in Larchmont | False | By M. H. Reed | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/cozying-up-to-the-psychopath-that-lurks-deep-within.html | Cozying Up to the Psychopath That Lurks Deep Within | False | By Bruce Weber | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/c-corrections-969391.html | Corrections | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/jane-d-bernholz-to-wed-in-april.html | Jane D. Bernholz To Wed in April | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/about-cars-reaching-the-end-of-the-road.html | ABOUT CARS; Reaching the End of the Road | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/rye-library-turns-to-saving-turtles.html | Rye Library Turns to Saving Turtles | False | By Felice Buckvar | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/obituaries/jim-jacoby-bridge-champion-58-represented-us-at-world-level.html | Jim Jacoby, Bridge Champion, 58; Represented U.S. at World Level | False | By Alan Truscott | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/kimberly-a-lutz-weds-a-s-gould.html | Kimberly A. Lutz Weds A. S. Gould | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/national-notebook-charlotte-nc-energizing-golf-projects.html | NATIONAL NOTEBOOK: Charlotte, N.C.; Energizing Golf Projects | False | By Joanne Skoog | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/style/style-makers-james-johnston-screen-designer.html | Style Makers; James Johnston, Screen Designer | False | By Eve M. Kahn | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/campus-life-dayton-dispute-prompts-open-hearings-by-election-panel.html | Campus Life: Dayton; Dispute Prompts Open Hearings By Election Panel | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sunday-outing-breathtaking-scenery-on-a-hudson-bicycle-trip.html | Sunday Outing; Breathtaking Scenery on a Hudson Bicycle Trip | False | By Peter Fox Goldstein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-strategy-us-battle-plan-is-said-to-stress-iraqis-reserves.html | WAR IN THE GULF: Strategy; U.S. Battle Plan Is Said to Stress Iraqis' Reserves | False | By Malcolm W. Browne With Eric Schmitt | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/dance-by-the-light-of-the-tube.html | Dance by the Light of the Tube | False | By Jennifer Dunning | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/the-executive-computer-a-new-sidekick-for-a-modern-world.html | The Executive Computer; A New Sidekick For a Modern World | False | By Peter H. Lewis | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/travel-advisory-50-percent-drop-in-americans-visiting-london.html | TRAVEL ADVISORY; 50 Percent Drop In Americans Visiting London | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/nation-nature-humbles-state-mind-5-year-drought-only-latest-trouble-paradise.html | The Nation: Nature Humbles a State of Mind; 5-Year Drought Is Only the Latest Trouble in Paradise | False | By Robert Reinhold | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/art-view-celebrating-the-humble-and-the-humdrum.html | ART VIEW; Celebrating the Humble and the Humdrum | False | By Michael Kimmelman | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/houston-journal-now-that-a-city-has-grown-the-planning-begins.html | Houston Journal; Now That a City Has Grown, the Planning Begins | False | By Lisa Belkin, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/ike-winston-and-the-russians.html | Ike, Winston and the Russians | False | By John Lukacs | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-football-new-league-says-war-won-t-have-much-impact.html | PRO FOOTBALL; New League Says War Won't Have Much Impact | False | By Gerald Eskenazi | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/air-traffic-controllers-fight-stress-and-savor-it.html | Air Traffic Controllers Fight Stress and Savor It | False | By Timothy Egan, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/defense-in-love-triangle-killing-attacks-inquiry.html | Defense in Love-Triangle Killing Attacks Inquiry | False | By Lisa W. Foderaro, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/l-class-and-the-movies-who-needs-reminders-471791.html | CLASS AND THE MOVIES; Who Needs Reminders? | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-new-jersey-factory-built-affordables-for-paterson.html | In the Region: New Jersey; Factory-Built Affordables for Paterson | False | By Rachelle Garbarine | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-italian-fare-in-a-sophisticated-setting.html | DINING OUT; Italian Fare in a Sophisticated Setting | False | By Anne Semmes | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/inside-513291.html | INSIDE | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/adding-it-all-up-battle-plans-are-deadly-simple-the-strategic-weapon-is-politics.html | Adding It All Up; Battle Plans Are Deadly Simple; The Strategic Weapon Is Politics | False | By Patrick E. Tyler | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/shevardnadze-said-to-form-policy-research-enterprise.html | Shevardnadze Said to Form Policy Research Enterprise | False | AP | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-nonfiction-444091.html | IN SHORT: NONFICTION | False | By Karen Ray | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/connecticut-qa-louis-parley-taking-a-legal-approach-to-marriage.html | Connecticut Q&A;: Louis Parley; Taking a Legal Approach to Marriage | False | By Gitta Morris | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/nation-washington-s-plan-funnel-city-aid-through-states-enrages-mayors.html | The Nation; Washington's Plan To Funnel City Aid Through the States Enrages the Mayors | False | By Robert Pear | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/topics-of-the-times-facing-the-music.html | Topics of the Times; Facing the Music | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/news/cards-to-help-the-tongue-tied.html | Cards to Help the Tongue-Tied | False | By William McDonald | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/criminal-type-named-horse-of-the-year-in-upset.html | Criminal Type Named Horse of the Year in Upset | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/business/forum-advice-every-investor-should-ignore.html | FORUM; Advice Every Investor Should Ignore | False | By William C. Crawford | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/kids-at-risk-in-mr-bush-s-budget.html | Kids at Risk in Mr. Bush's Budget | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/home-clinic-if-those-floors-squeak.html | HOME CLINIC; If Those Floors Squeak | False | By John Warde | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-congress-legislators-see-limited-value-their-private-war-briefings.html | WAR IN THE GULF: Congress; Legislators See Limited Value in Their Private War Briefings | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/classical-music-gluck-momentarily-neglected-awaits-a-new-tide-of-fashion.html | CLASSICAL MUSIC; Gluck, Momentarily Neglected, Awaits a New Tide of Fashion | False | By John Rockwell | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-820991.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-long-island-recent-sales-978291.html | IN THE REGION: Long Island; Recent Sales | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/mexicos-blossoming-coast.html | Mexico's Blossoming Coast | False | By Daniel Porter | 1991-04-03 | TX 3-030663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/public-private-out-of-the-mouths.html | PUBLIC & PRIVATE; Out of the Mouths | False | By Anna Quindlen | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/review-theater-linney-sets-chekhov-in-a-town-in-appalachia.html | Review/Theater; Linney Sets Chekhov In a Town in Appalachia | False | By Mel Gussow | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/customers-resist-cheaper-cable-tv.html | CUSTOMERS RESIST CHEAPER CABLE TV | False | By James Barron | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/what-s-doing-in-taos.html | WHAT'S DOING IN: Taos | False | By Jeanie Puleston Fleming | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/record-notes-mozart-by-the-yard-for-the-bicentennial.html | RECORD NOTES; Mozart by the Yard For the Bicentennial | False | By Gerald Gold | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/us/arabs-in-us-feel-separated-by-other-gulfs.html | Arabs in U.S. Feel Separated by Other Gulfs | False | By Peter Applebome, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/travel-advisory-new-home-for-national-art-museum-of-sport.html | TRAVEL ADVISORY; New Home for National Art Museum of Sport | False | | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-hockey-canadiens-blitz-rangers-4-0-lead.html | PRO HOCKEY; Canadiens Blitz Rangers' 4-0 Lead | False | By Joe Lapointe, Special To the New York Times | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-emotional-themes-emphasized-anew.html | ART; Emotional Themes Emphasized Anew | False | By Phyllis Braff | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/after-abortion-protests-complaints-of-leniency.html | After Abortion Protests, Complaints of Leniency | False | By Tessa Melvin | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/archives/gardening-jumpstarting-spring-to-ease-doldrums.html | Gardening Jump-Starting Spring To Ease Doldrums | True | By Richard M. Bacon | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-hartford-stage-offers-gurney-s-snow-ball.html | THEATER; Hartford Stage Offers Gurney's 'Snow Ball' | False | By Alvin Klein | 1991-04-03 | TX 3-030663 | | |
| 1991-02-10 | 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-region-dinkins-is-running-a-deficit-in-his-credibility-account.html | The Region; Dinkins Is Running a Deficit In His Credibility Account | False | By Sam Roberts | 1991-04-03 | TX 3-030663 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/gunmen-rebuffed-at-party-in-flatbush-wound-eight.html | Gunmen, Rebuffed at Party In Flatbush, Wound Eight | False | By Donatella Lorch | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-financing-us-has-received-50-billion-in-pledges-for-war.html | WAR IN THE GULF; Financing; U.S. Has Received $50 Billion in Pledges for War | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/times-publisher-to-be-honored.html | Times Publisher To Be Honored | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-the-name-game-and-mookie-plays-on.html | SIDELINES: THE NAME GAME; And Mookie Plays On . . . | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-national-health-insurance-benefits-everyone-the-elderly-victimized-031091.html | National Health Insurance Benefits Everyone; The Elderly Victimized | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/chinese-dissident-begins-a-fast-to-delay-his-trial.html | Chinese Dissident Begins a Fast to Delay His Trial | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-television-roaming-los-angeles-with-one-who-loves-it.html | Review/Television; Roaming Los Angeles With One Who Loves It | False | By Walter Goodman | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/sharp-quake-on-guam.html | Sharp Quake on Guam | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-everybody-s-buddy-good-will-through-golf.html | SIDELINES: EVERYBODY'S BUDDY; Good Will Through Golf | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/more-poor-children-eligible-for-disability-benefits.html | More Poor Children Eligible for Disability Benefits | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/dependence-and-sovereignty-pull-at-panama-s-equilibrium.html | Dependence and Sovereignty Pull at Panama's Equilibrium | False | By Clifford Krauss, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/editorial-notebook-pan-am-s-glory-days.html | Editorial Notebook; Pan Am's Glory Days | False | By James L Greenfield | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Kim Foltz | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/results-plus-915091.html | RESULTS PLUS | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/fighting-is-reported-to-break-out-between-somalia-s-rebel-groups.html | Fighting Is Reported to Break Out Between Somalia's Rebel Groups | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-monk-magazine-takes-founders-on-a-rewarding-journey.html | THE MEDIA BUSINESS; Monk Magazine Takes Founders on a Rewarding Journey | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-cnn-sees-its-concept-paying-off.html | THE MEDIA BUSINESS; CNN Sees Its Concept Paying Off | False | By Bill Carter | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/all-star-notebook-barkley-overcomes-pain-to-win-mvp.html | ALL-STAR NOTEBOOK; Barkley Overcomes Pain to Win M.V.P. | False | By Clifton Brown, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/news-summary-674691.html | NEWS SUMMARY | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-music-jazz-that-s-free-but-not-too-free.html | Review/Music; Jazz That's Free, but Not Too Free | False | By Jon Pareles | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/no-peace-talks-after-the-ground-war-starts.html | No Peace Talks After the Ground War Starts | False | By Christopher Gacek | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/laettner-outduels-o-neal.html | Laettner Outduels O'Neal | False | By Barry Jacobs, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/dropped-by-nurse-as-baby-blind-boy-gets-1.2-million.html | Dropped by Nurse as Baby, Blind Boy Gets $1.2 Million | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/abroad-at-home-is-it-our-leaders-or-is-it-us.html | ABROAD AT HOME; Is It Our Leaders, or Is It Us? | False | By Anthony Lewis | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/new-opposition-paper-appears-in-albania.html | New Opposition Paper Appears in Albania | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-washington-baker-and-dole-disagreeing-on-warning-by-gorbachev.html | WAR IN THE GULF: Washington; Baker and Dole Disagreeing On Warning by Gorbachev | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/the-hue-and-cry-of-love.html | The Hue and Cry of Love | False | By A. S. Byatt | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/charge-is-dropped-against-store-clerk-in-sale-of-playboy.html | Charge Is Dropped Against Store Clerk In Sale of Playboy | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/barbara-ann-cohen-is-wed.html | Barbara Ann Cohen Is Wed | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/polish-debt-don-t-even-ask.html | Polish Debt: Don't Even Ask | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/chronicle-233391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/dogs-warm-up-for-big-show.html | Dogs Warm Up for Big Show | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/civics-101-on-tape-in-arizona-or-we-all-have-our-prices.html | Civics 101 on Tape in Arizona, Or, 'We All Have Our Prices' | False | By Seth Mydans, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/plan-now-for-peace.html | Plan Now for Peace | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-accounts-002691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/unlv-perks-up-to-pass-a-big-test.html | U.N.L.V. Perks Up To Pass a Big Test | False | By William C. Rhoden, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/metro-matters-routine-murders-in-a-hurried-city-numb-to-pain.html | Metro Matters; Routine Murders In a Hurried City Numb to Pain | False | By Sam Roberts | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-how-will-it-be-in-the-new-world-order-035291.html | How Will It Be in the New World Order? | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/essay-mr-bush-hires-a-writer.html | ESSAY; Mr. Bush Hires a Writer | False | By William Safire | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/on-memorial-to-the-dead-14-who-live.html | On Memorial To the Dead, 14 Who Live | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/article-114091-no-title.html | Article 114091 -- No Title | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-gulf-strategy-cheney-returning-washington-with-call-for-further-bombing.html | WAR IN THE GULF: Strategy; Cheney Returning to Washington With a Call for Further Bombing | False | By Michael R. Gordon, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/dividend-meetings-102791.html | Dividend Meetings | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/must-whistling-skyscraper-change-tune-hearing-to-decide.html | Must Whistling Skyscraper Change Tune? Hearing to Decide | False | By Allan R. Gold | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/news/getting-into-the-groove.html | Getting Into The Groove | False | By Barbara Lloyd | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/at-state-universities-wounds-from-budget-cuts-are-visible.html | At State Universities, Wounds From Budget Cuts Are Visible | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-national-health-insurance-benefits-every-one-teamwork-is-necessary-032891.html | National Health Insurance Benefits Everyone; Teamwork Is Necessary | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/salvador-editor-says-attack-won-t-keep-paper-shuttered.html | Salvador Editor Says Attack Won't Keep Paper Shuttered | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/japan-nuclear-accident-may-impede-push-for-plants.html | Japan Nuclear Accident May Impede Push for Plants | False | By David E. Sanger, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/car-dealers-struggling-to-survive.html | Car Dealers Struggling To Survive | False | Special to The New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/queens-grocery-owner-plans-for-meeting-to-end-boycott.html | Queens Grocery Owner Plans For Meeting to End Boycott | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-national-health-insurance-benefits-every-one-029891.html | National Health Insurance Benefits Everyone | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-jordan-truckers-risk-death-on-the-iraq-run.html | WAR IN THE GULF: Jordan; Truckers Risk Death on the Iraq Run | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/assessing-the-damage-to-opec.html | Assessing the Damage to OPEC | False | By Matthew L. Wald | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/the-rev-james-cleveland-59-pastor-hailed-as-king-of-gospel.html | The Rev. James Cleveland, 59; Pastor Hailed as 'King of Gospel' | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-iraqi-statement-excerpts-from-saddam-hussein-s-speech.html | WAR IN THE GULF: Iraqi Statement; Excerpts From Saddam Hussein's Speech | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-ballet-new-faces-in-old-roles-in-an-evening-of-risks.html | Review/Ballet; New Faces in Old Roles In an Evening of Risks | False | By Jennifer Dunning | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/census-likely-to-renew-strife-in-indian-state.html | Census Likely to Renew Strife in Indian State | False | By Sanjoy Hazarika, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/political-memo-stars-war-room-are-auditioning-for-presidential-battles-come.html | Political Memo; Stars of War Room Are Auditioning For the Presidential Battles to Come | False | By Maureen Dowd, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/movies/orion-looks-for-ways-to-turn-its-recent-success-into-a-trend.html | Orion Looks for Ways To Turn Its Recent Success Into a Trend | False | By Larry Rohter, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/inside-607091.html | INSIDE | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/track-and-field-dixon-serves-as-inspiration.html | TRACK AND FIELD; Dixon Serves as Inspiration | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/quotation-of-the-day-802191.html | Quotation of the Day | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/a-lot-of-big-names-at-a-collector-s-event.html | A Lot of Big Names At a Collector's Event | False | By James Barron | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-gulf-saudi-arabia-gi-s-bristle-but-pay-nonetheless-saudi-stores-double-their.html | WAR IN THE GULF: Saudi Arabia; G.I.'s Bristle but Pay Nonetheless as Saudi Stores Double Their Prices on a Desert Road | False | By Chris Hedges, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/lincoln-s-birthday-tomorrow.html | Lincoln's Birthday Tomorrow | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-war-notebook-to-saddam-hussein-with-ill-wishes.html | WAR IN THE GULF: War Notebook; To Saddam Hussein, With Ill Wishes | False | By Philip Shenon, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/economic-calender.html | Economic Calender | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-iraq-hit-the-stark-to-push-us-into-war-038791.html | Iraq Hit the Stark to Push U.S. Into War | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/economic-watch-does-government-have-the-stuff-to-end-a-recession.html | Economic Watch; Does Government Have the Stuff to End a Recession? | False | By Peter Passell | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/sampson-field-88-businessman-and-ex-head-of-the-philharmonic.html | Sampson Field, 88, Businessman And Ex-Head of the Philharmonic | False | By John T. McQuiston | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/engineers-cite-design-flaw-in-bridge-woes.html | Engineers Cite Design Flaw In Bridge Woes | False | By Calvin Sims | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/after-suit-a-princeton-club-admits-its-first-27-women.html | After Suit, a Princeton Club Admits Its First 27 Women | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/nfl-there-he-is-mr-nfl-draft-hopeful.html | N.F.L.; There He Is, Mr. N.F.L. Draft Hopeful | False | By Malcolm Moran | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/reviews-music-a-soprano-s-insights.html | Reviews/Music; A Soprano's Insights | False | By John Rockwell | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/pretoria-assailed-on-police-roundup.html | PRETORIA ASSAILED ON POLICE ROUNDUP | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/germany-stands-alone-on-rates.html | Germany Stands Alone on Rates | False | By Ferdinand Protzman, Special to the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/girl-16-slain-on-way-home-from-friend-s-house-on-li.html | Girl, 16, Slain on Way Home From Friend's House on L.I. | False | By Lisa W. Foderaro | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/it-s-a-dog-s-life-on-show-circuit.html | It's a Dog's Life on Show Circuit | False | By Robin Finn | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-iraq-hussein-in-speech-urges-the-iraqis-to-be-steadfast.html | WAR IN THE GULF: Iraq; HUSSEIN, IN SPEECH, URGES THE IRAQIS TO BE STEADFAST | False | By Alan Cowell, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/media-business-publishing-seeking-stars-hollywood-spending-freely-books.html | THE MEDIA BUSINESS: PUBLISHING; Seeking Stars, Hollywood Is Spending Freely on Books | False | By Roger Cohen | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/new-challenge-of-youth-growing-up-in-gay-home.html | New Challenge of Youth: Growing Up in Gay Home | False | By Jane Gross | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/lithuanian-voters-add-to-relentless-prodding.html | Lithuanian Voters Add To Relentless Prodding | False | By Francis X. Clines, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-lift-statement-limits-for-war-prisoners-037991.html | Lift Statement Limits For War Prisoners | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/books/mencken-dead-has-more-to-say.html | Mencken, Dead, Has More to Say | False | | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/l-condoms-can-decrease-teen-age-pregnancy-and-aids-risks-036091.html | Condoms Can Decrease Teen-Age Pregnancy and AIDS Risks | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/report-criticizes-cleanup-at-atomic-arms-plants.html | Report Criticizes Cleanup at Atomic Arms Plants | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/chronicle-008591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/two-die-in-stunt-plane-crash.html | Two Die in Stunt Plane Crash | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/bridge-139691.html | Bridge | False | By Alan Truscott | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/new-industry-for-outer-banks-home-to-retirees.html | New Industry for Outer Banks: Home to Retirees | False | By Felicity Barringer, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/brazil-skeptical-over-price-freeze.html | BRAZIL SKEPTICAL OVER PRICE FREEZE | False | By James Brooke, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/theater/review-theater-high-art-battles-low-in-rhymed-couplets.html | Review/Theater; High Art Battles Low in Rhymed Couplets | False | By Frank Rich | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/credit-markets-bond-rally-s-continuation-is-questioned.html | CREDIT MARKETS; Bond Rally's Continuation Is Questioned | False | By Kenneth N. Gilpin | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/fire-kills-26000-turkeys.html | Fire Kills 26,000 Turkeys | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/beijing-journal-the-winter-of-one-chinese-campus-s-discontent.html | Beijing Journal; The Winter of One Chinese Campus's Discontent | False | By Sheryl Wudunn, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/co-workers-comforted-controller-after-her-fatal-error-paper-says.html | Co-Workers Comforted Controller After Her Fatal Error, Paper Says | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/media-business-advertising-campaign-hopes-promote-bronx-zoo-its-mission.html | THE MEDIA BUSINESS: ADVERTISING; Campaign Hopes to Promote Bronx Zoo and Its Mission | False | By Kim Foltz | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/syracuse-booster-is-told-to-step-down.html | Syracuse Booster Is Told to Step Down | False | By William C. Rhoden, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-people-004291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/toyota-profit-falls-1.html | Toyota Profit Falls 1% | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/motorola-plan-for-modem.html | Motorola Plan For Modem | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/labor-unhappy-with-weicker-and-new-cuts.html | Labor Unhappy With Weicker And New Cuts | False | By Kirk Johnson, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sports-of-the-times-the-end-of-the-road.html | SPORTS OF THE TIMES; The End of the Road | False | By Ira Berkow | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/for-2-huskies-it-s-not-just-another-hike.html | For 2 Huskies, It's Not Just Another Hike | False | By Barbara Lloyd | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sports-of-the-times-you-want-to-talk-real-streaks.html | SPORTS OF THE TIMES; You Want to Talk Real Streaks? | False | By George Vecsey | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/finance-briefs-137091.html | FINANCE BRIEFS | False | | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/william-l-dunfey-65-hotelier-and-democrat.html | William L. Dunfey, 65, Hotelier and Democrat | False | Special to The New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/british-air-takes-a-third-off-fare-to-cross-atlantic.html | BRITISH AIR TAKES A THIRD OFF FARE TO CROSS ATLANTIC | False | By Keith Bradsher | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/boxing-for-leonard-time-to-move-on.html | BOXING; For Leonard, Time to Move On | False | By Phil Berger | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-this-just-in-big-numbers-for-joyner.html | SIDELINES: THIS JUST IN . . .; Big Numbers For Joyner | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/us/mclean-journal-the-gulf-war-between-school-bells.html | McLean Journal; The Gulf War, Between School Bells | False | By David Johnston, Special To The New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/archives/some-sports-arent-a-pain-in-the-back.html | Some Sports Aren't a Pain in the Back | True | By Hank Herman | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/reviews-music-baritone-s-recital-debut.html | Reviews/Music; Baritone's Recital Debut | False | By John Rockwell | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/jan-ellen-michell-marries.html | Jan Ellen Michell Marries | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/seeking-a-place-on-santa-s-list.html | Seeking a Place on Santa's List | False | By Anthony Ramirez | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/golf-chip-s-down-pavin-is-winner.html | GOLF; Chip's Down; Pavin Is Winner | False | By Jaime Diaz, Special To The New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-television-a-bad-man-is-back-to-his-old-tricks.html | Review/Television; A Bad Man Is Back to His Old Tricks | False | By John J. O'Connor | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-battle-of-sexes-bobby-riggs-in-love-rematch.html | SIDELINES: BATTLE OF SEXES; Bobby Riggs in Love Rematch | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/japan-pressed-to-buy-more-us-awacs-jets.html | Japan Pressed to Buy More U.S. Awacs Jets | False | By Clyde H. Farnsworth, Special To The New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/northwest-air-posts-big-loss.html | Northwest Air Posts Big Loss | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/theater/waiting-and-waiting-on-tables-for-her-big-break.html | Waiting and Waiting on Tables for Her Big Break | False | By Mervyn Rothstein, Special To The New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/stars-play-sloppily-as-east-edges-west.html | Stars Play Sloppily As East Edges West | False | By Sam Goldaper, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/question-box.html | Question Box | False | By Ray Corio | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/ms-levy-weds-s-b-greenberg.html | Ms. Levy Weds S. B. Greenberg | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/gaelic-sports-season-may-die-in-dispute-over-bronx-park.html | Gaelic Sports Season May Die In Dispute Over Bronx Park | False | By Tim Golden | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/colombians-revising-charter-get-two-sharp-hints.html | Colombians Revising Charter Get Two Sharp Hints | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-ballet-coppelia-a-farewell-and-a-joyful-partnership.html | Review/Ballet; 'Coppelia': A Farewell And a Joyful Partnership | False | By Anna Kisselgoff | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/john-steinbeck-4th-freelance-writer-44.html | John Steinbeck 4th, Freelance Writer, 44 | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/the-wacky-world-of-ncaa-rules.html | The Wacky World Of N.C.A.A. Rules | False | By Thomas Rogers | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-that-family-feeling-like-champion-like-contender.html | SIDELINES: THAT FAMILY FEELING; Like Champion, Like Contender | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/archives/back-pain-signal-that-should-not-be-ignored.html | Back Pain: Signal That Should Not Be Ignored | True | By Hank Herman | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/easing-war-stress-in-the-workplace.html | Easing War Stress in the Workplace | False | By Milt Freudenheim | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-israel-some-palestinians-are-permitted-to-return-to-jobs.html | WAR IN THE GULF: Israel; Some Palestinians Are Permitted to Return to Jobs | False | By Sabra Chartrand, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/a-new-us-japan-rift.html | A New U.S.-Japan Rift | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-combat-raids-said-to-badly-delay-baghdad-messages-to-front.html | WAR IN THE GULF: Combat; Raids Said to Badly Delay Baghdad Messages to Front | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-music-colombian-pianist-s-iberia.html | Review/Music; Colombian Pianist's 'Iberia' | False | By Allan Kozinn | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-rodale-s-soviet-venture-sausages-and-a-magazine.html | THE MEDIA BUSINESS; Rodale's Soviet Venture: Sausages and a Magazine | False | By Deirdre Carmody | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/environment-versus-freer-trade.html | Environment Versus Freer Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/carole-bernstein-is-married-on-li.html | Carole Bernstein Is Married on L.I. | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/the-talk-of-teterboro-tax-haven-in-new-jersey-in-bind-plans-to-drop-police.html | The Talk of Teterboro; Tax Haven in New Jersey, In Bind, Plans to Drop Police | False | By Robert Hanley, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/terreri-and-devils-shut-out-canucks.html | Terreri and Devils Shut Out Canucks | False | By Alex Yannis, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-jerry-lewis-with-slim-fast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jerry Lewis With Slim-Fast | False | By Kim Foltz | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/subway-graffiti-back-and-bothersome.html | Subway Graffiti Back and Bothersome | False | By Stephanie Strom | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/business-digest-675491.html | BUSINESS DIGEST | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/mario-firmino-miguel-portuguese-army-chief-52.html | Mario Firmino Miguel, Portuguese Army Chief, 52 | False | AP | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-helping-hand-marathoner-gets-cornea-transplant.html | SIDELINES: HELPING HAND; Marathoner Gets Cornea Transplant | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/baseball-even-in-banishment-steinbrenner-won-t-go-away.html | BASEBALL; Even in Banishment, Steinbrenner Won't Go Away | False | By Murray Chass | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-nfl-negotiators-are-reorganized.html | SIDELINES: N.F.L. Negotiators Are Reorganized | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-wired-for-sound-the-inside-story-on-giants-season.html | SIDELINES: WIRED FOR SOUND; The Inside Story On Giants' Season | False | By Jack Curry | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/rangers-succumb-to-their-emotions.html | Rangers Succumb To Their Emotions | False | By Joe Lapointe, Special To the New York Times | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/john-sloan-dickey-is-dead-at-83-dartmouth-president-for-25-years.html | John Sloan Dickey Is Dead at 83; Dartmouth President for 25 Years | False | By Peter B. Flint | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/style/chronicle-007791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/books/books-of-the-times-waking-up-a-complacent-america.html | Books Of The Times; Waking Up a Complacent America | False | By Christopher Lehmann-Haupt | 1991-02-15 | TX 3-007720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/the-keating-curve-of-blame.html | The Keating Curve of Blame | False | | 1991-02-15 | TX 3-007720 | | |
| 1991-02-11 | 1991-02-11 | https://www.nytimes.com/1991/02/11/business/market-place-evaluating-rally-of-small-stocks.html | Market Place; Evaluating Rally Of Small Stocks | False | By Floyd Norris | 1991-02-15 | TX 3-007720 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/on-my-mind-moscow-and-baghdad.html | ON MY MIND; Moscow and Baghdad | False | A. M. Rosenthal | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/a-japanese-symbol-of-excess-392492.html | A Japanese Symbol of Excess | False | By James Sterngold | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/c-corrections-404891.html | Corrections | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/outwitted-by-malaria-desperate-doctors-seek-new-remedies.html | Outwitted by Malaria, Desperate Doctors Seek New Remedies | False | By Elisabeth Rosenthal | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/baseball-vincent-sounds-off-on-return.html | BASEBALL; Vincent Sounds Off On Return | False | By Murray Chass | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/perfectdata-corp-reports-earnings-for-qtr-to-dec-31.html | Perfectdata Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/europe-backs-brewery-deal.html | Europe Backs Brewery Deal | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/roger-d-hansen-55-professor-and-author.html | Roger D. Hansen, 55, Professor and Author | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/deals.html | Deals | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/olsten-corp-reports-earnings-for-qtr-to-dec-30.html | Olsten Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-gulf-overview-allies-step-up-gulf-air-offensive-strikes-focus-iraqis-kuwait.html | WAR IN THE GULF: THE OVERVIEW; Allies Step Up Gulf Air Offensive; Strikes Focus on Iraqis in Kuwait | False | By R. W. Apple Jr., Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/case-dropped-against-clerk-in-playboy-sale.html | Case Dropped Against Clerk in Playboy Sale | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/iona-appliances-reports-earnings-for-qtr-to-dec-31.html | Iona Appliances reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/universal-voltronics-reports-earnings-for-qtr-to-dec-29.html | Universal Voltronics reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/the-last-day-of-spring.html | 'The Last Day of Spring' | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/clear-channel-communications-reports-earnings-for-qtr-to-dec-31.html | Clear Channel Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/one-argument-that-competition-has-its-beginnings-in-the-embryo.html | One Argument That Competition Has Its Beginnings in the Embryo | False | By Natalie Angier | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/q-a-179091.html | Q&A | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/spread-of-cholera-from-peru-expected-by-health-agency.html | Spread of Cholera From Peru Expected by Health Agency | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/fab-industries-reports-earnings-for-qtr-to-dec-1.html | Fab Industries reports earnings for Qtr to Dec 1 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-apple-upgrades-portable-cuts-cost.html | COMPANY NEWS; Apple Upgrades Portable, Cuts Cost | False | Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/us-long-distance-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. Long Distance Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/networks-anger-with-cnn-deepens.html | Networks' Anger With CNN Deepens | False | By Bill Carter | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/earning-the-right-to-borrow.html | Earning the Right to Borrow | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/ingles-markets-reports-earnings-for-qtr-to-dec-29.html | Ingles Markets reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/political-pressure-dismantles-east-german-sports-machine.html | Political Pressure Dismantles East German Sports Machine | False | By John Tagliabue, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/opec-output-declines.html | OPEC Output Declines | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/letters-get-over-that-terrorism-trauma.html | Letters; Get Over That Terrorism Trauma | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/movies/mockery-is-made-of-disney-memo.html | Mockery Is Made Of Disney Memo | False | By Larry Rohter, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/us-home-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. Home Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/chapter-11-for-carter-hawley.html | Chapter 11 For Carter Hawley | False | By Richard W. Stevenson, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda-sony-offers-free-ads-high-above-times-sq.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony Offers Free Ads High Above Times Sq. | False | By Kim Foltz | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-people-ibm-official-moving-to-northern-telecom.html | BUSINESS PEOPLE; I.B.M. Official Moving To Northern Telecom | False | By John Markoff | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/l-an-africa-centered-school-can-reverse-alienation-and-failure-813291.html | An Africa-Centered School Can Reverse Alienation and Failure | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/c-corrections-823091.html | Corrections | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-russian-in-iraq-soviets-tell-us.html | WAR IN THE GULF; Russian in Iraq, Soviets Tell U.S. | False | Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/far-from-gulf-british-royalty-is-under-fire.html | Far From Gulf, British Royalty Is Under Fire | False | By William E. Schmidt, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/k-n-energy-reports-earnings-for-qtr-to-dec-31.html | K N Energy reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/2-bone-marrow-donor-programs-stop-sparring-and-agree-to-merge.html | 2 Bone-Marrow Donor Programs Stop Sparring and Agree to Merge | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/usair-to-lay-off-3585-and-cut-268-flights.html | USAir to Lay Off 3,585 and Cut 268 Flights | False | By Agis Salpukas | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | Brunswick Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/nwnl-cos-reports-earnings-for-qtr-to-dec-31.html | NWNL Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Beneficial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/condom-plan-to-be-debated-by-the-regents.html | Condom Plan To Be Debated By the Regents | False | By Kevin Sack, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/gasoline-prices-decline.html | Gasoline Prices Decline | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/books/black-writers-gain-audiences-and-visibility-in-publishing.html | Black Writers Gain Audiences And Visibility in Publishing | False | By Edwin McDowell | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | The New York Times Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/judge-orders-trial-for-woman-in-infants-starvation-deaths.html | Judge Orders Trial for Woman In Infants' Starvation Deaths | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/review-music-exercises-in-simplicity.html | Review/Music; Exercises in Simplicity | False | By Bernard Holland | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/citing-south-africa-ties-florio-barring-shell-oil-from-turnpike.html | Citing South Africa Ties, Florio Barring Shell Oil From Turnpike | False | By Peter Kerr, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/hudson-general-reports-earnings-for-qtr-to-dec-31.html | Hudson General reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/style/chronicle-835391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/ribi-immunochem-research-reports-earnings-for-qtr-to-dec-31.html | Ribi Immunochem Research reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/too-many-a-s-seen-at-a-m-best.html | Too Many A's Seen at A. M. Best | False | By Eric N. Berg, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/pact-at-american-airlines-makes-some-pilots-best-paid-in-industry.html | Pact at American Airlines Makes Some Pilots Best-Paid in Industry | False | By Thomas C. Hayes, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-kohl-and-major-meet-amid-strains-over-war.html | WAR IN THE GULF; Kohl and Major Meet Amid Strains Over War | False | Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/our-towns-as-bombs-fall-and-flags-fly-business-booms.html | Our Towns; As Bombs Fall And Flags Fly, Business Booms | False | By Andrew H. Malcolm | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-grossman-s-to-sell-or-close-15-stores.html | COMPANY NEWS; Grossman's to Sell Or Close 15 Stores | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | Sears, Roebuck & Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/science-watch-carolina-earthquakes.html | SCIENCE WATCH; Carolina Earthquakes | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/some-tough-questions-in-teacher-s-murder-trial.html | Some Tough Questions in Teacher's Murder Trial | False | By Lisa W. Foderaro, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sizeler-property-investors-reports-earnings-for-qtr-to-dec-31.html | Sizeler Property Investors reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/wisconsin-welfare-plan-to-reward-the-married.html | Wisconsin Welfare Plan: To Reward the Married | False | By Isabel Wilkerson, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/who-s-no-1-in-science-footnotes-say-us.html | Who's No. 1 In Science? Footnotes Say U.S. | False | By Gina Kolata | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/witness-against-winnie-mandela-disappears.html | Witness Against Winnie Mandela Disappears | False | By Christopher S. Wren, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/unc-inc-reports-earnings-for-qtr-to-dec-31.html | UNC Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/movies/review-television-an-hour-s-journey-into-a-night-of-the-soul.html | Review/Television; An Hour's Journey Into a Night Of the Soul | False | By Walter Goodman | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/pause-for-peace.html | Pause for Peace | False | By Paul D. Wellstone | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/mexico-s-windfall-exceeds-3-billion-from-oil-price-rise.html | Mexico's Windfall Exceeds $3 Billion From Oil Price Rise | False | By Mark A. Uhlig, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-people-pro-football-rocket-delayed.html | SPORTS PEOPLE: PRO FOOTBALL; Rocket Delayed | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/united-services-advisors-reports-earnings-for-qtr-to-dec-31.html | United Services Advisors reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/news-summary-737391.html | NEWS SUMMARY | False | | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/l-so-you-want-to-live-in-france-do-you-829991.html | So You Want to Live in France, Do You? | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/shasper-industries-reports-earnings-for-qtr-to-dec-31.html | Shasper Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/for-north-dakota-shoppers-no-more-minnesota-sundays.html | For North Dakota Shoppers, No More Minnesota Sundays | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/blaze-destroys-5-businesses.html | Blaze Destroys 5 Businesses | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/alliant-techsystems-inc-reports-earnings-for-qtr-to-dec-31.html | Alliant TechSystems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-war-notebook-an-aerial-view-bomb-more-and-put-off-ground-war.html | WAR IN THE GULF: WAR NOTEBOOK; An Aerial View: Bomb More and Put Off Ground War | False | By Philip Shenon, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/17-south-africans-die-in-ambush.html | 17 South Africans Die in Ambush | False | By Christopher S. Wren, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/theater/review-theater-talking-dogs-and-dastardly-deeds.html | Review/Theater; Talking Dogs and Dastardly Deeds | False | By Mel Gussow | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/phm-corp-reports-earnings-for-qtr-to-dec-31.html | PHM Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/compaq-said-to-discuss-silicon-link.html | Compaq Said To Discuss Silicon Link | False | By Lawrence M. Fisher, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/o-brien-energy-systems-reports-earnings-for-qtr-to-dec-31.html | O'Brien Energy Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/in-jordan-better-the-king-we-know.html | In Jordan: Better the King We Know | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/seel-mortgage-reports-earnings-for-qtr-to-dec-31.html | Seel Mortgage reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/market-place-sickly-ambase-now-a-bargain.html | Market Place; Sickly Ambase: Now a Bargain? | False | By Diana B. Henriques | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | Western Waste Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/bankers-offer-their-plan-to-bolster-insurance-fund.html | Bankers Offer Their Plan To Bolster Insurance Fund | False | By Stephen Labaton, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/ringer-corp-reports-earnings-for-qtr-to-dec-31.html | Ringer Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/durable-landmark-to-irish-glory-fading-out-on-the-east-side.html | Durable Landmark to Irish Glory Fading Out on the East Side | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-digest-744691.html | BUSINESS DIGEST | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/inside-735791.html | INSIDE | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | Clinical Data reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/jack-winter-82-dies-clothing-manufacturer.html | Jack Winter, 82, Dies; Clothing Manufacturer | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/trial-starts-for-tiananmen-dissident.html | Trial Starts for Tiananmen Dissident | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/board-of-unisys-to-suspend-preferred-stock-dividend.html | Board of Unisys to Suspend Preferred Stock Dividend | False | By Eben Shapiro | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/computer-data-service-is-shut-down-by-nynex.html | Computer Data Service Is Shut Down by Nynex | False | By Eben Shapiro | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/image-entertainment-reports-earnings-for-qtr-to-dec-31.html | Image Entertainment reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/airlines-ban-smoking-and-air-piracy-too.html | Airlines Ban Smoking And Air Piracy, Too | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/noranda-forest-reports-earnings-for-qtr-to-dec-31.html | Noranda Forest reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/dinkins-reflects-on-trip-to-israel.html | Dinkins Reflects on Trip to Israel | False | By Felicia R. Lee | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/farm-plantings-forecast.html | Farm Plantings Forecast | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/peripherals-sleek-slick-updated.html | PERIPHERALS; Sleek, Slick, Updated | False | By L. R. Shannon | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/rewards-of-war.html | Rewards Of War | False | By Michael Jochum | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/2-us-agencies-differ-on-food-label-rules.html | 2 U.S. Agencies Differ On Food Label Rules | False | By Philip J. Hilts, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/biwackenhut-corp-reports-earnings-for-qtr-to-dec-30.html | biWackenhut Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/dog-show-personal-best-for-komondor.html | DOG SHOW; Personal Best For Komondor | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/charles-w-beck-investment-banker-79.html | Charles W. Beck; Investment Banker, 79 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/scott-paper-ltd-reports-earnings-for-year-to-dec-31.html | Scott Paper Ltd. reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/l-soot-is-the-danger-in-oilfield-fires-827291.html | Soot Is the Danger In Oilfield Fires | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/stelco-inc-reports-earnings-for-qtr-to-dec-31.html | Stelco Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-iraq-iraq-lifts-estimate-of-civilian-loss-to-thousands.html | WAR IN THE GULF: IRAQ; Iraqi Lifts Estimate of Civilian Loss to Thousands | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda-an-absolut-puzzle-jigsaw-ad-for-vodka.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Absolut Puzzle: Jigsaw Ad for Vodka | False | By Kim Foltz | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/reviews-dance-in-a-garden-of-debussian-imagery.html | Reviews/Dance; In a Garden of Debussian Imagery | False | By Anna Kisselgoff | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/l-quality-education-830291.html | Quality Education | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/redlaw-industries-reports-earnings-for-qtr-to-dec-31.html | Redlaw Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/london-insurance-reports-earnings-for-qtr-to-dec-31.html | London Insurance reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/tory-group-backs-black-candidate.html | TORY GROUP BACKS BLACK CANDIDATE | False | By William E. Schmidt, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/condoms-can-save-kids-lives.html | Condoms Can Save Kids' Lives | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/l-football-and-abortion-828091.html | Football and Abortion | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Southeastern Michigan Gas Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/lincoln-was-he-americas-bismarck.html | Lincoln: Was He America's Bismarck? | False | By Carl N. Degler | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/kulicke-soffa-industries-reports-earnings-for-qtr-to-dec-31.html | Kulicke & Soffa Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-gulf-white-house-president-asserts-he-putting-off-land-war-decision.html | WAR IN THE GULF: THE WHITE HOUSE; PRESIDENT ASSERTS HE IS PUTTING OFF LAND-WAR DECISION | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/civic-forum-prague-s-leading-party-splits-in-two.html | Civic Forum, Prague's Leading Party, Splits in Two | False | By Henry Kamm, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/pro-hockey-in-the-nhl-they-re-specialists-not-goons.html | PRO HOCKEY; In the N.H.L. They're Specialists, Not Goons | False | By Joe Lapointe | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/rising-number-of-blind-found-to-be-illiterate.html | Rising Number Of Blind Found To Be Illiterate | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/gibson-greetings-reports-earnings-for-qtr-to-dec-31.html | Gibson Greetings reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-scene-industry-s-tactics-to-deflect-slump.html | Business Scene; Industry's Tactics To Deflect Slump | False | By Louis Uchitelle | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/xl-datacomp-inc-reports-earnings-for-qtr-to-dec-31.html | XL/Datacomp Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/cpac-inc-reports-earnings-for-qtr-to-dec-30.html | CPAC Inc. reports earnings for Qtr to Dec 30 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/williams-cos-reports-earnings-for-qtr-to-dec-31.html | Williams Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/key-rates-814091.html | Key Rates | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/shaw-cablesystems-reports-earnings-for-qtr-to-nov-30.html | Shaw Cablesystems reports earnings for Qtr to Nov 30 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/review-music-parnas-and-lipkin-in-recital.html | Review/Music; Parnas and Lipkin in Recital | False | By James R. Oestreich | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/valley-forge-scientific-reports-earnings-for-qtr-to-dec-31.html | Valley Forge Scientific reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda-accounts-805191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/tv-anchor-is-slain-in-michigan.html | TV Anchor Is Slain in Michigan | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/worn-out-some-step-back-from-fight-against-aids.html | Worn Out, Some Step Back From Fight Against AIDS | False | By Mireya Navarro | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/nsc-corp-reports-earnings-for-qtr-to-dec-31.html | NSC Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/results-plus-199591.html | Results Plus | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/cons-hci-holdings-reports-earnings-for-year-to-sept-30.html | Cons HCI Holdings reports earnings for Year to Sept 30 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-people-aetna-hires-a-manager-for-its-investment-unit.html | BUSINESS PEOPLE; Aetna Hires a Manager For Its Investment Unit | False | By Daniel F. Cuff | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/regenex-inc-reports-earnings-for-year-to-oct-31.html | Regenex Inc. reports earnings for Year to Oct 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/4-workers-are-exposed-to-radioactive-acid.html | 4 Workers Are Exposed to Radioactive Acid | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/chip-indicator-up-a-bit.html | Chip Indicator Up a Bit | False | Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-dec-31.html | Diagnostic-Retrieval Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/smear-from-the-whip.html | Smear from the Whip | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-washington-talk-the-senator-the-press-and-crossed-swords.html | WAR IN THE GULF: WASHINGTON TALK; The Senator, the Press And Crossed Swords | False | By Robin Toner, Special To The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/grossman-s-inc-reports-earnings-for-qtr-to-dec-31.html | Grossman's Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/a-japanese-symbol-of-excess-802291.html | A Japanese Symbol of Excess | False | By James Sterngold, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-northwest-air-raises-possibility-of-a-merger.html | COMPANY NEWS; Northwest Air Raises Possibility of a Merger | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/racing-notebook-two-fillies-who-leave-impressions.html | RACING: Notebook; Two Fillies Who Leave Impressions | False | By Joseph Durso, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/basketball-notebook-dunleavy-recalls-knicks-glory-days.html | BASKETBALL: Notebook; Dunleavy Recalls Knicks' Glory Days | False | By Sam Goldaper | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/take-our-poor-angry-hartford-tells-suburbs.html | Take Our Poor, Angry Hartford Tells Suburbs | False | By Kirk Johnson, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/briefs-504491.html | BRIEFS | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/dinkins-efforts-set-back-by-cut-in-bond-rating.html | Dinkins Efforts Set Back by Cut In Bond Rating | False | By Josh Barbanel | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/college-in-virginia-to-return-old-bell-to-japanese-island.html | College in Virginia To Return Old Bell To Japanese Island | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/leslie-fay-cos-reports-earnings-for-qtr-to-dec-29.html | Leslie Fay Cos. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/a-guilty-plea-ends-bronx-prosecution-of-school-officials.html | A Guilty Plea Ends Bronx Prosecution of School Officials | False | By John T. McQuiston | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/louis-shapiro-is-dead-connecticut-judge-86.html | Louis Shapiro Is Dead; Connecticut Judge, 86 | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/itt-hartford-insurance-group-reports-earnings-for-qtr-to-dec-31.html | ITT Hartford Insurance Group reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/student-at-brown-is-expelled-under-a-rule-barring-hate-speech.html | Student at Brown Is Expelled Under a Rule Barring 'Hate Speech' | False | Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-people-baseball-gant-gets-giant-raise.html | SPORTS PEOPLE: BASEBALL; Gant Gets Giant Raise | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-compaq-is-adding-customer-services.html | COMPANY NEWS; Compaq Is Adding Customer Services | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-nov-30.html | SPI Pharmaceuticals reports earnings for Qtr to Nov 30 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/country-lake-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Country Lake Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/bridge-778091.html | Bridge | False | By Alan Truscott | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/coca-cola-prices-200-million-issue.html | Coca-Cola Prices $200 Million Issue | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/trenwick-group-inc-reports-earnings-for-qtr-to-dec-31.html | Trenwick Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/cheyenne-software-reports-earnings-for-qtr-to-dec-31.html | Cheyenne Software reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/strikers-agree-with-the-news-on-a-mediator.html | Strikers Agree With The News On a Mediator | False | By Alan Finder | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/swiss-to-sponsor-cuba-s-diplomats.html | SWISS TO SPONSOR CUBA'S DIPLOMATS | False | By Clifford Krauss, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/ohm-corp-reports-earnings-for-qtr-to-dec-31.html | OHM Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/consolidated-american-reports-earnings-for-year-to-dec-31.html | Consolidated American reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | Whirlpool Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/richard-simmons-a-bank-executive-and-a-lawyer-62.html | Richard Simmons, A Bank Executive And a Lawyer, 62 | False | By Alfonso A. Narvaez | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | Cooper Tire & Rubber Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/review-dance-fresh-talent-in-graham-ensemble.html | Review/Dance; Fresh Talent in Graham Ensemble | False | By Jennifer Dunning | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/davis-distributing-reports-earnings-for-qtr-to-dec-29.html | Davis Distributing reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/c-corrections-820591.html | Corrections | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/genius-s-game-is-suspected-in-woman-s-death.html | Genius's 'Game' Is Suspected in Woman's Death | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | Duriron Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/yes-building-whistles-judge-rules-but-it-may-be-legal.html | Yes, Building Whistles, Judge Rules, but It May Be Legal | False | By Allan R. Gold | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/saztec-international-reports-earnings-for-qtr-to-dec-31.html | Saztec International reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sears-canada-reports-earnings-for-qtr-to-dec-31.html | Sears Canada reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/frontier-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | Frontier Insurance Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | Intermark Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/quotation-of-the-day-817591.html | Quotation of the Day | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/c-corrections-819191.html | Corrections | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/bmtc-group-reports-earnings-for-year-to-dec-31.html | BMTC Group reports earnings for Year to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/executives.html | EXECUTIVES | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-people-track-and-field-johnson-wins-race-after-30-minute-wait.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Wins Race After 30-Minute Wait | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/style/chronicle-836191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/dog-show-top-poodle-leads-four-into-final.html | DOG SHOW; Top Poodle Leads Four Into Final | False | By Walter R. Fletcher | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/personal-computers-tax-help-for-dos-based-machines.html | PERSONAL COMPUTERS; Tax Help for DOS-Based Machines | False | By Peter H. Lewis | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/news/patterns-788891.html | Patterns | False | By Woody Hochswender | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/somerset-group-reports-earnings-for-qtr-to-dec-31.html | Somerset Group reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/shelter-components-corp-reports-earnings-for-qtr-to-dec-31.html | Shelter Components Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/chess-777291.html | Chess | False | By Robert Byrne | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/reich-tang-lp-reports-earnings-for-qtr-to-dec-31.html | Reich & Tang L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/books/books-of-the-times-dark-side-of-the-human-condition.html | Books of The Times; Dark Side of the Human Condition | False | By Michiko Kakutani | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SCI Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/quebec-journal-who-s-afraid-of-nationhood-now-few-it-seems.html | QUEBEC JOURNAL; Who's Afraid of Nationhood Now? Few, It Seems | False | By John F. Burns, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | Anaren Microwave Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/up-close-the-natural-world-from-an-ant-s-eye-view.html | Up Close: The Natural World From an Ant's-Eye View | False | | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/revere-fund-reports-earnings-for-as-of-jan-31.html | Revere Fund reports earnings for As of Jan 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/cycare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Cycare Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/news/review-fashion-hemlines-for-fall-and-all-moods.html | Review/Fashion; Hemlines for Fall And All Moods | False | By Bernadine Morris | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/careers-law-schools-put-stress-on-specialization.html | Careers; Law Schools Put Stress on Specialization | False | By Elizabeth M. Fowler | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/schultz-sav-o-stores-reports-earnings-for-qtr-to-dec-29.html | Schultz Sav-O Stores reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | Liberty Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/raymond-paul-wallace-engineer-81.html | Raymond Paul Wallace; Engineer, 81 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-people-boxing-holmes-settles-suit.html | SPORTS PEOPLE: BOXING; Holmes Settles Suit | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/japan-now-tells-of-radiation-release.html | Japan Now Tells of Radiation Release | False | By David E. Sanger, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | Noranda Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/malaysia-trading-plan-seeks-a-unified-voice.html | Malaysia Trading Plan Seeks a Unified Voice | False | By David E. Sanger, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/briefs-203791.html | BRIEFS | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/indiana-bancshares-reports-earnings-for-qtr-to-dec-31.html | Indiana Bancshares reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/news/by-design-star-studded-luxury.html | By Design; Star-Studded Luxury | False | By Carrie Donovan | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/credit-markets-treasury-securities-prices-mixed.html | CREDIT MARKETS; Treasury Securities Prices Mixed | False | By Kenneth N. Gilpin | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Shared Medical Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/basketball-evaluating-its-boosters.html | BASKETBALL; Evaluating Its Boosters | False | By Jack Curry, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/us-filter-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. Filter Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sallie-mae-offering-totals-650-million.html | Sallie Mae Offering Totals $650 Million | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/william-d-tyler-82-a-retired-ad-executive.html | William D. Tyler, 82, A Retired Ad Executive | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/toy-sales-mostly-flat-hasbro-gains.html | Toy Sales Mostly Flat; Hasbro Gains | False | By Anthony Ramirez | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/media-business-advertising-ziploc-bags-makes-its-point-with-peripatetic-finger.html | THE MEDIA BUSINESS: ADVERTISING; Ziploc Bags Makes Its Point With a Peripatetic Finger | False | By Kim Foltz | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/brooklyn-clash-spurred-queens-to-end-boycott.html | Brooklyn Clash Spurred Queens To End Boycott | False | By Joseph P. Fried | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/kustom-electronics-reports-earnings-for-qtr-to-dec-28.html | Kustom Electronics reports earnings for Qtr to Dec 28 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-times-co-reports-a-profit-of-12.2-million-in-4th-period.html | THE MEDIA BUSINESS; Times Co. Reports a Profit Of $12.2 Million in 4th Period | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-of-the-times-real-fans-know-who-must-go.html | SPORTS OF THE TIMES; Real Fans Know Who 'Must Go' | False | By Dave Anderson | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/dana-corp-reports-earnings-for-qtr-to-dec-31 | Dana Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/extortion-charges-dismissed-against-2-paper-distributors.html | Extortion Charges Dismissed Against 2 Paper Distributors | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/c-corrections-821391.html | Corrections | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/gorbachev-urges-alliance-be-ended.html | GORBACHEV URGES ALLIANCE BE ENDED | False | By Henry Kamm, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/3-girls-arrested-as-arsonists.html | 3 Girls Arrested as Arsonists | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Pay-Fone Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/rally-on-wall-st-gaining-strength-dow-surges-71.54.html | RALLY ON WALL ST. GAINING STRENGTH; DOW SURGES 71.54 | False | By Robert J. Cole | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/war-in-the-gulf-the-press-correspondents-protest-pool-system.html | WAR IN THE GULF: THE PRESS; Correspondents Protest Pool System | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/par-pharmaceutical-inc-reports-earnings-for-qtr-to-dec-31.html | Par Pharmaceutical Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-nigeria-support-for-iraqis-grows-in-nigeria-s-north.html | WAR IN THE GULF: NIGERIA; Support for Iraqis Grows in Nigeria's North | False | By Kenneth B. Noble, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | McDermott International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-gm-s-timetable-on-antilock-brakes.html | COMPANY NEWS; G.M.'s Timetable On Antilock Brakes | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/c-corrections-822191.html | Corrections | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/transnet-corp-reports-earnings-for-qtr-to-dec-31.html | Transnet Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-israel-israeli-tells-bush-of-missile-damage.html | WAR IN THE GULF: ISRAEL; ISRAELI TELLS BUSH OF MISSILE DAMAGE | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-commanders-top-brass-in-gulf-profiles-in-uniformed-authority.html | WAR IN THE GULF: COMMANDERS; Top Brass in Gulf: Profiles in Uniformed Authority | False | By Eric Schmitt | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/reviews-music-a-philharmonic-surprise.html | Reviews/Music; A Philharmonic Surprise | False | By John Rockwell | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sears-to-cut-more-jobs-profit-falls.html | Sears to Cut More Jobs; Profit Falls | False | By Eric N. Berg, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/war-renews-interest-in-sea-air-space-museum.html | War Renews Interest in Sea-Air-Space Museum | False | By Glenn Collins | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/science-watch-new-cause-of-concern-on-global-warming.html | SCIENCE WATCH; New Cause Of Concern On Global Warming | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-iberia-air-plans-up-to-10-staff-cut.html | COMPANY NEWS; Iberia Air Plans Up to 10% Staff Cut | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/transtechnology-reports-earnings-for-qtr-to-dec-31.html | Transtechnology reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/ballistic-recovery-systems-reports-earnings-for-qtr-to-dec-31.html | Ballistic Recovery Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/katie-louchheim-is-dead-at-87-official-for-us-and-democrats.html | Katie Louchheim Is Dead at 87; Official for U.S. and Democrats | False | By Glenn Fowler | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/workers-strike-maker-of-gulf-war-materiel.html | Workers Strike Maker of Gulf War Materiel | False | AP | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/tii-industries-reports-earnings-for-qtr-to-dec-28.html | TII Industries reports earnings for Qtr to Dec 28 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/the-un-today.html | The U.N. Today | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-novell-and-ibm-in-licensing-pact.html | COMPANY NEWS; Novell and I.B.M. In Licensing Pact | False | Special to The New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; | False | By Kim Foltz | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/detroit-police-chief-and-former-deputy-charged-with-theft.html | Detroit Police Chief And Former Deputy Charged With Theft | False | By Doron P. Levin, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/news/home-test-of-blood-may-aid-pregnant.html | Home Test Of Blood May Aid Pregnant | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/style/chronicle-787091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/trench-battle-routs-drugs-in-the-bronx.html | Trench Battle Routs Drugs In the Bronx | False | By Joseph B. Treaster | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/science/feeling-cheerful-thank-brain-s-left-lobe.html | Feeling Cheerful? Thank Brain's Left Lobe | False | By Daniel Goleman | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/us/cutting-funds-for-92-candidates-is-proposed-but-to-stiff-resistance.html | Cutting Funds for '92 Candidates Is Proposed, but to Stiff Resistance | False | By Martin Tolchin, Special To the New York Times | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/world/in-other-sections.html | IN OTHER SECTIONS | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/a-japanese-symbol-of-excess-392491.html | A Japanese Symbol of Excess | False | By James Sterngold | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/skywest-inc-reports-earnings-for-qtr-to-dec-31.html | Skywest Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/oceaneering-international-inc-reports-earnings-for-qtr-to-dec-31.html | Oceaneering International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/alexander-alexander-services-reports-earnings-for-qtr-to-dec-31.html | Alexander & Alexander Services reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-people-track-and-field-morceli-returns.html | SPORTS PEOPLE: TRACK AND FIELD; Morceli Returns | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/rac-mortgage-investment-reports-earnings-for-qtr-to-dec-31.html | RAC Mortgage Investment reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | Jefferson-Pilot Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/30-year-bonds-are-issued-by-itt.html | 30-Year Bonds Are Issued by ITT | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-lotus-to-add-electronic-mail-unit.html | COMPANY NEWS; Lotus to Add Electronic Mail Unit | False | By John Markoff | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/l-medical-historians-see-paul-as-epileptic-811691.html | Medical Historians See Paul as Epileptic | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/dog-show-lucky-duck-comeback-pays-big-dividend.html | DOG SHOW; Lucky Duck Comeback Pays Big Dividend | False | By Robin Finn | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/business/vermont-research-corp-reports-earnings-for-qtr-to-dec-29.html | Vermont Research Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-15 | TX 3-014979 | | |
| 1991-02-12 | 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/sampson-r-field-businessman-88-headed-orchestra.html | Sampson R. Field, Businessman, 88; Headed Orchestra | False | By John T. McQuiston | 1991-02-15 | TX 3-014979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-the-arabs-pro-western-arab-nations-lay-postwar-plans.html | WAR IN THE GULF: The Arabs; Pro-Western Arab Nations Lay Postwar Plans | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/robert-wagner-80-pivotal-new-york-mayor-dies.html | Robert Wagner, 80, Pivotal New York Mayor, Dies | False | By James F. Clarity | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sale-of-most-ambase-assets-approved-by-shareholders.html | Sale of Most Ambase Assets Approved by Shareholders | False | By Diana B. Henriques | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/real-estate-new-jersey-office-park-is-revived.html | REAL ESTATE; New Jersey Office Park Is Revived | False | By Rachelle Garbarine | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/home-beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Home Beneficial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/republicbank-in-settlement-with-fdic.html | Republicbank In Settlement With F.D.I.C. | False | By Thomas C. Hayes, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/media-business-advertising-addenda-royalty-lawsuit-filed-over-nabisco-package.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royalty Lawsuit Filed Over Nabisco Package | False | By Kim Foltz | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/green-mountain-power-corp-reports-earnings-for-qtr-to-dec-31.html | Green Mountain Power Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-baghdad-radio-broadcast-hussein-s-talks-with-gorbachev-s-envoy.html | WAR IN THE GULF: Baghdad Radio; Broadcast on Hussein's Talks With Gorbachev's Envoy | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/plymouth-rubber-co-reports-earnings-for-qtr-to-dec-1.html | Plymouth Rubber Co. reports earnings for Qtr to Dec 1 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-534191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/golden-valley-microwave-reports-earnings-for-qtr-to-dec-29.html | Golden Valley Microwave reports earnings for Qtr to Dec 29 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-northwest-fares.html | COMPANY NEWS; Northwest Fares | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/technology/new-tools-for-teaching-the-video-generation.html | New Tools for Teaching The Video Generation | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/8.8-notes-priced-by-pitney-bowes.html | 8.8% Notes Priced By Pitney Bowes | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | Tambrands Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-music-lovers-can-love-jazz-and-classical-488491.html | Music Lovers Can Love Jazz and Classical | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/co-steel-inc-reports-earnings-for-qtr-to-dec-31.html | Co-Steel Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/court-ruling-on-lockheed.html | Court Ruling on Lockheed | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/mayor-wagner-s-gift.html | Mayor Wagner's Gift | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/goodyear-off-in-quarter.html | Goodyear Off in Quarter | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/c-corrections-503191.html | Corrections | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-technology-a-computer-becomes-a-tv-studio.html | BUSINESS TECHNOLOGY; A Computer Becomes a TV Studio | False | By Eben Shapiro | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-war-notebook-air-force-makes-the-killing-methodical.html | WAR IN THE GULF: War Notebook; Air Force Makes the Killing Methodical | False | By Philip Shenon, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/valspar-corp-reports-earnings-for-qtr-to-jan-25.html | Valspar Corp. reports earnings for Qtr to Jan 25 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-dec-31.html | Fieldcrest Cannon Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-patients-don-t-always-respond-and-get-better-486891.html | Patients Don't Always Respond and Get Better | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/indictments-of-2-officials-darken-detroit-s-mood.html | Indictments of 2 Officials Darken Detroit's Mood | | By Isabel Wilkerson, Special To the New York Times | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/burlington-industries-capital-inc-reports-earnings-for-qtr-to-dec-29.html | Burlington Industries Capital Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/metro-datelines-teen-ager-is-caught-after-court-escape.html | METRO DATELINES; Teen-Ager Is Caught After Court Escape | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/carlisle-cos-reports-earnings-for-qtr-to-dec-31.html | Carlisle Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/in-the-nation-lincoln-and-the-gulf.html | IN THE NATION; Lincoln and the Gulf | False | By Tom Wicker | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/education/tuskegee-plans-adult-center-for-poor.html | Tuskegee Plans Adult Center for Poor | False | By Kathleen Teltsch | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/one-price-clothing-stores-inc-reports-earnings-for-qtr-to-dec-29.html | One Price Clothing Stores Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | By Robert Hurtado | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-29.html | Hytek Microsystems reports earnings for Qtr to Dec 29 | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/canadian-turbo-reports-earnings-for-qtr-to-dec-31.html | Canadian Turbo reports earnings for Qtr to Dec 31 | False | | 1991-02-13 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-marion-la-roche-in-drug-venture.html | COMPANY NEWS; Marion, La Roche In Drug Venture | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-what-if-war-costs-came-out-of-paychecks-489291.html | What if War Costs Came Out of Paychecks? | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/sports-people-baseball-davis-and-gruber-get-lucrative-deals.html | SPORTS PEOPLE: BASEBALL; Davis and Gruber Get Lucrative Deals | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/knicks-keep-their-heads-and-stop-sliding.html | Knicks Keep Their Heads and Stop Sliding | False | By Clifton Brown, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/douglas-lomason-reports-earnings-for-qtr-to-dec-31.html | Douglas & Lomason reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/eastern-shore-journal-us-against-them-pride-lives-on-in-maryland.html | Eastern Shore Journal; 'Us Against Them' Pride Lives On in Maryland | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/spx-corp-sn-reports-earnings-for-qtr-to-dec-31.html | SPX Corp.(sN reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/iowa-southern-inc-reports-earnings-for-qtr-to-dec-31.html | Iowa Southern Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/red-lion-inns-lp-reports-earnings-for-qtr-to-dec-31.html | Red Lion Inns L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/bond-international-gold-reports-earnings-for-qtr-to-dec-31.html | Bond International Gold reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/payco-american-corp-reports-earnings-for-qtr-to-dec-31.html | Payco American Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/kleinert-inc-reports-earnings-for-qtr-to-dec-1.html | Kleinert Inc. reports earnings for Qtr to Dec 1 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/us-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | U.S. HealthCare Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/jason-inc-reports-earnings-for-qtr-to-dec-31.html | Jason Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/northwest-airlines-reports-earnings-for-qtr-to-Dec-31.html | Northwest Airlines reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/british-airways-plc-reports-earnings-for-qtr-to-dec-31.html | British Airways Plc reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/ruth-morley-is-dead-costume-designer-65.html | Ruth Morley Is Dead; Costume Designer, 65 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/review-opera-is-important-art-of-its-own-time-or-ours.html | Review/Opera; Is Important Art of Its Own Time or Ours? | False | By Bernard Holland | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-overview-heaviest-shelling-allies-yet-rips-south-kuwait.html | WAR IN THE GULF: The Overview; HEAVIEST SHELLING BY THE ALLIES YET RIPS SOUTH KUWAIT | False | By R. W. Apple Jr., Special to the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/horace-hart-executive-80.html | Horace Hart, Executive, 80 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/pride-petroleum-reports-earnings-for-qtr-to-dec-31.html | Pride Petroleum reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/monsanto-told-to-halt-promotion-of-its-gene-engineered-milk-drug.html | Monsanto Told to Halt Promotion Of Its Gene-Engineered Milk Drug | False | Special to The New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/systems-center-inc-reports-earnings-for-qtr-to-dec-31.html | Systems Center Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/service-corp-international-reports-earnings-for-qtr-to-dec-31.html | Service Corp. International reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/new-london-inc-reports-earnings-for-qtr-to-dec-31.html | New London Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | Questar Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/pulaski-furniture-reports-earnings-for-qtr-to-jan-20.html | Pulaski Furniture reports earnings for Qtr to Jan 20 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/mail-boxes-etc-reports-earnings-for-qtr-to-jan-31.html | Mail Boxes Etc. reports earnings for Qtr to Jan 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-saudi-arabia-saudis-reported-to-look-for-loans.html | WAR IN THE GULF: Saudi Arabia; SAUDIS REPORTED TO LOOK FOR LOANS | False | By Eric Schmitt, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/james-b-hamilton-80anatomy-expert-dies.html | James B. Hamilton, 80,Anatomy Expert, Dies | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/indian-leader-denied-new-trial-in-slayings.html | Indian Leader Denied New Trial in Slayings | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/man-19-charged-in-killing-of-li-girl.html | Man, 19, Charged in Killing of L.I. Girl | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/medical-properties-reports-earnings-for-qtr-to-dec-31.html | Medical Properties reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-diplomacy-hussein-meets-with-soviet-envoy-talks-effort-end-war.html | WAR IN THE GULF: Diplomacy; Hussein Meets With Soviet Envoy And Talks of Effort to End War | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/theater/review-theater-laughing-while-crying-with-ayckbourn.html | Review/Theater; Laughing While Crying With Ayckbourn | False | By Frank Rich | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/grainger-ww-n-reports-earnings-for-qtr-to-dec-31.html | Grainger (W.W.) (N) reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | Sears Roebuck, Acceptance Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-the-plo-arafat-the-survivor-now-finds-support-vanishing.html | WAR IN THE GULF: The P.L.O.; Arafat, the Survivor, Now Finds Support Vanishing | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/rig-count-holds-steady.html | Rig Count Holds Steady | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | Lincoln National Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/aid-is-wasted-by-panama-refugees-say.html | Aid Is Wasted By Panama, Refugees Say | False | By Clifford Krauss, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/about-new-york-in-the-autumn-of-life-romance-still-blossoms.html | About New York; In the Autumn Of Life, Romance Still Blossoms | False | By Douglas Martin | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/60-minute-gourmet-439691.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/the-pop-life-411691.html | The Pop Life | False | By Stephen Holden | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/unity-eludes-school-panel-after-discord-focus-is-on-board-president.html | Unity Eludes School Panel; After Discord, Focus Is on Board President | False | By Joseph Berger | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | Goodyear Tire & Rubber Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/pacific-scientific-reports-earnings-for-qtr-to-dec-31.html | Pacific Scientific reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/doctors-press-states-to-curb-reviews-of-procedures-costs.html | Doctors Press States to Curb Reviews of Procedures' Costs | False | By Milt Freudenheim | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-magazines-facing-shift-in-ad-plans.html | THE MEDIA BUSINESS; Magazines Facing Shift In Ad Plans | False | By Deirdre Carmody | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-531791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/old-republic-intl-reports-earnings-for-qtr-to-dec-31.html | Old Republic Intl reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/bucharest-journal-uneasy-romania-asks-where-are-spies-now.html | Bucharest Journal; Uneasy Romania Asks: Where Are Spies Now? | False | By Stephen Engelberg, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/donald-j-wilcox-history-professor-52.html | Donald J. Wilcox, History Professor, 52 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-29.html | Thermo Electron Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/basketball-dehere-shoots-seton-hall-past-pitt.html | BASKETBALL; Dehere Shoots Seton Hall Past Pitt | False | By Al Harvin, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/daka-international-reports-earnings-for-qtr-to-dec-29.html | Daka International reports earnings for Qtr to Dec 29 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/the-special-is-will-you-marry-me.html | The Special Is 'Will You Marry Me?' | False | By Marian Burros | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/downey-savings-loan-reports-earnings-for-qtr-to-dec-31.html | Downey Savings & Loan reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/retro-magnate-moves-east.html | Retro Magnate Moves East | False | By Dena Kleiman | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-lehman-to-advise-chartwell-on-avon.html | COMPANY NEWS; Lehman to Advise Chartwell on Avon | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/united-healthcare-corp-reports-earnings-for-qtr-to-dec-31.html | United Healthcare Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/the-poverty-tilt-magnified.html | The Poverty Tilt, Magnified | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/c-corrections-991091.html | Corrections | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/pizzeria-brain-teaser-is-seized-as-gambling.html | Pizzeria 'Brain Teaser' Is Seized as Gambling | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/prudential-realty-trust-reports-earnings-for-qtr-to-dec-31.html | Prudential Realty Trust reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/how-to-resist-the-memory-hole.html | How to Resist the Memory Hole | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/washington-rejects-british-airways-bid-to-cut-fares-to-us.html | Washington Rejects British Airways Bid To Cut Fares to U.S. | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/csc-industries-reports-earnings-for-qtr-to-dec31.html | CSC Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/war-poverty-in-rio-carnaval-goes-on.html | War? Poverty? In Rio, Carnaval Goes On | False | By James Brooke, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/hickok-electrical-instrument-reports-earnings-for-qtr-to-dec-31.html | Hickok Electrical Instrument reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/vital-murder-trial-record-lost-in-garbage.html | Vital Murder Trial Record Lost in Garbage | False | By Joseph F. Sullivan, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/lgs-group-reports-earnings-for-qtr-to-dec-31.html | LGS Group reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/foreign-affairs-gulfspeak.html | FOREIGN AFFAIRS; Gulfspeak | False | By Leslie H. Gelb | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-amdahl-licenses-sparc-from-sun.html | COMPANY NEWS; Amdahl Licenses Sparc From Sun | False | Special to The New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-people-fuller-industries-picks-executive-from-avon.html | BUSINESS PEOPLE; Fuller Industries Picks Executive From Avon | False | By Isadore Barmash | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/aon-corp-reports-earnings-for-qtr-to-dec-31.html | Aon Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | Eastern Utilities Associates reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/puget-power-reports-earnings-for-qtr-to-dec-31.html | Puget Power reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/vf-corp-reports-earnings-for-qtr-to-dec-29.html | VF Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/ms-carriers-reports-earnings-for-qtr-to-dec-31.html | M.S. Carriers reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/metro-datelines-traces-of-chemical-in-well-near-arsenal.html | METRO DATELINES; Traces of Chemical In Well Near Arsenal | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/reprimand-of-holtzman-tests-the-right-to-criticize-judges.html | Reprimand of Holtzman Tests The Right to Criticize Judges | False | By William Glaberson | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/metropolitan-diary-435391.html | Metropolitan Diary | False | By Ron Alexander | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/british-air-net-off-63.html | British Air Net Off 63% | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-patients-don-t-always-respond-and-get-better-probably-avoidable-536891.html | Patients Don't Always Respond and Get Better; Probably Avoidable | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-new-york-state-seeks-to-halt-indefinite-prison-expansion-487691.html | New York State Seeks to Halt Indefinite Prison Expansion | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/suburban-911-where-exactly-are-you-calling-from.html | Suburban 911: Where, Exactly, Are You Calling From? | False | By James Feron, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/inside-210591.html | INSIDE | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/giddings-lewis-inc-reports-earnings-for-qtr-to-dec-31.html | Giddings & Lewis Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/ie-industries-reports-earnings-for-qtr-to-dec-31.html | IE Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/midsouth-corp-reports-earnings-for-qtr-to-dec-31.html | Midsouth Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-iraq-2-government-ministries-hit-in-raids-on-baghdad.html | WAR IN THE GULF: Iraq; 2 Government Ministries Hit in Raids on Baghdad | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/northwestern-public-service-reports-earnings-for-qtr-to-dec-31.html | Northwestern Public Service reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/audiovox-corp-reports-earnings-for-qtr-to-nov-30.html | Audiovox Corp. reports earnings for Qtr to Nov 30 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/china-sentences-2-of-its-dissidents-to-13-year-terms.html | CHINA SENTENCES 2 OF ITS DISSIDENTS TO 13-YEAR TERMS | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/abrams-offers-plan-to-require-notices-on-short-packaging.html | Abrams Offers Plan To Require Notices On Short Packaging | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/pro-football-mcgwire-stands-tall-under-scouting-pressure.html | PRO FOOTBALL; McGwire Stands Tall Under Scouting Pressure | False | By Malcolm Moran, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/koreas-to-unify-teams-in-2-sports.html | KOREAS TO UNIFY TEAMS IN 2 SPORTS | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/met-plans-a-premiere-for-its-25th-anniversary.html | Met Plans a Premiere For Its 25th Anniversary | False | By John Rockwell | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/17-would-be-principals-obtain-special-diplomas.html | 17 Would-Be Principals Obtain Special Diplomas | False | By Nadine Brozan | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sale-plan-by-unocal.html | Sale Plan By Unocal | False | Special to The New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-532591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/new-image-industries-reports-earnings-for-qtr-to-dec-31.html | New Image Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/united-asset-management-corp-reports-earnings-for-qtr-to-dec-31.html | United Asset Management Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/a-digest-for-hungary.html | A Digest for Hungary | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/economic-scene-hard-times-easy-subsidies.html | Economic Scene; Hard Times, Easy Subsidies | False | By Peter Passell | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/cambrex-corp-reports-earnings-for-qtr-to-dec-31.html | Cambrex Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/flashing-wallet-taiwan-seeks-world-trade.html | Flashing Wallet, Taiwan Seeks World Trade | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/oscar-nitzchke-modern-architect-who-designed-un-is-dead-at-90.html | Oscar Nitzchke, Modern Architect Who Designed U.N., Is Dead at 90 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/kremlin-accuses-banks-in-west-of-plot.html | Kremlin Accuses Banks in West of Plot | False | By Francis X. Clines, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/market-place-dow-s-a-good-indicator-except-for-false-starts.html | MARKET PLACE; Dow's a Good Indicator, Except for False Starts | False | By Floyd Norris | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/dinkins-in-albany-attacks-cuomo-budget.html | Dinkins, in Albany, Attacks Cuomo Budget | False | By Kevin Sack, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/dog-show-top-poodle-is-chosen-as-best-at-westminster.html | DOG SHOW; Top Poodle Is Chosen As Best at Westminster | False | By Walter R. Fletcher | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/test-for-canada-s-majority-to-keep-quebec.html | Test for Canada's Majority: To Keep Quebec | False | By John F. Burns, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | Hecla Mining Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/rally-fades-as-dow-falls-27.48-points.html | Rally Fades As Dow Falls 27.48 Points | False | By Robert J. Cole | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/north-american-biologicals-reports-earnings-for-qtr-to-dec-31.html | North American Biologicals reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/murder-suspect-s-bid-to-stay-in-canada-tests-pact.html | Murder Suspect's Bid to Stay in Canada Tests Pact | False | By Katherine Bishop, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-technology-japanese-seem-ahead-again-on-advanced-chips.html | BUSINESS TECHNOLOGY; Japanese Seem Ahead Again on Advanced Chips | False | By Andrew Pollack, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/style/let-me-call-you-honey-doesnt-everybody.html | Let Me Call You Honey (Doesn't Everybody?) | False | By Francine Russo | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/food-notes-433791.html | Food Notes | False | By Florence Fabricant | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/exide-electronics-group-inc-reports-earnings-for-qtr-to-dec-30.html | Exide Electronics Group Inc. reports earnings for Qtr to Dec 30 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/style/dining-and-romancing-a-la-casanova-and-company.html | Dining and Romancing a la Casanova and Company | False | By Samuel Hughes | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/news/what-math-without-the-drudgery.html | What? Math Without the Drudgery? | False | By Anthony Depalma | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/metro-datelines-protesting-farmers-give-out-free-bread.html | METRO DATELINES; Protesting Farmers Give Out Free Bread | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/article-869891-no-title.html | Article 869891 -- No Title | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/bridge-862091.html | Bridge | False | By Alan Truscott | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-the-exiles-the-refugees-envision-a-transformed-kuwait.html | WAR IN THE GULF: The Exiles; The Refugees Envision A Transformed Kuwait | False | By Philip Shenon, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-cuts-at-sabena-partner-sought.html | COMPANY NEWS; Cuts at Sabena; Partner Sought | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/sports-people-baseball-striking-resemblance.html | SPORTS PEOPLE: BASEBALL; Striking Resemblance | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-dec-31.html | Midwest Grain Products Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; WAR SUMMARY | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-digest-229691.html | BUSINESS DIGEST | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-patients-don-t-always-respond-and-get-better-medicare-s-role-535091.html | Patients Don't Always Respond and Get Better; Medicare's Role | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/potash-corp-reports-earnings-for-qtr-to-dec-31.html | Potash Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/bush-view-upbeat-on-economy.html | Bush View Upbeat on Economy | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-ncr-stockholder-list-is-given-to-at-t.html | COMPANY NEWS; NCR Stockholder List Is Given to A.T.&T. | False | By Eben Shapiro | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-fokker-to-trim-10-of-workers.html | COMPANY NEWS; Fokker to Trim 10% of Workers | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/cnn-says-it-is-monitoring-iraqis-use-of-its-telephone.html | CNN Says It Is Monitoring Iraqis' Use of Its Telephone | False | By James Barron | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/c-corrections-502391.html | Corrections | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/national-heritage-reports-earnings-for-qtr-to-dec-31.html | National Heritage reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/guilty-of-threats-on-tv-star.html | Guilty of Threats on TV Star | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/dog-show-a-day-s-quiet-wait-for-early-winners.html | DOG SHOW; A Day's Quiet Wait For Early Winners | False | By Robin Finn | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/books/book-notes-388891.html | Book Notes | False | By Edwin McDowell | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/crown-cork-seal-reports-earnings-for-qtr-to-dec-31.html | Crown Cork & Seal reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/reliance-group-reports-earnings-for-qtr-to-dec-31.html | Reliance Group reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/mickelberry-corp-reports-earnings-for-qtr-to-dec-31.html | Mickelberry Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/the-togs-of-war.html | The Togs of War | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/c-corrections-505891.html | Corrections | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/ramey-in-recital.html | Ramey in Recital | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/results-plus-337391.html | RESULTS PLUS | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/mardi-gras-reveling-marked-by-darts-at-iraq-and-hussein.html | Mardi Gras Reveling Marked By Darts at Iraq and Hussein | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/c-correction-512091.html | Correction | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | Illinois Power Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/basketball-ncaa-inquiry-on-syracuse-is-reported.html | BASKETBALL; N.C.A.A. Inquiry on Syracuse Is Reported | False | By Jack Curry, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/germans-lower-expectations-on-east-s-economic-recovery.html | Germans Lower Expectations On East's Economic Recovery | False | By Ferdinand Protzman, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/fairchild-corp-reports-earnings-for-qtr-to-dec-30.html | Fairchild Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-533391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/chambers-development-reports-earnings-for-qtr-to-dec-31.html | Chambers Development reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-leslie-fay-revises-its-1990-earnings.html | COMPANY NEWS; Leslie Fay Revises Its 1990 Earnings | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/mmi-medical-reports-earnings-for-qtr-to-jan-25.html | MMI Medical reports earnings for Qtr to Jan 25 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/church-council-assembly-distracted-by-war.html | Church Council Assembly Distracted by War | False | By Steven Erlanger, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/donohue-inc-reports-earnings-for-qtr-to-dec-31.html | Donohue Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/friedman-industries-reports-earnings-for-qtr-to-dec-31.html | Friedman Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/political-memo-amid-silence-portents-of-bush's-1992-campaign.html | Political Memo; Amid Silence, Portents of Bush's 1992 Campaign | False | By Robin Toner, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/cincinnati-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Microwave Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/prominent-psychiatrist-is-pleading-insanity.html | Prominent Psychiatrist Is Pleading Insanity | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/saudis-seek-to-borrow-billions.html | Saudis Seek to Borrow Billions | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/hockey-islanders-end-a-six-game-slump.html | HOCKEY; Islanders End a Six-Game Slump | False | By Alex Yannis, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-26.html | Optical Radiation Corp. reports earnings for Qtr to Jan 26 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/movies/review-film-long-repressed-tale-of-repression.html | Review/Film; Long-Repressed Tale of Repression | False | By Janet Maslin | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | Jaclyn Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/metro-datelines-baby-fatally-beaten-and-father-is-held.html | METRO DATELINES; Baby Fatally Beaten And Father Is Held | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-israeli-israeli-aide-cancels-us-trip.html | WAR IN THE GULF: Israel; Israeli Aide Cancels U.S. Trip | False | Special to The New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/cbs-likely-to-replace-producer.html | CBS Likely To Replace Producer | False | By Bill Carter | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/holiday-rv-superstores-inc-reports-earnings-for-year-to-oct-31.html | Holiday RV Superstores Inc. reports earnings for Year to Oct 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/news-summary-219991.html | NEWS SUMMARY | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/for-india-castle-many-tourist-cancellations.html | For India Castle, Many Tourist Cancellations | False | By Barbara Crossette, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/books/books-of-the-times-a-fictional-desert-war-a-lot-like-the-real-one.html | Books of The Times; A Fictional Desert War a Lot Like the Real One | False | By Herbert Mitgang | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/gary-not-nancy-dies-on-thirtysomething.html | Gary, Not Nancy, Dies On 'Thirtysomething' | False | By Larry Rohter, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/glatfelter-ph-a-reports-earnings-for-qtr-to-dec-31.html | Glatfelter (P.H.) (A) reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-remington-pays-fine-for-canadian-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Remington Pays Fine For Canadian Campaign | False | By Kim Foltz | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/quotation-of-the-day-494991.html | Quotation of the Day | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/health-concepts-iv-inc-reports-earnings-for-qtr-to-nov-30.html | Health Concepts IV Inc. reports earnings for Qtr to Nov 30 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/l-patients-don-t-always-respond-and-get-better-doctor-and-friend-537691.html | Patients Don't Always Respond and Get Better; Doctor and Friend | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/the-plo-back-from-the-brink.html | The P.L.O. -- Back From the Brink | False | By Rita E. Hauser | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/bakker-s-45-year-prison-term-set-aside.html | Bakker's 45-Year Prison Term Set Aside | False | By George James | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/basketball-suns-win-and-halt-lakers-streak-at-16.html | BASKETBALL; Suns Win and Halt Lakers' Streak at 16 | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/theater/the-new-annie-2-looks-for-well-heeled-friends.html | The New 'Annie 2' Looks for Well-Heeled Friends | False | By Mervyn Rothstein | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-people-522891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/gains-reported-in-south-africa-talks.html | Gains Reported in South Africa Talks | False | By Christopher S. Wren | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sybron-acquisition-co-reports-earnings-for-qtr-to-dec-31.html | Sybron Acquisition Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/hebrew-arts-center-is-changing-its-name.html | Hebrew Arts Center Is Changing Its Name | False | | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/threat-to-cellular-phone-services.html | Threat to Cellular Phone Services | False | By Edmund L Andrews, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/sports-of-the-times-some-women-could-coach-men-s-hoops.html | SPORTS OF THE TIMES; Some Women Could Coach Men's Hoops | False | By George Vecsey | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/randolph-may-rejoin-yankees-but-at-3d.html | Randolph May Rejoin Yankees, But at 3d | False | By Michael Martinez | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/french-file-lawsuit-over-a-new-york-label.html | French File Lawsuit Over a New York Label | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/key-rates-878791.html | Key Rates | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/sports-people-college-basketball-in-house-investigation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; In-House Investigation | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/news/a-precedent-setting-move.html | A Precedent-Setting Move | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/philippines-seeks-higher-base-rent.html | PHILIPPINES SEEKS HIGHER BASE RENT | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/sports-people-boxing-title-fight-stays-put.html | SPORTS PEOPLE: BOXING; Title Fight Stays Put | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-dec-31.html | Health & Rehabilitation Properties Trust reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sale-pact-for-fnn-is-reached.html | Sale Pact For FNN Is Reached | False | By Geraldine Fabrikant | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/william-bentz-plagemann-writer-77.html | William Bentz Plagemann, Writer, 77 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/hired-to-be-negotiator-but-treated-like-pariah.html | Hired to Be Negotiator, But Treated Like Pariah | False | By Matthew L Wald, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/thermo-instrument-reports-earnings-for-qtr-to-dec-29.html | Thermo Instrument reports earnings for Qtr to Dec 29 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/gibson-cr-co-a-reports-earnings-for-qtr-to-dec-31.html | Gibson (C.R.) Co. (A) reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/briefs-234291.html | BRIEFS | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-scali-reportedly-in-negotiations-over-sale.html | THE MEDIA BUSINESS: ADVERTISING; Scali Reportedly in Negotiations Over Sale | False | By Kim Foltz | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/healthinfusion-inc-reports-earnings-for-qtr-to-dec-31.html | HealthInfusion Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/executives.html | EXECUTIVES | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | Dibrell Brothers Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-29.html | Cincinnati Milacron Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-people-chief-of-la-salle-bank-to-step-down-in-april.html | BUSINESS PEOPLE; Chief of La Salle Bank To Step Down in April | False | By Daniel F. Cuff | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-press-pentagon-moves-widen-reporters-access-gulf-ground-units.html | WAR IN THE GULF: The Press; Pentagon Moves to Widen Reporters' Access to Gulf Ground Units | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | Brenco Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/us/city-shuts-school-after-two-deaths.html | CITY SHUTS SCHOOL AFTER TWO DEATHS | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/neediest-cases-fund-giving-homeless-a-rescuing-push.html | Neediest Cases Fund Giving Homeless a Rescuing 'Push' | False | By Jonathan Rabinovitz | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/c-span-visits-the-halls-of-time-magazine.html | C-Span Visits the Halls Of Time Magazine | False | By Randall Rothenberg | 1991-02-27 | TX 3-015016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/rise-in-net-at-reuters.html | Rise in Net At Reuters | False | AP | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/figure-skating-uncertainty-is-the-mood-at-nationals.html | FIGURE SKATING; Uncertainty Is the Mood at Nationals | False | By Michael Janofsky, Special To the New York Times | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/wine-talk-420591.html | Wine Talk | False | By Frank J. Prial | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/review-music-new-cellist-for-the-shanghai.html | Review/Music; New Cellist for the Shanghai | False | By John Rockwell | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/forsaking-the-mentally-ill.html | Forsaking the Mentally Ill | False | By Oliver Sacks | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-ads-for-tums-upset-a-rival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads for Tums Upset a Rival | False | | 1991-02-27 | TX 3-015016 | | |
| 1991-02-13 | 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-accounts-523691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-27 | TX 3-015016 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-iraqi-report-excerpts-from-the-tv-reporter-s-account.html | WAR IN THE GULF: IRAQI REPORT; Excerpts From the TV Reporter's Account | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Jackpot Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/blue-skies-for-mr-bush-s-economists.html | Blue Skies for Mr. Bush's Economists | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-artistic-visions-of-home-sweet-home.html | CURRENTS; Artistic Visions of Home Sweet Home | False | By Carol Vogel | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/gyorgy-krasso-hungarian-dissident-58.html | Gyorgy Krasso; Hungarian Dissident, 58 | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/morse-code-requirement-for-ham-radio-is-lifted.html | Morse Code Requirement For Ham Radio Is Lifted | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/andres-wines-reports-earnings-for-qtr-to-dec-31.html | Andres Wines reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/news-summary-503791.html | NEWS SUMMARY | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/movies/review-film-methods-of-madness-in-silence-of-the-lambs.html | Review/Film; Methods of Madness in 'Silence of the Lambs' | False | By Vincent Canby | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/dixon-ticonderoga-reports-earnings-for-qtr-to-dec-31.html | Dixon Ticonderoga reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ncr-seeks-fcc-action.html | NCR Seeks F.C.C. Action | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-football-giants-still-sorting-out-their-staff.html | PRO FOOTBALL; Giants Still Sorting Out Their Staff | False | By Gerald Eskenazi | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-british-air-is-again-seeking-approval-of-reduced-fares.html | COMPANY NEWS; British Air Is Again Seeking Approval of Reduced Fares | False | By Agis Salpukas | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/agents-take-aim-at-drugs-in-projects.html | Agents Take Aim at Drugs in Projects | False | By Joseph B. Treaster | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-texas-instruments-cuts-320-workers.html | COMPANY NEWS; Texas Instruments Cuts 320 Workers | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/pacer-technology-reports-earnings-for-qtr-to-dec-31.html | Pacer Technology reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/optek-technology-reports-earnings-for-qtr-to-oct-26.html | Optek Technology reports earnings for Qtr to Oct 26 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/travel-resurges-across-us-as-americans-adjust-to-war.html | Travel Resurges Across U.S. As Americans Adjust to War | False | By Seth Mydans, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/400-tomahawks-ordered.html | 400 Tomahawks Ordered | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/digital-sound-reports-earnings-for-qtr-to-dec-31.html | Digital Sound reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | Gorman-Rupp Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/xscribe-corp-reports-earnings-for-qtr-to-dec-31.html | Xscribe Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/kremlin-unveils-plan-to-double-prices.html | Kremlin Unveils Plan to Double Prices | False | By Francis X. Clines, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/reviews-television-2-redgraves-as-baby-jane-and-her-sister.html | Reviews/Television; 2 Redgraves as Baby Jane and Her Sister | False | By John J. O'Connor | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | Lubrizol Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/minister-asks-end-to-protest-at-queens-store.html | Minister Asks End to Protest at Queens Store | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-ceiling-moldings-for-the-ears.html | CURRENTS; Ceiling Moldings For the Ears | False | By Carol Vogel | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/thomson-advisory-group-lp-reports-earnings-for-qtr-to-dec-31.html | Thomson Advisory Group L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Century Telephone Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/espey-mfg-electronics-reports-earnings-for-qtr-to-dec-31.html | Espey Mfg & Electronics reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/bowmar-instrument-reports-earnings-for-qtr-to-dec-31.html | Bowmar Instrument reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/aetna-life-casualty-reports-earnings-for-qtr-to-dec-31.html | Aetna Life & Casualty reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/barnwell-industries-reports-earnings-for-qtr-to-dec-31.html | Barnwell Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/c-corrections-902491.html | Corrections | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/business-people-new-president-named-for-mckesson-drug.html | BUSINESS PEOPLE; New President Named For McKesson Drug | False | By Daniel F. Cuff | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/metro-matters-wagner-legacy-the-redefining-of-the-mayoralty.html | Metro Matters; Wagner Legacy: The Redefining Of the Mayoralty | False | By Sam Roberts | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-domino-s-pizza-goes-to-brown.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Domino's Pizza Goes to Brown | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-people-college-football-paterno-makes-plea.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Paterno Makes Plea | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-music-offering-high-technique-from-the-ussr-state-symphony.html | Review/Music; Offering High Technique From the U.S.S.R. State Symphony | False | By Bernard Holland | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-war-notebook-daily-riyadh-dammam-express-it-s-no-toonerville-trolley.html | WAR IN THE GULF: WAR NOTEBOOK; Daily Riyadh-Dammam Express: It's No Toonerville Trolley | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | Wolohan Lumber Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Poe & Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-cbs-lost-156-million-in-fourth-quarter.html | THE MEDIA BUSINESS; CBS Lost $156 Million in Fourth Quarter | False | By Bill Carter | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/for-an-artist-and-his-dogs-the-feelings-are-mutual.html | For an Artist and His Dogs, The Feelings Are Mutual | False | By Elaine Louie | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/white-house-details-5-year-transit-plan.html | White House Details 5-Year Transit Plan | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-club-med-buying-a-tour-operation.html | COMPANY NEWS; Club Med Buying A Tour Operation | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/police-plan-new-version-of-foot-duty.html | Police Plan New Version Of Foot Duty | False | By Ralph Blumenthal | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/tax-exempt-issue-priced-by-orlando.html | Tax-Exempt Issue Priced by Orlando | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-dec29.html | Wellco Enterprises Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-syria-syria-said-to-renew-pledge-on-israel-s-status.html | WAR IN THE GULF: SYRIA; Syria Said to Renew Pledge on Israel's Status | False | By Alan Cowell, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/how-discarded-relics-can-light-up-the-night.html | How Discarded Relics Can Light Up the Night | False | By Suzanne Slesin | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-basketball-pistons-stunned-by-pacers.html | PRO BASKETBALL; Pistons Stunned By Pacers | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/elliot-l-gilbert-60-a-professor-of-english.html | Elliot L. Gilbert, 60, A Professor of English | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/hanson-plc-reports-earnings-for-qtr-to-dec-31.html | Hanson Plc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/prudential-bache-chief-quits-after-big-losses.html | Prudential-Bache Chief Quits After Big Losses | False | By Kurt Eichenwald | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/media-business-advertising-addenda-hertz-subsidiary-goes-rosenfeld-sirowitz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hertz Subsidiary Goes To Rosenfeld, Sirowitz | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/spinnaker-software-corp-reports-earnings-for-qtr-to-dec-31.html | Spinnaker Software Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/dog-show-patience-at-beauty-parlor-brings-reward-for-peter.html | DOG SHOW; Patience at Beauty Parlor Brings Reward for Peter | False | By Robin Finn | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/weicker-proposes-an-income-tax-in-fiscal-overhaul-for-connecticut.html | Weicker Proposes an Income Tax In Fiscal Overhaul for Connecticut | False | By Kirk Johnson, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-people-hockey-taglianetti-sidelined.html | SPORTS PEOPLE: HOCKEY; Taglianetti Sidelined | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/compucom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Compucom Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/new-police-chief-named-in-detroit.html | NEW POLICE CHIEF NAMED IN DETROIT | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/versar-inc-reports-earnings-for-qtr-to-dec-31.html | Versar Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-basketball-few-comforts-of-home-for-knicks.html | PRO BASKETBALL; Few Comforts of Home for Knicks | False | By Clifton Brown | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/two-pesos-inc-reports-earnings-for-qtr-to-dec-31.html | Two Pesos Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/assam-separatists-terrorizing-tea-planters.html | Assam Separatists Terrorizing Tea Planters | False | By Sanjoy Hazarika, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/el-paso-refinery-lp-reports-earnings-for-qtr-to-dec-31.html | El Paso Refinery L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/vtx-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | VTX Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |