# Exhibit G2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/consumer-rates-money-fund-yields-down-for-fifth-week.html | CONSUMER RATES; Money Fund Yields Down for Fifth Week | False | By Robert Hurtado | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-people-pro-football-49ers-name-president-coach-s-pact-extended.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Name President; Coach's Pact Extended | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/kinetic-concepts-inc-reports-earnings-for-qtr-to-dec-31.html | Kinetic Concepts Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/international-research-development-reports-earnings-for-qtr-to-dec-31.html | International Research & Development reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/press-secretary-resigns-as-dinkins-reaches-out-to-public.html | Press Secretary Resigns as Dinkins Reaches Out to Public | False | By Todd S. Purdum | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-dance-illusion-mystery-and-space.html | Review/Dance; Illusion, Mystery And Space | False | By Jennifer Dunning | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/velcro-industries-reports-earnings-for-qtr-to-dec-31.html | Velcro Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/durham-corp-reports-earnings-for-qtr-to-dec-31.html | Durham Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-people-baseball-umpires-fear-lockout.html | SPORTS PEOPLE: BASEBALL; Umpires Fear Lockout | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/riverbend-international-corp-reports-earnings-for-qtr-to-dec-31.html | Riverbend International Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/otay-mesa-journal-can-one-airport-unite-two-nations.html | OTAY MESA JOURNAL; Can One Airport Unite Two Nations? | False | By Mark A. Uhlig, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/early-month-vehicle-sales-down-23.6.html | Early-Month Vehicle Sales Down 23.6% | False | By Doron P. Levin, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/home-improvement.html | Home Improvement | False | By John Warde | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/accusers-balk-at-winnie-mandela-trial.html | Accusers Balk at Winnie Mandela Trial | False | By Christopher S. Wren, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-football-mets-speeding-up-gooden-talks.html | PRO FOOTBALL; Mets Speeding Up Gooden Talks | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/rev-bernard-lee-55-civil-rights-advocate.html | Rev. Bernard Lee, 55, Civil Rights Advocate | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/economic-investment-trust-reports-earnings-for-year-to-dec-31.html | Economic Investment Trust reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/college-basketball-st-john-s-gets-by-boston-college.html | COLLEGE BASKETBALL; St. John's Gets By Boston College | False | By Jack Curry, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/topics-of-the-times-misplaced-zeal.html | Topics of The Times; Misplaced Zeal | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/abraham-h-fineman-allergist-94.html | Abraham H. Fineman; Allergist, 94 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | Sparton Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/southern-starr-broadcasting-reports-earnings-for-qtr-to-dec-31.html | Southern Starr Broadcasting reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/progress-gets-ham-radio-operators-in-trouble.html | Progress Gets Ham Radio Operators in Trouble | False | By John Markoff | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/parlux-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | Parlux Fragrances Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-dec-31.html | Greenery Rehabilitation Group reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/insituform-mid-america-reports-earnings-for-qtr-to-dec-31.html | Insituform Mid-America reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-singin-in-the-jacuzzi.html | CURRENTS; Singin' In the Jacuzzi | False | By Carol Vogel | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/topics-of-the-times-get-to-the-meat-of-it.html | Topics of The Times; Get to the Meat of It | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/aerovox-inc-reports-earnings-for-qtr-to-dec-29.html | Aerovox Inc. reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/results-plus-626291.html | RESULTS PLUS | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/books/books-of-the-times-a-jew-s-gentle-look-at-germany.html | Books of The Times; A Jew's Gentle Look at Germany | False | By Christopher Lehmann-Haupt | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/books/first-half-of-huck-finn-in-twain-s-hand-is-found.html | First Half of 'Huck Finn,' in Twain's Hand, Is Found | False | By Rita Reif | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/style/chronicle-104591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-layoff-of-new-jersey-workers-will-hurt-state-179791.html | Layoff of New Jersey Workers Will Hurt State | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-strategy-iraq-said-hide-key-war-center-baghdad-hotel-for-foreigners.html | WAR IN THE GULF: STRATEGY; Iraq Said to Hide Key War Center In a Baghdad Hotel for Foreigners | False | By Eric Schmitt, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-et-bank-depositors-pay-insurance-premium-no-fdic-conspiracy-177091.html | Let Bank Depositors Pay Insurance Premium; No F.D.I.C. Conspiracy | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/oil-finish-puts-new-life-in-oak-furniture.html | Oil Finish Puts New Life in Oak Furniture | False | By Michael Varese | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/dinkins-holds-court-at-a-town-meeting-in-queens.html | Dinkins Holds Court at a Town Meeting in Queens | False | By Felicia R. Lee | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/health/making-dreaded-test-user-friendly.html | Making Dreaded Test User-Friendly | False | By Sandra Blakeslee | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/home-office-reference-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | Home Office Reference Laboratory Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Foremost Corp. of America reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/soccer-plan-for-new-outdoor-league-is-set-back.html | SOCCER; Plan for New Outdoor League Is Set Back | False | By Alex Yannis | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ventra-group-reports-earnings-for-qtr-to-dec-31.html | Ventra Group reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/players-international-inc-reports-earnings-for-qtr-to-dec-31.html | Players International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/c-corrections-905991.html | Corrections | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/credit-markets-little-change-in-treasury-prices.html | CREDIT MARKETS; Little Change in Treasury Prices | False | By Kenneth N. Gilpin | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-a-new-fight-over-lockheed.html | COMPANY NEWS; A New Fight Over Lockheed | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/kirk-douglas-injured-in-crash.html | Kirk Douglas Injured in Crash | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/edgar-f-johnson-manufacturer-91.html | Edgar F. Johnson; Manufacturer, 91 | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-pakistan-paper-in-english.html | THE MEDIA BUSINESS; Pakistan Paper in English | False | AP | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/strong-earnings-are-posted-by-three-gm-subsidiaries.html | Strong Earnings Are Posted by Three G.M. Subsidiaries | False | By Doron P. Levin, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/executive-changes-822791.html | EXECUTIVE CHANGES | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/calendar-vegetables-linens-and-furniture.html | Calendar: Vegetables, Linens and Furniture | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-americans-carnage-in-baghdad-erases-image-of-an-antiseptic-war.html | WAR IN THE GULF: AMERICANS; Carnage in Baghdad Erases Image of an Antiseptic War | False | By Peter Applebome | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/patrick-industries-reports-earnings-for-qtr-to-dec-31.html | Patrick Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-we-can-t-afford-the-high-price-of-cheap-oil-181991.html | We Can't Afford the High Price of Cheap Oil | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/applied-materials-inc-reports-earnings-for-qtr-to-jan-27.html | Applied Materials Inc. reports earnings for Qtr to Jan 27 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Hershey Foods Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-of-the-times-will-the-mets-sign-enough-pitching.html | SPORTS OF THE TIMES; Will the Mets Sign 'Enough Pitching?' | False | By Dave Anderson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/viceroy-homes-reports-earnings-for-qtr-to-dec-31.html | Viceroy Homes reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/cbi-industries-reports-earnings-for-qtr-to-dec-31.html | CBI Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/aldus-corp-reports-earnings-for-qtr-to-dec-31.html | Aldus Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/figure-skating-drug-testing-dispute-over-soviet-skater.html | FIGURE SKATING; Drug-Testing Dispute Over Soviet Skater | False | By Michael Janofsky, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/inquiry-on-deaths-going-nowhere-in-romania.html | Inquiry on Deaths Going Nowhere in Romania | False | By Stephen Engelberg, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-concession-by-teachers-shows-system-working-180091.html | Concession by Teachers Shows System Working | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/videocart-inc-reports-earnings-for-year-to-dec-31.html | Videocart Inc. reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/style/chronicle-103791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/george-sim-johnston-dies-at-66-president-of-investment-concern.html | George Sim Johnston Dies at 66; President of Investment Concern | False | By Joan Cook | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-pop-nostalgia-plain-and-simple.html | Review/Pop; Nostalgia, Plain And Simple | False | By Stephen Holden | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/for-yugoslavia-another-impasse.html | FOR YUGOSLAVIA, ANOTHER IMPASSE | False | By Chuck Sudetic, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/losses-for-cellular-concerns.html | Losses for Cellular Concerns | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/prairie-oil-royalties-reports-earnings-for-qtr-to-dec-31.html | Prairie Oil Royalties reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/barbara-dodge-borland-writer-87.html | Barbara Dodge Borland; Writer, 87 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/american-reliance-reports-earnings-for-qtr-to-dec-31.html | American Reliance reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-ftc-signals-its-concerns-over-deceptive-campaigns.html | THE MEDIA BUSINESS: ADVERTISING; F.T.C. Signals Its Concerns Over Deceptive Campaigns | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/the-un-today.html | The U.N. Today | False | | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/woman-killed-with-4-in-fire-after-saving-2.html | Woman Killed With 4 in Fire After Saving 2 | False | By Robert Hanley, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/improvisations-if-efficient-small-offices-are-grand.html | IMPROVISATIONS; If Efficient, Small Offices Are Grand | False | By Elaine Louie | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/conftertech-international-reports-earnings-for-qtr-to-dec-31.html | Conftertech International reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/theater/review-mime-timid-angel-visits-sad-woman.html | Review/Mime; Timid Angel Visits Sad Woman | False | By Jack Anderson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Providence Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ennisteel-corp-reports-earnings-for-qtr-to-dec-31.html | Ennisteel Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/carl-spaeth-83-dies-ex-stanford-law-dean.html | Carl Spaeth, 83, Dies; Ex-Stanford Law Dean | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/us-canada-air-travel.html | U.S.-Canada Air Travel | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/health/personal-health-395691.html | Personal Health | False | By Jane E. Brody | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-people-043091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/frequent-flier-brokers-barred.html | Frequent-Flier Brokers Barred | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/c-corrections-050791.html | Corrections | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/britain-cuts-interest-rate-half-a-point.html | Britain Cuts Interest Rate Half a Point | False | By Steven Prokesch, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/pentech-international-reports-earnings-for-qtr-to-dec-31.html | Pentech International reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-the-commanders-commanders-deny-error-on-target.html | WAR IN THE GULF: THE COMMANDERS; COMMANDERS DENY ERROR ON TARGET | False | By R.w. Apple Jr., Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-the-bomb-weapon-was-adapted-for-use-by-stealth-fighter.html | WAR IN THE GULF: THE BOMB; Weapon Was Adapted for Use by Stealth Fighter | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-music-beaux-arts-trio-s-premiere-of-rorem-piece.html | Review/Music; Beaux Arts Trio's Premiere of Rorem Piece | False | By James R. Oestreich | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/41-mexicans-killed-as-worshipers-panic-at-religious-shrine.html | 41 Mexicans Killed As Worshipers Panic At Religious Shrine | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-people-hockey-capitals-ban-kordic.html | SPORTS PEOPLE: HOCKEY; Capitals Ban Kordic | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/amplicon-inc-reports-earnings-for-qtr-to-dec-31.html | Amplicon Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-the-pentagon-us-calls-target-a-command-center.html | WAR IN THE GULF: THE PENTAGON; U.S. Calls Target a Command Center | False | By Michael R. Gordon, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/inside-538091.html | INSIDE | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/first-capital-holdings-reports-earnings-for-qtr-to-dec-31.html | First Capital Holdings reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-how-cnn-screens-its-baghdad-reports-165791.html | How CNN Screens Its Baghdad Reports | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | International Aluminum Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/regal-communications-reports-earnings-for-qtr-to-dec-31.html | Regal Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/cbs-evening-news-names-new-producers.html | 'CBS Evening News' Names New Producers | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/check-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Check Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/mccaw-cellular-reports-earnings-for-qtr-to-dec-31.html | McCaw Cellular reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors Acceptance Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/wpl-holdings-reports-earnings-for-qtr-to-dec-31.html | WPL Holdings reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/key-rates-832491.html | Key Rates | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/gibraltar-mines-reports-earnings-for-qtr-to-dec-31.html | Gibraltar Mines reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/finance-briefs-824391.html | FINANCE BRIEFS | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/in-unusual-move-epa-tries-to-fine-energy-dept-over-cleanup.html | In Unusual Move, E.P.A. Tries to Fine Energy Dept. Over Cleanup | False | By Matthew L Wald | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/plucking-gems-from-german-ashes.html | Plucking Gems From German Ashes | False | By Ferdinand Protzman, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/new-york-could-be-big-loser-in-us-transportation-plan.html | New York Could Be Big Loser In U.S. Transportation Plan | False | By Calvin Sims, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-occidental-revamping-will-cost-1000-jobs.html | COMPANY NEWS; Occidental Revamping Will Cost 1,000 Jobs | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/noreen-energy-resources-reports-earnings-for-qtr-to-dec-31.html | Noreen Energy Resources reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-jazz-freedom-to-experiment.html | Review/Jazz; Freedom to Experiment | False | By Peter Watrous | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/central-europe-is-scared.html | Central Europe Is Scared | False | By Charles Gati | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/insituform-gulf-south-reports-earnings-for-qtr-to-dec-29.html | Insituform Gulf South reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/vs-services-reports-earnings-for-qtr-to-dec-26.html | VS Services reports earnings for Qtr to Dec 26 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/waverly-inc-reports-earnings-for-qtr-to-dec-31.html | Waverly Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-paratroopers-tough-special-division-awaits-war-in-the-desert.html | WAR IN THE GULF: PARATROOPERS; Tough Special Division Awaits War in the Desert | False | By John Kifner, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/japan-s-trade-surplus-is-up.html | Japan's Trade Surplus Is Up | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/sensor-control-corp-reports-earnings-for-qtr-to-dec-31.html | Sensor Control Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/saturn-cars-being-recalled-for-seat-defect.html | Saturn Cars Being Recalled for Seat Defect | False | By Doron P. Levin, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/enserch-inc-reports-earnings-for-qtr-to-dec-31.html | Enserch Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/style/chronicle-558491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/college-hockey-notebook-boston-u-inspired-after-beanpot.html | COLLEGE HOCKEY: Notebook; Boston U. Inspired After Beanpot | False | By William N. Wallace | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-bush-quandary-civilian-toll-iraq-could-strain-alliance-bring-pressure.html | WAR IN THE GULF: BUSH QUANDARY; Civilian Toll in Iraq Could Strain Alliance And Bring Pressure to Speed a Ground War | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/essay-cold-war-ii-has-begun.html | ESSAY; Cold War II Has Begun | False | By William Safire | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-dec-31.html | Arctic Alaska Fisheries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/briefs-434091.html | BRIEFS | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/damage-control-and-real-damage.html | Damage Control -- and Real Damage | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-overview-iraq-says-us-killed-hundreds-civilians-shelter-but-allies-call.html | WAR IN THE GULF: THE OVERVIEW; IRAQ SAYS U.S. KILLED HUNDREDS OF CIVILIANS AT SHELTER, BUT ALLIES CALL IT MILITARY POST | False | By Alessandra Stanley | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/green-forest-lumber-reports-earnings-for-qtr-to-dec-31.html | Green Forest Lumber reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/sun-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Sun Electric Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-europe-bombing-puts-britain-s-government-defensive-arab-nations-divided.html | WAR IN THE GULF: EUROPE Bombing Puts Britain's Government on Defensive; Arab Nations Divided | False | By Clyde Haberman, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-gerber-toy-line.html | COMPANY NEWS; Gerber Toy Line | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/fcc-acts-on-cellular-competition.html | F.C.C. Acts On Cellular Competition | False | By Edmund L Andrews, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/cominco-resources-reports-earnings-for-qtr-to-dec-31.html | Cominco Resources reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/quality-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Quality Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/trio-tech-international-reports-earnings-for-qtr-to-dec-28.html | Trio-Tech International reports earnings for Qtr to Dec 28 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/omega-hydrocarbons-reports-earnings-for-year-to-dec-31.html | Omega Hydrocarbons reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/irs-seeks-5-billion-from-drexel.html | I.R.S. Seeks $5 Billion From Drexel | False | By Philip Shabecoff, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-soviet-union/gorbachev-s-envoy-sees-glimmers-hope-after-talks-with.html | WAR IN THE GULF: SOVIET UNION; Gorbachev's Envoy Sees 'Glimmers' of Hope After Talks With Iraqi Leader | False | By Serge Schmemann, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/united-insurance-cos-reports-earnings-for-qtr-to-dec-31.html | United Insurance Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/adobe-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Adobe Resources Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/where-to-find-it-the-tiny-bathroom-tiles-are-back.html | WHERE TO FIND IT; The Tiny Bathroom Tiles Are Back | False | By Terry Trucco | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/i-m-ready-to-run-in-92.html | I'm Ready To Run in '92 | False | By George McGovern | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/memorial-for-jesuit-leader.html | Memorial for Jesuit Leader | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | Garan Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-baghdad-scene-baghdad-rescuers-search-for-life-with-little-hope.html | WAR IN THE GULF: BAGHDAD SCENE; Baghdad Rescuers Search For Life With Little Hope | False | AP | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/egghead-discount-software-reports-earnings-for-12wks-to-jan-5.html | Egghead Discount Software reports earnings for 12wks to Jan 5 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-catfish-coming-to-mcdonald-s.html | THE MEDIA BUSINESS; Catfish Coming To McDonald's | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Southwest Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/philip-morris-sells-3-year-7-5-8-notes.html | Philip Morris Sells 3-Year, 7 5/8% Notes | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | Loews Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ibm-s-new-fast-chip.html | I.B.M.'s New Fast Chip | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/tsi-corp-reports-earnings-for-qtr-to-dec-30.html | TSI Corp. reports earnings for Qtr to Dec 30 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/soldiers-and-barbie-aiming-at-nintendo.html | Soldiers and Barbie Aiming at Nintendo | False | By Carol Lawson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-29.html | Arrow Automotive Industries reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/defying-kenya-s-one-party-state-dissident-plans-opposition-group.html | Defying Kenya's One-Party State, Dissident Plans Opposition Group | False | By Jane Perlez, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-cabaret-celebrating-the-songs-heard-on-broadway.html | Review/Cabaret; Celebrating the Songs Heard on Broadway | False | By Stephen Holden | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/lilco-offers-bonds-with-8.81-yield.html | Lilco Offers Bonds With 8.81% Yield | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/turnaround-for-rangers-in-victory-over-the-devils.html | Turnaround for Rangers in Victory Over the Devils | False | By Alex Yannis | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/durr-fillauer-medical-reports-earnings-for-qtr-to-dec-31.html | Durr-Fillauer Medical reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-let-bank-depositors-pay-insurance-premium-173891.html | Let Bank Depositors Pay Insurance Premium | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-top-ogilvy-executive-resigns-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Ogilvy Executive Resigns in Chicago | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/bancroft-convertible-fund-reports-earnings-for-qtr-to-jan-31.html | Bancroft Convertible Fund reports earnings for Qtr to Jan 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/husband-defends-immunity-in-love-triangle-case.html | Husband Defends Immunity in Love-Triangle Case | False | By James Feron, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/parkland-indus-reports-earnings-for-qtr-to-dec-31.html | Parkland Indus reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/18-intimate-settings-for-entertaining.html | 18 Intimate Settings For Entertaining | False | By Barbara Gamarekian, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/movies/it-was-scoffed-at-but-wolves-is-up-for-a-dozen-oscars.html | It Was Scoffed At, But 'Wolves' Is Up For a Dozen Oscars | False | By Larry Rohter, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/killed-by-friend-or-foe-it-s-all-the-same.html | Killed by Friend or Foe, It's All the Same | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/us-and-japan-to-start-talks-on-chips.html | U.S. and Japan to Start Talks on Chips | False | By David E. Sanger, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/cascade-international-inc-reports-earnings-for-qtr-to-dec-31.html | Cascade International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/immigration-loses-aides-in-shake-up.html | Immigration Loses Aides in Shake-Up | False | By David Johnston, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-television-in-interview-rushdie-tells-of-life-on-the-run.html | Review/Television; In Interview, Rushdie Tells of Life on the Run | False | By Walter Goodman | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/walter-klien-63-pianist-interpreted-mozart-and-brahms.html | Walter Klien, 63, Pianist Interpreted Mozart and Brahms | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/man-his-head-wrapped-in-tape-is-found-dead-in-midtown-studio.html | Man, His Head Wrapped in Tape, Is Found Dead in Midtown Studio | False | By George James | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/video-jukebox-network-inc-reports-earnings-for-year-to-dec-31.html | Video Jukebox Network Inc. reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/occupational-urgent-care-reports-earnings-for-qtr-to-dec-31.html | Occupational-Urgent Care reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-europe-bombing-puts-britain-s-government-on-defensive.html | WAR IN THE GULF: EUROPE; Bombing Puts Britain's Government on Defensive | False | By Craig R. Whitney, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/aspin-enters-hospital-with-a-heart-ailment.html | Aspin Enters Hospital With a Heart Ailment | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/brainy-glass-and-bricks.html | Brainy Glass and Bricks | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/a-slowdown-in-tax-returns.html | A Slowdown In Tax Returns | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-reading-where-water-once-flowed.html | CURRENTS; Reading Where Water Once Flowed | False | By Carol Vogel | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-microsystems-new-divisions.html | COMPANY NEWS; Microsystems' New Divisions | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-twa-planning-195-more-layoffs.html | COMPANY NEWS; T.W.A. Planning 195 More Layoffs | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/new-york-found-failing-on-education-in-the-arts.html | New York Found Failing On Education In the Arts | False | By Joseph Berger | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/western-investment-reit-reports-earnings-for-qtr-to-dec-31.html | Western Investment REIT reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/l-did-egypt-originate-geometry-theorem-164991.html | Did Egypt Originate Geometry Theorem? | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/public-private-hard-news.html | PUBLIC & PRIVATE; Hard News | False | By Anna Quindlen | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/electronics-notebook-music-where-you-want-it-to-be.html | ELECTRONICS NOTEBOOK; Music Where You Want It to Be | False | By Edward Rothstein | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/bma-corp-reports-earnings-for-qtr-to-dec-31.html | BMA Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/gm-electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | GM Electronic Data Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/penobscot-shoe-co-reports-earnings-for-qtr-to-nov-30.html | Penobscot Shoe Co. reports earnings for Qtr to Nov 30 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/yesterday-s-favorite-cleansers-make-modern-homes-gleam.html | Yesterday's Favorite Cleansers Make Modern Homes Gleam | False | By Florence Fabricant | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ramsay-health-care-inc-reports-earnings-for-qtr-to-dec-31.html | Ramsay Health Care Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/narcotics-indictment-names-police-as-part-of-new-jersey-ring.html | Narcotics Indictment Names Police as Part Of New Jersey Ring | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/college-player-quits-citing-threats-over-flag.html | College Player Quits, Citing Threats Over Flag | False | By Al Harvin, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/gerald-j-dunworth-a-lawyer-dies-at-79.html | Gerald J. Dunworth, A Lawyer, Dies at 79 | False | | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/dba-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DBA Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/aetna-s-profit-declines-by-6.html | Aetna's Profit Declines by 6% | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/opto-mechanik-inc-reports-earnings-for-qtr-to-dec-31.html | Opto Mechanik Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | Vishay Intertechnology Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | Keystone International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/green-tree-acceptance-reports-earnings-for-qtr-to-dec-31.html | Green Tree Acceptance reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/in-search-of-a-perfect-valentine.html | In Search of a Perfect Valentine | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/gene-test-barred-as-proof-in-court.html | GENE TEST BARRED AS PROOF IN COURT | False | By Gina Kolata | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/russ-berrie-co-reports-earnings-for-qtr-to-dec-31.html | Russ Berrie & Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-return-of-fresca.html | COMPANY NEWS; Return of Fresca | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/sales-fell-income-rose-for-macy-in-2d-quarter.html | Sales Fell, Income Rose For Macy in 2d Quarter | False | By Isadore Barmash | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/chinese-trials-end-fate-of-hundreds-unclear.html | Chinese Trials End; Fate of Hundreds Unclear | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/health/drug-cuts-deaths-tied-to-infection.html | DRUG CUTS DEATHS TIED TO INFECTION | False | By Natalie Angier | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/dancing-in-a-moving-set-designed-by-architects.html | Dancing in a Moving Set Designed by Architects | False | By Jennifer Dunning | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/france-imposes-a-tighter-political-refugee-policy.html | France Imposes a Tighter Political Refugee Policy | False | By Alan Riding, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/soldier-s-last-journey-from-desert-to-farm-town.html | Soldier's Last Journey From Desert to Farm Town | False | By Don Terry, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-football-new-faces-and-old-ones-to-fill-world-league.html | PRO FOOTBALL; New Faces and Old Ones To Fill World League | False | By William N. Wallace | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/mulroney-is-taking-a-harder-line-on-quebec.html | Mulroney Is Taking a Harder Line on Quebec | False | By John F. Burns, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/atmos-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Atmos Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/los-angeles-area-has-3d-water-cut.html | LOS ANGELES AREA HAS 3D WATER CUT | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/the-media-business/advertising-addenda-accounts-045691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/lin-broadcasting-reports-earnings-for-qtr-to-dec-31.html | Lin Broadcasting reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/business-digest-494491.html | BUSINESS DIGEST | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | GM Hughes Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/business-people-booz-allen-s-chief-says-he-ll-step-down.html | BUSINESS PEOPLE; Booz, Allen's Chief Says He'll Step Down | False | By Daniel F. Cuff | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/talking-deals-getting-new-cash-for-biotechnology.html | Talking Deals; Getting New Cash For Biotechnology | False | By Lawrence M. Fisher | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/alice-vansteenberghe-a-resistance-hero-82.html | Alice Vansteenberghe, A Resistance Hero, 82 | False | AP | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-people-pro-football-browns-get-assistant.html | SPORTS PEOPLE: PRO FOOTBALL; Browns Get Assistant | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/colonial-data-technologies-reports-earnings-for-qtr-to-dec-31.html | Colonial Data Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/demand-is-brisk-for-new-york-bonds.html | Demand Is Brisk for New York Bonds | False | By Josh Barbanel | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/delta-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | Delta Natural Gas Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/tucuman-journal-dirty-war-general-vs-the-enforcer.html | TUCUMAN JOURNAL; 'Dirty War' General vs. the Enforcer | False | By Nathaniel C. Nash, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-landscapes-for-the-interior.html | CURRENTS; 'Landscapes for the Interior' | False | By Carol Vogel | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-dance-stretching-the-limits-of-movement.html | Review/Dance; Stretching the Limits of Movement | False | By Anna Kisselgoff | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/scitex-corp-reports-earnings-for-qtr-to-dec-31.html | Scitex Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/new-jersey-symphony-may-face-a-strike.html | New Jersey Symphony May Face a Strike | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/oil-imports-and-inventories-reported-down.html | Oil Imports and Inventories Reported Down | False | By Matthew L. Wald | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ask-computer-systems-reports-earnings-for-qtr-to-dec-31.html | Ask Computer Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/freedom-is-sought-for-bakker.html | Freedom Is Sought for Bakker | False | AP | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/bridge-798091.html | Bridge | False | By Alan Truscott | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | Gamma Biologicals Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/healthcare-international-reports-earnings-for-qtr-to-dec-31.html | Healthcare International reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/adia-services-reports-earnings-for-qtr-to-dec-31.html | Adia Services reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/interest-in-ski-dorms-goes-beyond-weekends.html | Interest in Ski Dorms Goes Beyond Weekends | False | By Janet Nelson | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/quotation-of-the-day-896691.html | Quotation of the Day | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/dog-show-no-stupid-tricks-for-smart-set-dogs.html | DOG SHOW; No Stupid Tricks For Smart-Set Dogs | False | By Robert Mcg. Thomas Jr. | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/stock-rally-resumes-dow-jumps.html | Stock Rally Resumes; Dow Jumps | False | By Robert J. Cole | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT Realty Trust reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/railroad-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Railroad Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/campeau-suit-settlement.html | Campeau Suit Settlement | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/simpson-industries-reports-earnings-for-qtr-to-dec-31.html | Simpson Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/market-place-gambling-curbs-on-money-funds.html | Market Place; Gambling Curbs On Money Funds | False | By Floyd Norris | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-basketball-morris-leads-nets-in-runaway.html | PRO BASKETBALL; Morris Leads Nets In Runaway | False | By Sam Goldaper, Special To the New York Times | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/milgray-electronics-reports-earnings-for-year-to-dec-31.html | Milgray Electronics reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/us/new-murder-trial-is-denied-for-former-indian-leader.html | New Murder Trial Is Denied For Former Indian Leader | False | AP | 1991-02-19 | TX 3-008362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-14 | 1991-02-14 | https://www.nytimes.com/1991/02/14/business/lac-minerals-reports-earnings-for-qtr-to-Dec-31 | LAC Minerals reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-008362 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/aequitron-medical-inc-reports-earnings-for-qtr-to-jan-31.html | Aequitron Medical Inc. reports earnings for Qtr to Jan 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-us-imposes-travel-curbs.html | WAR IN THE GULF; U.S. Imposes Travel Curbs | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Sym-Tek Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/chaus-bernard-inc-n-reports-earnings-for-qtr-to-dec-31.html | Chaus (Bernard) Inc.(N) reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/making-point-first-lady-flies-commercial.html | Making Point, First Lady Flies Commercial | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-john-goodman-plays-the-palace.html | Review/Film; John Goodman Plays the Palace | False | By Janet Maslin | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/a-special-police-patrol-hacks-at-roots-of-crime.html | A Special Police Patrol Hacks at Roots of Crime | False | By Ralph Blumenthal | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-people-139391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/finance-new-issues-sears-unit-prices-8.1-certificates.html | FINANCE/NEW ISSUES; Sears Unit Prices 8.1% Certificates | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/united-gaming-inc-reports-earnings-for-qtr-to-dec-31.html | United Gaming Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-war-notebook-army-medics-improvise-on-some-basic-supplies.html | WAR IN THE GULF: War Notebook; Army Medics Improvise On Some Basic Supplies | False | By Eric Schmitt, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | Curtiss-Wright Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/market-place-a-new-romance-with-commodore.html | Market Place; A New Romance With Commodore | False | By Eben Shapiro | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/first-executive-loss-likely.html | First Executive Loss Likely | False | Special to The New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/harold-klein-80-dies-a-retired-psychiatrist.html | Harold Klein, 80, Dies; A Retired Psychiatrist | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/mexican-opposition-urges-observers-for-vote.html | Mexican Opposition Urges Observers for Vote | False | By Mark A. Uhlig, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/diversified-industries-reports-earnings-for-qtr-to-oct-31.html | Diversified Industries reports earnings for Qtr to Oct 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/umpires-wary-of-lockout-by-owners.html | Umpires Wary of Lockout By Owners | False | By Claire Smith | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/cerbco-inc-reports-earnings-for-qtr-to-dec-31.html | Cerbco Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | Scan-Optics Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/auctions.html | Auctions | False | By Rita Reif | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-knick-deal-for-pierce-is-rumored.html | BASKETBALL; Knick Deal For Pierce Is Rumored | False | By Clifton Brown | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/l-more-services-for-mentally-ill-must-accompany-hospital-cuts-370191.html | More Services for Mentally Ill Must Accompany Hospital Cuts | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/4688-year-of-the-horse-4689-you-choose.html | 4688: Year of the Horse. 4689? You Choose. | False | By James Barron | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/federal-study-questions-ability-of-azt-to-delay-aids-symptoms.html | Federal Study Questions Ability Of AZT to Delay AIDS Symptoms | False | By Gina Kolata, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/robert-di-giorgio-ex-chief-executive-and-chairman-79.html | Robert Di Giorgio Ex-Chief Executive And Chairman, 79 | False | By Glenn Fowler | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/letters-a-wary-arab-world-needs-us-reassurance.html | Letters; A Wary Arab World Needs U.S. Reassurance | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/the-un-today.html | The U.N. Today | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/drabek-breaks-the-bank-and-arbitration-mark.html | Drabek Breaks the Bank and Arbitration Mark | False | By Murray Chass | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-of-the-times-lokar-s-last-point-was-his-best.html | SPORTS OF THE TIMES; Lokar's Last Point Was His Best | False | By George Vecsey | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/sounds-around-town-205591.html | Sounds Around Town | False | By Jon Pareles | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/subway-crime-drops-sharply-at-year-s-end.html | Subway Crime Drops Sharply At Year's End | False | By George James | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/star-technologies-reports-earnings-for-qtr-to-dec-31.html | Star Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-people-hockey-one-for-the-road.html | SPORTS PEOPLE: HOCKEY; One for the Road | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-people-smithkline-us-brands-has-a-new-president.html | BUSINESS PEOPLE; SmithKline U.S. Brands Has a New President | False | By Daniel F. Cuff | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/scor-us-corp-reports-earnings-for-qtr-to-dec-31.html | SCOR U.S. Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/style/ms-taylor-weds-w-d-hartley.html | Ms. Taylor Weds W. D. Hartley | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/quotation-of-the-day-181491.html | Quotation of the Day | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/gould-investors-lp-reports-earnings-for-qtr-to-dec-31.html | Gould Investors L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/wainoco-oil-reports-earnings-for-qtr-to-dec-31.html | Wainoco Oil reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/peoples-westchester-savings-reports-earnings-for-qtr-to-dec-31.html | Peoples Westchester Savings reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/talks-on-climate-end-with-accord.html | TALKS ON CLIMATE END WITH ACCORD | False | By Keith Schneider, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/the-spoken-word.html | The Spoken Word | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/on-my-mind-neither-god-nor-infidel.html | ON MY MIND; Neither God Nor Infidel | False | By A. M. Rosenthal | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-poll-americans-back-continued-air-strikes.html | WAR IN THE GULF: Poll; Americans Back Continued Air Strikes | False | By Maureen Dowd | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-learning-experiences-of-a-teacher-in-china.html | Review/Film; Learning Experiences Of a Teacher in China | False | By Janet Maslin | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/piedmont-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Piedmont Federal Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/anderson-exploration-reports-earnings-for-qtr-to-dec-31.html | Anderson Exploration reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/political-memo-cuomo-and-dinkins-natural-adversaries-in-hard-times.html | Political Memo; Cuomo and Dinkins: Natural Adversaries in Hard Times | False | By Elizabeth Kolbert, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/review-art-concentrated-passion-of-the-circle-and-the-square.html | Review/Art; Concentrated Passion of the Circle and the Square | False | By Michael Brenson | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/style/chronicle-406691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/inside-587391.html | INSIDE | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/theater/review-theater-a-difficult-birth-for-mule-bone.html | Review/Theater; A Difficult Birth For 'Mule Bone' | False | By Frank Rich | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/richard-w-freund-banker-79.html | Richard W. Freund, Banker, 79 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/fibreboard-corp-reports-earnings-for-qtr-to-dec-31.html | Fibreboard Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/lee-hazen-85-top-bridge-player-and-administrator-and-a-lawyer.html | Lee Hazen, 85, Top Bridge Player And Administrator and a Lawyer | False | By Alan Truscott | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-syria-syria-backing-coalition-is-still-insistent-on-golan.html | WAR IN THE GULF: Syria; Syria, Backing Coalition, Is Still Insistent on Golan | False | By Alan Cowell | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/blind-spots-in-the-gulf-the-real-desert-storm.html | Blind Spots in the Gulf; The Real Desert Storm | False | By R. Kent Johns | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | Itel Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/news/aba-nominates-president-elect.html | A.B.A. Nominates President-Elect | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-soviet-union-reflecting-cooling-kremlin-press-grows-critical-iraq-war.html | WAR IN THE GULF: Soviet Union; Reflecting a Cooling by Kremlin, Press Grows Critical of Iraq War | False | By Serge Schmemann, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-iraq-iraqis-assail-us-as-rescue-goes-on.html | WAR IN THE GULF: Iraq; IRAQIS ASSAIL U.S. AS RESCUE GOES ON | False | By Robert D. McFadden | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-war-budget-bush-ask-congress-approve-15-billion-for-added-war-costs.html | WAR IN THE GULF: War Budget; Bush to Ask Congress to Approve $15 Billion for Added War Costs | False | By Michael R. Gordon | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-people-goodyear-executive-to-head-celeron-unit.html | BUSINESS PEOPLE; Goodyear Executive to Head Celeron Unit | False | By Daniel F. Cuff | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/general-trustco-of-canada-inc-reports-earnings-for-qtr-to-dec-31.html | General Trustco of Canada Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/rothmans-inc-reports-earnings-for-qtr-to-dec-31.html | Rothmans Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/rohr-industries-reports-earnings-for-qtr-to-dec-31.html | Rohr Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/tennis-sampras-uses-his-serve-to-reach-quarterfinals.html | TENNIS; Sampras Uses His Serve To Reach Quarterfinals | False | By Robin Finn, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/imo-industries-reports-earnings-for-qtr-to-dec-31.html | Imo Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/avery-dennison-reports-earnings-for-qtr-to-dec-31.html | Avery Dennison reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/campbell-soup-co-reports-earnings-for-qtr-to-jan-27.html | Campbell Soup Co. reports earnings for Qtr to Jan 27 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/lisbon-journal-from-the-pure-of-tongue-catcalls-in-portuguese.html | Lisbon Journal; From the Pure of Tongue, Catcalls in Portuguese | False | By Alan Riding, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/guggenheim-may-sue-for-chagall-court-says.html | Guggenheim May Sue For Chagall, Court Says | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-amax-coal-buys-cannelton-concern.html | COMPANY NEWS; Amax Coal Buys Cannelton Concern | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/zavitz-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Zavitz Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/six-die-in-pennsylvania-fire.html | Six Die in Pennsylvania Fire | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/jwp-inc-reports-earnings-for-qtr-to-dec-31.html | JWP Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/a-special-coop-conversion-hotel-in-manhattan-saves-tax-benefits.html | A Special Co-op Conversion; Hotel in Manhattan Saves Tax Benefits | False | By Diana Shaman | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/pop-jazz-shearing-returns-to-his-old-sound.html | POP/JAZZ; Shearing Returns to His Old Sound | False | By Stephen Holden | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/cel-communications-reports-earnings-for-qtr-to-dec-31.html | Cel Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/bernard-sauer-actor-67.html | Bernard Sauer, Actor, 67 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-people-hockey-nicholls-suspended-for-three-games.html | SPORTS PEOPLE: HOCKEY; Nicholls Suspended For Three Games | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-people-baseball-drysdale-fined-2350.html | SPORTS PEOPLE: BASEBALL; Drysdale Fined $2,350 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-briefs-019291.html | COMPANY BRIEFS | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/waltham-corp-reports-earnings-for-qtr-to-dec-31.html | Waltham Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/books/books-of-the-times-asia-as-a-good-place-to-pursue-maturity.html | Books of The Times; Asia as a Good Place To Pursue Maturity | False | By Michiko Kakutani | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/inspiration-resources-reports-earnings-for-qtr-to-dec-31.html | Inspiration Resources reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/key-rates-203391.html | Key Rates | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/fronteer-directory-co-reports-earnings-for-qtr-to-dec-31.html | Fronteer Directory Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/weicker-s-tactic-is-to-sell-income-tax-to-the-people.html | Weicker's Tactic Is to Sell Income Tax to the People | False | By Kirk Johnson, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-foote-cone-belding-reports-gain-of-21.1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone & Belding Reports Gain of 21.1% | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/synetic-inc-reports-earnings-for-qtr-to-dec-31.html | Synetic Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/superior-surgical-mfg-co-reports-earnings-for-qtr-to-dec-31.html | Superior Surgical Mfg. Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-metromedia-hires-salomon-brothers.html | COMPANY NEWS; Metromedia Hires Salomon Brothers | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-the-arabs-arabs-in-many-nations-protest-bombing.html | WAR IN THE GULF: The Arabs; Arabs in Many Nations Protest Bombing | False | By Clyde Haberman, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/aaron-rents-reports-earnings-for-qtr-to-dec-31.html | Aaron Rents reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/l-racist-cartoon-401591.html | Racist Cartoon | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/environmental-monitor-testing-inc-reports-earnings-for-qtr-to-dec-31.html | Environmental Monitor & Testing Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/pegasus-gold-reports-earnings-for-qtr-to-dec-31.html | Pegasus Gold reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/nash-finch-reports-earnings-for-qtr-to-dec-29.html | Nash Finch reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | Ford Motor Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/republic-savings-financial-reports-earnings-for-qtr-to-dec-31.html | Republic Savings Financial reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/aspin-is-listed-as-stable-at-denver-hospital.html | Aspin Is Listed as Stable at Denver Hospital | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/news-summary-110591.html | NEWS SUMMARY | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/gov-weicker-delivers.html | Gov. Weicker Delivers | False | | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/central-vermont-public-service-reports-earnings-for-qtr-to-dec-31.html | Central Vermont Public Service reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/news/at-the-bar-dershowitz-wows-em-again-is-there-no-escaping-this-guy.html | At the Bar; Dershowitz wows 'em again! (Is there no escaping this guy?) | False | By David Margolick | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/c-corrections-425791.html | Corrections | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/fort-howard-corp-reports-earnings-for-qtr-to-dec-31.html | Fort Howard Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us-fights-united-bid-at-airport.html | U.S. Fights United Bid At Airport | False | By Agis Salpukas | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/albert-f-kendall-banker-86.html | Albert F. Kendall, Banker, 86 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-people-stair-climbing-australian-on-top.html | SPORTS PEOPLE: STAIR CLIMBING; Australian on Top | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/synergen-inc-reports-earnings-for-qtr-to-dec-31.html | Synergen Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/police-seek-attacker-in-jabbing-of-six-women-at-penn-station.html | Police Seek Attacker in Jabbing Of Six Women at Penn Station | False | By James C. McKinley Jr. | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/public-service-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | Public Service of New Hampshire reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/saatchi-s-chief-and-6-others-are-fined-in-insider-case.html | Saatchi's Chief and 6 Others Are Fined in Insider Case | False | By Richard D. Hylton | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/enserch-exploration-parnters-reports-earnings-for-qtr-to-dec-31.html | Enserch Exploration Parnters reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/liu-chieh-taiwan-s-top-delegate-at-un-in-1960-s-is-dead-at-85.html | Liu Chieh, Taiwan's Top Delegate At U.N. in 1960's, Is Dead at 85 | False | By Alfonso A. Narvaez | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/durkin-hayes-publishing-reports-earnings-for-year-to-dec-31.html | Durkin Hayes Publishing reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/phoenix-re-corp-reports-earnings-for-qtr-to-dec-31.html | Phoenix Re Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-nab-names-new-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; N.A.B. Names New President | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/everything-an-art-lover-could-want.html | Everything an Art Lover Could Want | False | By Woody Hochswender | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-egyptians-cairo-s-soldiers-saudi-desert-against-hussein-but-not-his.html | WAR IN THE GULF: The Egyptians; Cairo's Soldiers in the Saudi Desert: Against Hussein but Not His People | False | By Chris Hedges, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/now-no-hispanic-candidates-for-federal-bench-in-new-york.html | Now, No Hispanic Candidates For Federal Bench in New York | False | By Wayne King, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/it-s-still-vandalism.html | It's Still Vandalism | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-30.html | Bowl America Inc. reports earnings for Qtr to Dec 30 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/c-corrections-030391.html | Corrections | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/bow-valley-industries-reports-earnings-for-qtr-to-dec-31.html | Bow Valley Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | Melville Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/results-plus-955091.html | Results Plus | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/cut-the-sales-tax-sure-tax-income-no-way.html | Cut the Sales Tax? Sure! Tax Income? 'No Way!' | False | By Nick Ravo, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/9-dutch-skiers-die-in-alps.html | 9 Dutch Skiers Die in Alps | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/frozen-foods-express-industries-reports-earnings-for-qtr-to-dec-31.html | Frozen Foods Express Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/not-quite-a-wedding-but-quite-a-day-for-couples-by-the-bay.html | Not Quite a Wedding, but Quite a Day For Couples by the Bay | False | By Katherine Bishop, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/racial-mix-in-connecticut-rose-in-80-s.html | Racial Mix In Connecticut Rose in 80's | False | By Edward B. Fiske | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/graco-inc-reports-earnings-for-qtr-to-dec-28.html | Graco Inc. reports earnings for Qtr to Dec 28 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-digest-011791.html | BUSINESS DIGEST | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/crestmont-federal-reports-earnings-for-qtr-to-dec-31.html | Crestmont Federal reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/sbt-corp-reports-earnings-for-qtr-to-dec-31.html | SBT Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/defense-lawyer-is-jailed-over-client-confidentiality.html | Defense Lawyer Is Jailed Over Client Confidentiality | False | Special to The New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/teleflex-inc-reports-earnings-for-qtr-to-dec-31.html | Teleflex Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/provo-journal-policewoman-in-denim-is-betty-grable-of-gulf.html | Provo Journal; Policewoman in Denim Is Betty Grable of Gulf | False | By Robert Reinhold, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/consolidated-fibers-reports-earnings-for-qtr-to-dec-31.html | Consolidated Fibers reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/seaboard-bancorp-reports-earnings-for-qtr-to-dec-31.html | Seaboard Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | Craig Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/consumers-packaging-reports-earnings-for-qtr-to-dec-31.html | Consumers Packaging reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/industry-seeks-us-rules-covering-environment-ads.html | Industry Seeks U.S. Rules Covering Environment Ads | False | By John Holusha | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/fremont-general-reports-earnings-for-qtr-to-dec-31.html | Fremont General reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/2-fernandez-report-cards.html | 2 Fernandez Report Cards | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-strategy-us-stands-firm-bomb-attack-says-investigation-closed.html | WAR IN THE GULF: Strategy; U.S. Stands Firm on Bomb Attack And Says Investigation Is Closed | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-knicks-never-at-a-loss-for-ways-to-lose-a-game.html | BASKETBALL; Knicks Never at a Loss for Ways to Lose a Game | False | By Phil Berger | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/looking-for-listening-in-a-city-of-music.html | Looking for Listening in a City of Music | False | By Jon Pareles | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/more-mozart.html | More Mozart | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/peru-s-neighbors-halt-food-imports.html | Peru's Neighbors Halt Food Imports | False | By James Brooke | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/smithfield-foods-reports-earnings-for-qtr-to-jan-27.html | Smithfield Foods reports earnings for Qtr to Jan 27 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-carl-karcher-s-chain-seeking-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carl Karcher's Chain Seeking a New Agency | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/slain-youth-s-mother-backs-mandela-group.html | Slain Youth's Mother Backs Mandela Group | False | By Christopher S. Wren, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-overview-allies-study-new-steps-avoid-civilians-bombing.html | WAR IN THE GULF: The Overview; Allies Study New Steps to Avoid Civilians in Bombing | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Seagull Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-the-press-process-of-news-reporting-on-display.html | WAR IN THE GULF: The Press; Process of News Reporting on Display | False | By Alex S. Jones | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/us-ruling-on-screens-favors-japan.html | U.S. Ruling On Screens Favors Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/l-what-the-songwriter-did-in-the-morning-373691.html | What the Songwriter Did in the Morning | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/big-losses-for-gm-and-ford.html | Big Losses For G.M. And Ford | False | By Doron P. Levin, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/quebec-telephone-reports-earnings-for-year-to-dec-31.html | Quebec-Telephone reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/first-liberty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Liberty Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/dofasco-inc-reports-earnings-for-qtr-to-dec-31.html | Dofasco Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/cases-of-measles-are-increasing.html | Cases of Measles Are Increasing | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/l-egypt-backs-mubarak-402391.html | Egypt Backs Mubarak | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/style/ellen-hume-and-john-shattuck-wed.html | Ellen Hume and John Shattuck Wed | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/universal-health-services-reports-earnings-for-qtr-to-dec-31.html | Universal Health Services reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-thwarted-expectations.html | Review/Film; Thwarted Expectations | False | "H-2 Worker" was shown as part of the 1990 New Directors/New Films series. Following are excerpts from Caryn James's review, which appeared in The New York Times on March 24, 1990. The film opens today at the Collective for Living Cinema, 41 White Street in Manhattan. | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/bloomingdale-s-union-asked-to-forgo-raise.html | Bloomingdale's Union Asked to Forgo Raise | False | By Isadore Barmash | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | Andal Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/farm-home-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Farm & Home Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Bio Rad Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/parlex-inc-reports-earnings-for-qtr-to-dec-31.html | Parlex Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/st-lawrence-cement-reports-earnings-for-qtr-to-dec-31.html | St. Lawrence Cement reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/chieftain-international-reports-earnings-for-year-to-dec-31.html | Chieftain International reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/gulf-states-utilities-reports-earnings-for-qtr-to-dec-31.html | Gulf States Utilities reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/ehrlich-bober-financial-inc-reports-earnings-for-qtr-to-dec-31.html | Ehrlich Bober Financial Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/celebrating-chinese-new-year.html | Celebrating Chinese New Year | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/thousand-trails-inc-reports-earnings-for-qtr-to-dec-31.html | Thousand Trails Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/topics-of-the-times-seeking-status.html | Topics of The Times; Seeking Status | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-carl-s-jr-planning-mexico-expansion.html | COMPANY NEWS; Carl's Jr. Planning Mexico Expansion | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/theater/critic-s-choice-796591.html | Critic's Choice | False | By Jennifer Dunning | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/evening-of-the-baroque.html | Evening of the Baroque | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/black-history-month.html | Black History Month | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/brazil-cutting-tariffs.html | Brazil Cutting Tariffs | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/our-towns-is-it-the-water-the-moonlight-or-is-it-love.html | Our Towns; Is It the Water? The Moonlight? Or Is It Love? | False | By Andrew H. Malcolm | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-nordica-of-italy-acquires-kastle.html | COMPANY NEWS; Nordica of Italy Acquires Kastle | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-hotel-it-luxury-hotel-s-basement-iraqi-military-nerve-center.html | WAR IN THE GULF: The Hotel; Is It the Luxury Hotel's Basement, Or an Iraqi Military Nerve Center? | False | By Elaine Sciolino, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/foot-cone-belding-reports-earnings-for-qtr-to-dec-31.html | Foot Cone & Belding reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/governor-of-louisiana-says-he-may-abandon-democrats.html | Governor of Louisiana Says He May Abandon Democrats | False | By Roberto Suro, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/briefs-053291.html | BRIEFS | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | Tandon Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/vencor-inc-reports-earnings-for-qtr-to-dec-31.html | Vencor Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/edward-a-blatt-88-producer-and-director.html | Edward A. Blatt, 88, Producer and Director | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/talks-on-cutting-europe-troops-resume-in-vienna.html | Talks on Cutting Europe Troops Resume in Vienna | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/as-salvadoran-vote-approaches-terrorist-attacks-arouse-concern.html | As Salvadoran Vote Approaches, Terrorist Attacks Arouse Concern | False | By Howard W. French, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/scant-success-for-california-efforts-to-put-women-in-construction-jobs.html | Scant Success for California Efforts To Put Women in Construction Jobs | False | By Katherine Bishop, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/enclean-inc-reports-earnings-for-qtr-to-dec-31.html | Enclean Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/unico-american-corp-reports-earnings-for-qtr-to-dec-31.html | Unico American Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/style/chronicle-407491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/harold-goldsmith-48-founded-a-store-chain.html | Harold Goldsmith, 48; Founded a Store Chain | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/skyline-gold-reports-earnings-for-year-to-oct-31.html | Skyline Gold reports earnings for Year to Oct 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/peru-s-premier-quits-amid-report-of-feud.html | Peru's Premier Quits Amid Report of Feud | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/media-business-advertising-levine-huntley-vick-beaver-that-s-correct-it-s-vick.html | THE MEDIA BUSINESS: ADVERTISING; Levine, Huntley, Vick & Beaver. That's Correct; It's Vick. | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/dow-slides-31.93-points-to-2877.23.html | Dow Slides 31.93 Points, To 2,877.23 | False | By Robert J. Cole | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/synoptics-communications-reports-earnings-for-qtr-to-dec-28.html | Synoptics Communications reports earnings for Qtr to Dec 28 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/repeal-is-sought-of-a-law-that-limits-student-aid.html | Repeal Is Sought of a Law That Limits Student Aid | False | By William Celis 3d | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/review-art-the-meticulous-vigor-of-van-dyck-s-drawings.html | Review/Art; The Meticulous Vigor Of Van Dyck's Drawings | False | By Michael Kimmelman | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/c-corrections-033891.html | Corrections | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/bayer-usa-inc-reports-earnings-for-year-to-dec-31.html | Bayer USA Inc. reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/football-no-patent-on-the-giants-formula.html | FOOTBALL; No Patent on the Giants' Formula | False | By Gerald Eskenazi | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/campbell-soup-net-up-28.6.html | Campbell Soup Net Up 28.6% | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/finance-new-issues-s-p-drops-some-ratings-for-2-japanese-banks-debt.html | FINANCE/NEW ISSUES; S.&P. Drops Some Ratings For 2 Japanese Banks' Debt | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-what-a-woman-can-see.html | Review/Film; What A Woman Can See | False | By Janet Maslin | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-accounts-143191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | Technalysis Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/keep-in-mind.html | Keep in Mind | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/review-art-something-for-everyone-in-show-at-the-armory.html | Review/Art; Something for Everyone in Show at the Armory | False | By Roberta Smith | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/executives.html | EXECUTIVES | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/dr-ellis-leonard-86-a-veterinary-professor.html | Dr. Ellis Leonard, 86, A Veterinary Professor | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/loss-of-foundation-s-files-spurs-call-for-an-inquiry.html | Loss of Foundation's Files Spurs Call for an Inquiry | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/new-jersey-symphony-sets-strike-deadline.html | New Jersey Symphony Sets Strike Deadline | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/news/increasingly-prison-term-is-the-price-for-polluters.html | Increasingly, Prison Term Is the Price for Polluters | False | By Allan R. Gold | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-sales-off-2.3-steepest-drop-in-4-years.html | Business Sales Off 2.3%, Steepest Drop in 4 Years | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/finance-new-issues-a-bond-offering-by-saskatchewan.html | FINANCE/NEW ISSUES; A Bond Offering By Saskatchewan | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | Wiser Oil Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/restaurants-922491.html | Restaurants | False | By Bryan Miller | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/blind-spots-in-the-gulf-deception-as-a-strategy.html | Blind Spots in the Gulf; Deception As a Strategy | False | By Michael Dewar | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | Masco Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/xylogics-inc-reports-earnings-for-qtr-to-jan-26.html | Xylogics Inc. reports earnings for Qtr to Jan 26 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/source-capital-reports-earnings-for-as-of-dec-31.html | Source Capital reports earnings for As of Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/dvi-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DVI Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/critic-s-notebook-fast-forwarding-into-tv-s-past.html | CRITIC'S NOTEBOOK; Fast Forwarding Into TV's Past | False | By John J. O'Connor | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | Reading Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/l-we-ll-pay-dearly-for-exporting-jobs-371091.html | Well Pay Dearly for Exporting Jobs | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/mr-pavlov-s-ruinous-reflexes.html | Mr. Pavlov's Ruinous Reflexes | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/topics-of-the-times-franking-frenzies-contained.html | Topics of The Times; Franking Frenzies Contained | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/marcel-tolkowsky-92-a-retired-gemologist.html | Marcel Tolkowsky, 92, A Retired Gemologist | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/inspector-for-javits-center.html | Inspector for Javits Center | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-un-new-peace-plan-at-un.html | WAR IN THE GULF: U.N.; New Peace Plan at U.N. | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/regent-bancshares-reports-earnings-for-year-to-dec-31.html | Regent Bancshares reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/blind-spots-in-the-gulf-air-power-lessons-and-limits.html | Blind Spots in the Gulf; Air Power: Lessons And Limits | False | By John Chodes | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/slump-in-reading-pa-from-threat-to-reality.html | Slump in Reading, Pa.: From Threat to Reality | False | By Robert D. Hershey, Jr., Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/hormel-geo-a-n-reports-earnings-for-qtr-to-jan-26.html | Hormel (Geo. A.) (N) reports earnings for Qtr to Jan 26 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/new-life-for-rechargable-battery.html | New Life for Rechargable Battery | False | By Eben Shapiro | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/dynamics-research-reports-earnings-for-qtr-to-dec-29.html | Dynamics Research reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/sounds-around-town-931391.html | Sounds Around Town | False | By John S. Wilson | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Capital Holding Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/2d-patient-of-dentist-in-florida-files-suit-over-aids-infection.html | 2d Patient of Dentist In Florida Files Suit Over AIDS Infection | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/tennant-co-reports-earnings-for-qtr-to-dec-31.html | Tennant Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/armstrong-pharmaceuticals-reports-earnings-for-qtr-to-dec-29.html | Armstrong Pharmaceuticals reports earnings for Qtr to Dec 29 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/oil-industry-s-profits.html | Oil Industry's Profits | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/us-breaks-off-talks-with-europeans-on-airbus.html | U.S. Breaks Off Talks With Europeans on Airbus | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | Dataram Corp. reports earnings for Qtr to Jan 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/abroad-at-home-down-the-middle.html | ABROAD AT HOME; Down the Middle? | False | By Anthony Lewis | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/credit-markets-bond-prices-are-trimmed-a-bit.html | CREDIT MARKETS; Bond Prices Are Trimmed a Bit | False | By Kenneth N. Gilpin | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/figure-skating-changing-roles-for-yamaguchi.html | FIGURE SKATING; Changing Roles For Yamaguchi | False | By Michael Janofsky, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/awol-marine-said-to-confess-7-killings.html | AWOL Marine Said to Confess 7 Killings | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/nacco-industries-reports-earnings-for-qtr-to-Dec-31.html | Nacco Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/hockey-osborne-s-goal-gives-jets-a-tie-with-devils.html | HOCKEY; Osborne's Goal Gives Jets a Tie With Devils | False | By Alex Yannis, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/poland-is-pressing-russians-to-leave.html | POLAND IS PRESSING RUSSIANS TO LEAVE | False | By Stephen Engelberg, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/real-estate-group-buys-gm-building.html | Real Estate Group Buys G.M. Building | False | By Richard D. Hylton | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Biocraft Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | Lamson & Sessions Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-daly-expected-to-coach-92-olympic-men-s-team.html | BASKETBALL; Daly Expected to Coach '92 Olympic Men's Team | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/ford-motor-s-associates-corp-reports-earnings-for-year-to-dec-31.html | Ford Motor's Associates Corp. reports earnings for Year to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | Masco Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/pro-hockey-penguins-top-islanders-5-2.html | PRO HOCKEY; Penguins Top Islanders, 5-2 | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-technology-baghdad-heart-iraq-s-complex-military-communications.html | WAR IN THE GULF; Technology; Baghdad Is Heart of Iraq's Complex Military Communications Structure | False | By William J. Broad | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-a-dream-of-escape-to-paris.html | Review/Film; A Dream Of Escape To Paris | False | By Vincent Canby | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/economic-scene-german-angst-the-costs-of-war.html | Economic Scene; 'German Angst': The Costs of War | False | By Leonard Silk | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/william-w-bryan-85-ex-newspaper-editor.html | William W. Bryan, 85, Ex-Newspaper Editor | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/deals.html | Deals | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | Cigna Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-ohio-state-squeaks-past-wisconsin.html | BASKETBALL; Ohio State Squeaks Past Wisconsin | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/l-new-fbi-witch-hunt-400791.html | New F.B.I. Witch Hunt | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/horse-racing-jackie-wackie-solidifies-derby-contender-status.html | HORSE RACING; Jackie Wackie Solidifies Derby-Contender Status | False | Special to The New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/even-with-full-house-knicks-lose-at-garden.html | Even With Full House, Knicks Lose at Garden | False | By Clifton Brown | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/recap-enterprises-reports-earnings-for-qtr-to-dec-31.html | Recap Enterprises reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/world/liberians-agree-to-form-a-government.html | Liberians Agree to Form a Government | False | By Kenneth B. Noble, Special To the New York Times | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-alcoa-chip-parts.html | COMPANY NEWS; Alcoa Chip Parts | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | Sanmark-Stardust Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/water-cut-again-for-californians.html | WATER CUT AGAIN FOR CALIFORNIANS | False | AP | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/us/war-in-the-gulf-the-home-front-church-leaders-reaffirm-opposition-to-war.html | WAR IN THE GULF: The Home Front; Church Leaders Reaffirm Opposition to War | False | By Peter Steinfels | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/unsl-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UNSL Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-people-pro-basketball-charge-is-dismissed.html | SPORTS PEOPLE: PRO BASKETBALL; Charge Is Dismissed | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-a-liberating-friendship.html | Review/Film; A Liberating Friendship | False | By Vincent Canby | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/bridge-section-to-close-again-to-fix-supports.html | Bridge Section To Close Again To Fix Supports | False | By Calvin Sims | 1991-02-19 | TX 3-011597 | | |
| 1991-02-15 | 1991-02-15 | https://www.nytimes.com/1991/02/15/business/st-jude-medical-reports-earnings-for-qtr-to-dec-31.html | St. Jude Medical reports earnings for Qtr to Dec 31 | False | | 1991-02-19 | TX 3-011597 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/fletcher-leisure-reports-earnings-for-year-to-oct-31.html | Fletcher Leisure reports earnings for Year to Oct 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/white-house-rebukes-israeli-envoy.html | White House Rebukes Israeli Envoy | False | By Clifford Krauss, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-citibank-joins-teller-network.html | COMPANY NEWS; Citibank Joins Teller Network | False | By Michael Quint | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/reliance-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | Reliance Financial Services Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/inside-127591.html | Inside | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/reviews-music-brandenburg-ensemble-s-bach-and-vivaldi.html | Reviews/Music; Brandenburg Ensemble's Bach and Vivaldi | False | By Allan Kozinn | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/software-toolworks-reports-earnings-for-qtr-to-dec-31.html | Software Toolworks reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/c-corrections-884991.html | Corrections | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/at-military-contractor-strikers-face-winter-s-chill-and-neighbors-wrath.html | At Military Contractor, Strikers Face Winter's Chill and Neighbors' Wrath | False | By Don Terry, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-bankamerica-unit.html | COMPANY NEWS; BankAmerica Unit | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/cellcom-corp-reports-earnings-for-qtr-to-dec-31.html | Cellcom Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-war-notebook-saudi-base-is-springboard-for-b-52-s.html | WAR IN THE GULF: War Notebook; Saudi Base Is Springboard for B-52's | False | By Eric Schmitt, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-3000-at-chrysler-face-white-collar-job-loss.html | COMPANY NEWS; 3,000 at Chrysler Face White-Collar Job Loss | False | By Doron P. Levin, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/metro-datelines-livery-cab-driver-found-fatally-shot.html | METRO DATELINES; Livery-Cab Driver Found Fatally Shot | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/dow-caps-big-week-with-a-gain-of-57.42.html | Dow Caps Big Week With a Gain of 57.42 | False | By Robert J. Cole | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/bradley-real-estate-reports-earnings-for-qtr-to-dec-31.html | Bradley Real Estate reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | Monarch Machine Tool Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-allies-and-adversaries-amman-offer-welcomed-bush-criticized.html | WAR IN THE GULF: Allies and Adversaries; Amman Offer Welcomed; Bush Criticized | False | By Clyde Haberman, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/review-dance-some-choreographers-take-to-the-ice-rink.html | Review/Dance; Some Choreographers Take to the Ice Rink | False | By Jack Anderson | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-strategy-us-officials-link-iraqi-offer-mounting-losses-field.html | WAR IN THE GULF: The Strategy; U.S. Officials Link Iraqi Offer To Mounting Losses in the Field | False | By Michael R. Gordon, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-allies-and-adversaries-israel-moments-of-joy-then-the-letdown.html | WAR IN THE GULF: Allies and Adversaries; Israel: Moments of Joy, Then the Letdown | False | BY Joel Brinkley, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/herbert-l-deane-69-ex-columbia-official.html | Herbert L. Deane, 69, Ex-Columbia Official | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/athlone-industries-reports-earnings-for-year-to-dec-31.html | Athlone Industries reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/travel/vacationers-sticking-closer-to-home.html | Vacationers Sticking Closer to Home | False | By Leonard Sloane | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-genetic-material-by-nobel-laureate.html | Patents; Genetic Material By Nobel Laureate | False | By Edmund L. Andrews | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/metro-datelines-3-girls-and-mother-die-in-a-house-fire.html | METRO DATELINES; 3 Girls and Mother Die in a House Fire | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/women-advised-to-wear-coats-in-penn-station.html | Women Advised To Wear Coats In Penn Station | False | By Eric Pace | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/wielding-new-studies-landlords-ask-albany-to-undo-rent-laws.html | Wielding New Studies, Landlords Ask Albany to Undo Rent Laws | False | By Iver C. Peterson | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/moore-products-reports-earnings-for-qtr-to-dec-31.html | Moore Products reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-corporate-rivalries-of-the-harmless-sort.html | Patents; Corporate Rivalries Of the Harmless Sort | False | By Edmund L. Andrews | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/nycor-inc-reports-earnings-for-qtr-to-dec-31.html | Nycor Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/telematics-international-reports-earnings-for-qtr-to-dec-31.html | Telematics International reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/green-ap-industries-o-reports-earnings-for-qtr-to-dec-31.html | Green (A.P.) Industries (O) reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/for-police-clear-vision-fuzzy-plans.html | For Police: Clear Vision, Fuzzy Plans | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/subway-ridership-drops-4.3-fare-rise-could-come-in-spring.html | Subway Ridership Drops 4.3%; Fare Rise Could Come in Spring | False | By Stephanie Strom | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/scotsman-industries-reports-earnings-for-qtr-to-dec-30.html | Scotsman Industries reports earnings for Qtr to Dec 30 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/craftmade-international-inc-reports-earnings-for-qtr-to-dec-31.html | Craftmade International Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/francis-heyden-83-priest-and-authority-on-eclipses-of-sun.html | Francis Heyden, 83, Priest and Authority On Eclipses of Sun | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/pro-hockey-rangers-stop-whalers-with-a-flawless-outing.html | PRO HOCKEY; Rangers Stop Whalers with a Flawless Outing | False | By Alex Yannis | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-test-of-wordly-wisdom.html | Patents; Test of Wordly Wisdom | False | By Edmund L. Andrews | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/your-money-irs-eases-rule-on-outplacement.html | Your Money; I.R.S. Eases Rule On Outplacement | False | By Jan M. Rosen | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/north-coast-energy-reports-earnings-for-qtr-to-dec-31.html | North Coast Energy reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | Astronics Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/viejo-bancorp-reports-earnings-for-qtr-to-dec-31.html | Viejo Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/style/chronicle-039891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/bronx-doctor-has-best-seller-hit-movie-and-no-job.html | Bronx Doctor Has Best Seller, Hit Movie and No Job | False | By Tim Golden | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/metro-datelines-cut-costs-or-be-sued-bridgeport-is-told.html | METRO DATELINES; Cut Costs or Be Sued, Bridgeport Is Told | False | | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/for-first-time-all-9-unions-and-news-meet.html | For First Time, All 9 Unions And News Meet | False | By Alan Finder | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/books/books-of-the-times-how-to-bait-the-censor-and-defeat-the-purpose.html | Books of The Times; How to Bait the Censor And Defeat the Purpose | False | By Herbert Mitgang | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-no-time-to-release-hijack-terrorists-023191.html | No Time to Release Hijack Terrorists | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-sony-is-near-macintosh-pact.html | COMPANY NEWS; Sony Is Near Macintosh Pact | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/mark-controls-corp-reports-earnings-for-qtr-to-dec-31.html | Mark Controls Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/trenton-challenging-census-counts-in-court.html | Trenton Challenging Census Counts in Court | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/comptronix-corp-reports-earnings-for-qtr-to-dec-31.html | Comptronix Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-foreigners-get-japan-jet-role.html | COMPANY NEWS; Foreigners Get Japan Jet Role | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/inmac-corp-reports-earnings-for-qtr-to-jan-26.html | Inmac Corp. reports earnings for Qtr to Jan 26 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-a-credit-review-by-first-chicago.html | COMPANY NEWS; A Credit Review By First Chicago | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/savannah-foods-industries-reports-earnings-for-qtr-to-dec-30.html | Savannah Foods & Industries reports earnings for Qtr to Dec 30 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/barrister-information-systems-reports-earnings-for-qtr-to-dec-28.html | Barrister Information Systems reports earnings for Qtr to Dec 28 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/baseball-gooden-s-agent-not-optimistic-about-talks.html | BASEBALL; Gooden's Agent Not Optimistic About Talks | False | By Joe Sexton, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/investors-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Investors Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | Warner Computer Systems reports earnings for Qtr to Jan 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-don-t-use-export-import-bank-for-arms-sales-875091.html | Don't Use Export-Import Bank for Arms Sales | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-overview-iraqis-speak-withdrawal-but-impose-list-conditions-bush.html | WAR IN THE GULF: The Overview; IRAQIS SPEAK OF A WITHDRAWAL BUT IMPOSE LIST OF CONDITIONS; BUSH DENOUNCES 'CRUEL HOAX' | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/movies/review-film-in-a-dungeon-for-speeders-somewhere-in-new-jersey.html | Review/Film; In a Dungeon for Speeders, Somewhere in New Jersey | False | By Vincent Canby | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/dallas-ex-chief-is-acquitted.html | Dallas' Ex-Chief Is Acquitted | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/if-iraq-really-wants-peace.html | If Iraq Really Wants Peace | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/figure-skating-bowman-s-revised-show-goes-on.html | FIGURE SKATING; Bowman's Revised Show Goes On | False | By Michael Janofsky, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/optical-imaging-systems-reports-earnings-for-qtr-to-dec-31.html | Optical Imaging Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/plo-clash-in-lebanon-kills-17.html | P.L.O. Clash in Lebanon Kills 17 | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-allies-and-adversaries-the-allies-doubts-and-words-of-caution.html | WAR IN THE GULF: Allies and Adversaries; The Allies: Doubts and Words of Caution | False | By William E. Schmidt, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/kuhlman-corp-reports-reports-earnings-for-qtr-to-dec-31.html | Kuhlman Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/grammys-not-a-one-night-stand.html | Grammys: Not a One-Night Stand | False | By Eleanor Blau | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/no-victory-no-pierce-and-no-harmony.html | No Victory, No Pierce and No Harmony | False | By Clifton Brown, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/geraghty-miller-reports-earnings-for-qtr-to-dec-31.html | Geraghty & Miller reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | Atlas Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/cryomedical-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Cryomedical Sciences Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/baseball-rejected-by-yankees-randolph-might-retire.html | BASEBALL; Rejected by Yankees, Randolph Might Retire | False | By Michael Martinez | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/medical-unit-refinancing.html | Medical Unit Refinancing | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/olympics-daly-eager-for-challenge-as-new-olympic-coach.html | Olympics; Daly Eager for Challenge as New Olympic Coach | False | By Sam Goldaper | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/dr-kenneth-bird-73-used-tv-for-diagnosis.html | Dr. Kenneth Bird, 73; Used TV for Diagnosis | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/unplugging-from-the-office.html | Unplugging From the Office | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Network Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/results-plus-becker-edberg-advance-top-seeded-boris-becker-germany-his-main.html | RESULTS PLUS; Becker and Edberg Advance Top-seeded Boris Becker of Germany and his main rival, Stefan Edberg of Sweden, both scored straight-set victories yesterday and moved into the semifinals of the Donnay Indoor Championship in Brussels. Becker, who at No. 1 holds a narrow margin over Edberg in the Association of Tennis Professionals ranking, beat seventh-seeded Michael Chang of the United States, 7-5, 6-1. Edberg defeated Jakob Hlasek of Switzerland, 6-1, 6-2. Edberg will meet a Frenchman, Guy Forget, who is ranked 11th in the world, in the semifinals today. Forget beat Marc Rosset of Switzerland, 6-2, 7-5. Becker will play Andrei Cherkasov, a Soviet wild-card entry, who beat his compatriot Andrei Chesnokov, 7-5, 6-1, in a baseline battle. Becker's lead over Edberg in the world standing is 133 points. (AP) Sukova Defeats Capriati: Sixth-seeded Helena Sukova used a powerful serve-and-volley game to beat fourth-seeded Jennifer Capriati, 6-4, 6-4, in a quarterfinal match of the Virginia Slims of Chicago tournament. Zina Garrison, ranked fifth in the world, upended second-seeded Katerina Maleeva, 6-2, 1-6, 6-1, and Helen Kelesi of Canada beat seventh-seeded Amy Frazier, 7-5, 6-3. (AP) N.H.L. Flames Rout Capitals Gary Roberts had a goal and two assists and Calgary scored six consecutive goals in the second period last night at home to beat Washington, 8-2. (AP) COLLEGE BASKETBALL Princeton Wins Ninth in Row Kit Mueller scored 17 points in the first half and Sean Jackson added 11 in the second last night in Providence as the Tigers defeated Brown, 79-63, in an Ivy League game for their ninth consecutive victory. Princeton (17-2 over all, 8-0 in the Ivy) led by 34-33 at halftime despite shooting 68 percent from the field. The Tigers and Bruins (7-14, 2-7) exchanged leads early in the second half before Princeton took command with a 10-2 run. (AP) GOLF Douglass Leads Aetna Challenge Dale Douglass, unbothered by a wind gusts of more than 45 miles an hour, shot a 67 yesterday and forged a four-stroke lead in the opening round of the Aetna Challenge senior tournament in Naples, Fla. (AP) Two Share Lead: Ben Crenshaw and Phil Mickelson couldn't keep pace as a couple of former champions moved into a tie for the lead yesterday at the halfway point of the Shearson Lehman Brothers Open in San Diego. Dan Forsman and Steve Pate, each of whom scored his last victory in this tournament, completed 36 holes at 132, 12 strokes under par. (AP) AUTO R | False | | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/recession-narrows-trade-gap.html | Recession Narrows Trade Gap | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/court-removes-town-justice-tied-to-assault.html | Court Removes Town Justice Tied to Assault | False | By Ap | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/baseball-mcgwire-cone-in-accord-and-avoid-arbitration.html | BASEBALL; McGwire, Cone in Accord and Avoid Arbitration | False | By Murray Chass | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/iraq-s-ploy-end-game-or-dead-end.html | Iraq's Ploy: End Game or Dead End? | False | By Winston Lord | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | Midland Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-people-pro-basketball-bucks-trade-pierce-for-sonics-ellis.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks Trade Pierce For Sonics' Ellis | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/cms-data-corp-reports-earnings-for-qtr-to-dec-31.html | CMS/Data Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-olympia-york.html | COMPANY NEWS; Olympia & York | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/felix-gilbert-influential-author-historian-and-teacher-dies-at-85.html | Felix Gilbert, Influential Author, Historian and Teacher, Dies at 85 | False | By Peter B. Flint | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/about-new-york-a-helping-hand-collaboration-by-2-generations.html | About New York; A Helping Hand: Collaboration By 2 Generations | False | By Douglas Martin | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/k-swiss-inc-reports-earnings-for-qtr-to-dec-31.html | K-Swiss Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/peoples-jewellers-reports-earnings-for-qtr-to-dec-29.html | Peoples Jewellers reports earnings for Qtr to Dec 29 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-allies-adversaries-japan-tokyo-insists-again-iraqi-pullout.html | WAR IN THE GULF: Allies and Adversaries; Japan: Tokyo Insists Again on Iraqi Pullout | False | By Steven R. Weisman, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/review-rock-fooling-with-formulas-and-emphasizing-noise.html | Review/Rock; Fooling With Formulas And Emphasizing Noise | False | By Peter Watrous | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-the-troops-us-forces-view-move-by-iraq-with-skepticism.html | WAR IN THE GULF: The Troops; U.S. Forces View Move By Iraq With Skepticism | False | By Philip Shenon, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/reviews-music-a-schubert-unconducted.html | Reviews/Music; A Schubert, Unconducted | False | By Allan Kozinn | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/in-capitol-debate-on-parents-in-gulf.html | In Capitol, Debate on Parents in Gulf | False | By Adam Clymer, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/whitman-medical-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Medical Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/granite-state-reports-earnings-for-qtr-to-dec-31.html | Granite State reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/protesters-march-in-bhopal.html | Protesters March in Bhopal | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/wellman-inc-reports-earnings-for-qtr-to-dec-31.html | Wellman Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-plea-from-pentagon-no-parcels-to-troops.html | WAR IN THE GULF; Plea From Pentagon: No Parcels to Troops | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/associated-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Associated Natural Gas reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/catholic-school-where-buddha-is-welcome.html | Catholic School Where Buddha Is Welcome | False | By Ari L. Goldman | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-people-pro-football-browns-newsome-retires-for-scouting.html | SPORTS PEOPLE: PRO FOOTBALL; Browns' Newsome Retires for Scouting | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/forschner-group-inc-reports-earnings-for-qtr-to-dec-31.html | Forschner Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/charter-medical-reports-earnings-for-qtr-to-dec-31.html | Charter Medical reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/theater/review-theater-wilsonian-vision-of-ibsen.html | Review/Theater; Wilsonian Vision Of Ibsen | False | By Mel Gussow, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/victoria-creations-reports-earnings-for-qtr-to-dec-31.html | Victoria Creations reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-next-phase-testing-fragile-alliance-for-us-soviets-far-different-needs.html | WAR IN THE GULF Next Phase: Testing a Fragile Alliance; For U.S. and Soviets, Far Different Needs | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/napco-security-systems-reports-earnings-for-qtr-to-dec-31.html | Napco Security Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/c-corrections-887391.html | Corrections | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-nissan-announces-export-cutbacks.html | COMPANY NEWS; Nissan Announces Export Cutbacks | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/c-corrections-886591.html | Corrections | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/quotation-of-the-day-843191.html | Quotation of the Day | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/alexander-kosloff-lawyer-88.html | Alexander Kosloff, Lawyer, 88 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/feinstein-running-for-senator.html | Feinstein Running for Senator | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/tell-iraq-exactly-what-surrender-means.html | Tell Iraq Exactly What Surrender Means | False | By Wayne Davis and Paul Mayer | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/key-rates-430091.html | Key Rates | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-syria-absolute-truths-collide-in-arabs-war-of-words.html | WAR IN THE GULF: Syria; 'Absolute Truths' Collide in Arabs' War of Words | False | By Alan Cowell, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/robotic-vision-reports-earnings-for-qtr-to-dec-31.html | Robotic Vision reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-why-ban-alcohol-ads-on-the-cable-car-879291.html | Why Ban Alcohol Ads on the Cable Car? | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/business-digest-097091.html | BUSINESS DIGEST | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/new-data-suggest-nation-s-recession-could-be-slowing.html | NEW DATA SUGGEST NATION'S RECESSION COULD BE SLOWING | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/general-motors-of-canada-ltd-reports-earnings-for-year-to-dec-31.html | General Motors of Canada Ltd. reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/editorial-notebook-creating-illiteracy-in-new-york.html | Editorial Notebook; Creating Illiteracy in New York | False | By Brent Staples | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/us-problem-that-s-growing.html | U.S. Problem That's Growing | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/john-a-mccone-head-of-cia-in-cuban-missile-crisis-dies-at-89.html | John A. McCone, Head of C.I.A. In Cuban Missile Crisis, Dies at 89 | False | By Glenn Fowler | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/pro-hockey-lafontaine-seeks-trade.html | PRO HOCKEY; LaFontaine Seeks Trade | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/american-management-systems-reports-earnings-for-qtr-to-dec-31.html | American Management Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/schield-management-co-reports-earnings-for-qtr-to-dec-31.html | Schield Management Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/typewriter-in-bombings-is-tied-to-16-death-threats.html | Typewriter in Bombings Is Tied to 16 Death Threats | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/index-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Index Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/syndication-gain-is-seen-for-networks.html | Syndication Gain Is Seen For Networks | False | By Edmund L. Andrews, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/style/chronicle-040191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/wisconsin-public-service-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Public Service reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/poco-petroleums-reports-earnings-for-year-to-dec-31.html | Poco Petroleums reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/dynamite-blast-in-thailand-leaves-122-onlookers-dead.html | Dynamite Blast in Thailand Leaves 122 Onlookers Dead | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/in-the-nation-the-war-in-arab-eyes.html | IN THE NATION; The War In Arab Eyes | False | By Tom Wicker | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/berry-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | Berry Petroleum Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/tennis-mcenroe-puts-an-end-to-cutting-corners.html | TENNIS; McEnroe Puts an End To Cutting Corners | False | By Robin Finn | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/medical-graphics-reports-earnings-for-qtr-to-dec-31.html | Medical Graphics reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-baghdad-s-position-iraq-deals-for-first-time-with-un-s-pullout-call.html | WAR IN THE GULF: Baghdad's Position; Iraq Deals for First Time With U.N.'s Pullout Call | False | By Elaine Sciolino, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-americans-many-express-skepticism-but-others-see-opportunity.html | WAR IN THE GULF: Americans; Many Express Skepticism, But Others See Opportunity | False | By Jerry Gray, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/plasma-therm-inc-reports-earnings-for-qtr-to-nov-30.html | Plasma-Therm Inc. reports earnings for Qtr to Nov 30 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/nichols-institute-reports-earnings-for-qtr-to-dec-31.html | Nichols Institute reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/c-corrections-869591.html | Corrections | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/immunex-corp-reports-earnings-for-year-to-dec-31.html | Immunex Corp. reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/eci-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | ECI Telecom Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/hitox-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Hitox Corp. of America reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/snow-and-ice-tie-up-new-jersey-highways.html | Snow and Ice Tie Up New Jersey Highways | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/zeus-components-inc-reports-earnings-for-qtr-to-dec-31.html | Zeus Components Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/pageamerica-group-reports-earnings-for-qtr-to-dec-31.html | Pageamerica Group reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/news-summary-145391.html | News Summary | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/reliance-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Reliance Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/news/coping-with-electronic-clutter-at-home.html | Coping With Electronic Clutter at Home | False | By Ivan Berger | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/mnc-bonus-returns-set.html | MNC Bonus Returns Set | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/thermal-profiles-reports-earnings-for-qtr-to-dec-31.html | Thermal Profiles reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-pentagon-us-insists-withdrawal-comes-before-cease-fire.html | WAR IN THE GULF: Pentagon; U.S. Insists Withdrawal Comes Before Cease-Fire | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/verdix-corp-reports-earnings-for-qtr-to-dec-31.html | Verdix Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/critic-s-notebook-briefers-lose-a-round-as-tv-goes-for-blood.html | Critic's Notebook; Briefers Lose a Round As TV Goes for Blood | False | By Walter Goodman | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/governor-urges-new-water-cuts-by-californians.html | Governor Urges New Water Cuts By Californians | False | By Robert Reinhold, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/symbol-technologies-reports-earnings-for-qtr-to-dec-31.html | Symbol Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/allied-clinical-labs-reports-earnings-for-qtr-to-dec-31.html | Allied Clinical Labs reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/ford-motor-credit-co-reports-earnings-for-year-to-dec-31.html | Ford Motor Credit Co. reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/sante-uberto-barbieri-united-methodist-bishop-90.html | Sante Uberto Barbieri, United Methodist Bishop, 90 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/penn-takes-precautions-on-measles.html | Penn Takes Precautions on Measles | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/why-are-we-saving-a-west-side-lemon.html | Why Are We Saving a West Side Lemon? | False | By Roberta B. Gratz | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/twin-peaks-canceled-as-a-saturday-regular.html | 'Twin Peaks' Canceled As a Saturday Regular | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/losses-at-pepsico-venture-in-india.html | Losses at Pepsico Venture in India | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/dixie-yarns-inc-reports-earnings-for-qtr-to-dec-31.html | Dixie Yarns Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/bridge-425291.html | Bridge | False | By Alan Truscott | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/style/chronicle-038091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/sugar-creek-oil-reports-earnings-for-year-to-dec-31.html | Sugar Creek Oil reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/ketchum-co-reports-earnings-for-qtr-to-dec-31.html | Ketchum & Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/rp-scherer-reports-earnings-for-qtr-to-dec-31.html | R.P. Scherer reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/health-management-associates-reports-earnings-for-qtr-to-dec-31.html | Health Management Associates reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/gerald-j-lustig-70-retired-surgeon-dies.html | Gerald J. Lustig, 70, Retired Surgeon, Dies | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/taipei-journal-a-mainland-generation-now-being-ushered-out.html | Taipei Journal; A Mainland Generation Now Being Ushered Out | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/review-music-a-kronos-retrospective-of-the-schnittke-quartets.html | Review/Music; A Kronos Retrospective Of the Schnittke Quartets | False | By John Rockwell | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-combat-allies-fight-on-despite-iraqi-proposal.html | WAR IN THE GULF: Combat; Allies Fight On Despite Iraqi Proposal | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/joseph-a-guarino-lawyer-44.html | Joseph A. Guarino, Lawyer, 44 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-allies-adversaries-anti-iraq-nations-firmly-reject-offer-calling-it.html | WAR IN THE GULF: Allies and Adversaries; Anti-Iraq Nations Firmly Reject Offer, Calling It 'Insincere' and an 'Obstacle' | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-new-twist-on-the-game-of-chess.html | Patents; New Twist On the Game Of Chess | False | By Edmund L. Andrews | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/quantronix-corp-reports-earnings-for-qtr-to-dec-31.html | Quantronix Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/books/jamaica-kincaid-to-read.html | Jamaica Kincaid to Read | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/belmac-corp-reports-earnings-for-qtr-to-dec-31.html | Belmac Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/bridging-a-gap-for-blind-pc-users.html | Bridging a Gap for Blind PC Users | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/us-securities-mixed-in-volatile-day.html | U.S. Securities Mixed in Volatile Day | False | By H. J. Maidenberg | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-people-pro-football-switch-for-jets-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Switch for Jets Coach | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/news/gas-savers-that-belie-their-name.html | Gas Savers That Belie Their Name | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/george-l-childs-sr-banker-93.html | George L. Childs Sr., Banker, 93 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/metro-datelines-new-york-gets-a-from-credit-agency.html | METRO DATELINES; New York Gets A+ From Credit Agency | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-central-park-zoo-isn-t-for-everybody-027491.html | Central Park Zoo Isn't for Everybody | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/c-corrections-885791.html | Corrections | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/lawter-international-reports-earnings-for-qtr-to-dec-31.html | Lawter International reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/ruth-baldwin-follinsbee-volunteer-100.html | Ruth Baldwin Follinsbee, Volunteer, 100 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/trimas-corp-reports-earnings-for-year-to-dec-31.html | Trimas Corp. reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-gm-sets-meeting.html | COMPANY NEWS; G.M. Sets Meeting | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/executive-telecard-reports-earnings-for-qtr-to-dec-31.html | Executive Telecard reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-soviet-union-moscow-welcomes-baghdad-s-offer.html | WAR IN THE GULF: Soviet Union; MOSCOW WELCOMES BAGHDAD'S OFFER | False | By Serge Schmemann, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/briefs-795291.html | BRIEFS | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-u-s-west-fined-10-million-for-violating-phone-accord.html | COMPANY NEWS; U S West Fined $10 Million For Violating Phone Accord | False | By Anthony Ramirez | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/technology/buying-a-personal-computer-the-choices-can-be-daunting.html | Buying a Personal Computer: The Choices Can Be Daunting | False | By Matthew L Wald | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-people-baseball-morgan-wins-judgment.html | SPORTS PEOPLE: BASEBALL; Morgan Wins Judgment | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-of-the-times-a-focus-on-the-light-of-truth.html | SPORTS OF THE TIMES; A Focus on 'The Light Of Truth' | False | By Ira Berkow | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/princeton-diagnostic-labs-reports-earnings-for-year-to-dec-31.html | Princeton Diagnostic Labs reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/careercom-corp-reports-earnings-for-qtr-to-dec-31.html | Careercom Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/in-south-africa-key-accord-on-fighters.html | In South Africa, Key Accord on Fighters | False | By Christopher S. Wren, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/justice-dept-places-a-prosecutor-on-leave.html | Justice Dept. Places a Prosecutor on Leave | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/leisure-technology-reports-earnings-for-qtr-to-dec-31.html | Leisure Technology reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/filtertek-cos-reports-earnings-for-qtr-to-dec-31.html | Filtertek Cos. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/c-corrections-870991.html | Corrections | False | | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/olympics-ioc-visiting-south-africa.html | OLYMPICS; I.O.C. Visiting South Africa | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/dell-computer-corp-reports-earnings-for-qtr-to-feb-3.html | Dell Computer Corp. reports earnings for Qtr to Feb 3 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/gene-mutation-that-causes-alzheimer-s-is-found.html | Gene Mutation That Causes Alzheimer's Is Found | False | By Gina Kolata, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/hubert-m-blalock-jr-sociologist-64.html | Hubert M. Blalock Jr., Sociologist, 64 | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/measles-and-faith-combine-in-5-deaths-in-philadelphia.html | Measles and Faith Combine In 5 Deaths in Philadelphia | False | By Tamar Lewin, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-cuny-s-high-school-plan-looks-backward-026691.html | CUNY's High School Plan Looks Backward | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/ce-software-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | CE Software Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-lockheed-rebuff-on-board-seats.html | COMPANY NEWS; Lockheed Rebuff On Board Seats | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/unigesco-reports-earnings-for-qtr-to-dec-31.html | Unigesco reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-not-aided-by-iraq-024091.html | Not Aided by Iraq | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-cuba-and-yemen-introduce-3-peace-resolutions-at-un.html | WAR IN THE GULF; Cuba and Yemen Introduce 3 Peace Resolutions at U.N. | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | ARX Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | Photo Control Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-people-baseball-a-s-hire-jackson.html | SPORTS PEOPLE: BASEBALL; A's Hire Jackson | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/beliefs-729491.html | Beliefs | False | By Peter Steinfels | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/echo-bay-mines-reports-earnings-for-qtr-to-dec-31.html | Echo Bay Mines reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/black-industries-reports-earnings-for-qtr-to-dec-31.html | Black Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/judge-is-cleared-in-bribe-inquiry-prosecutor-says.html | Judge Is Cleared In Bribe Inquiry, Prosecutor Says | False | By Joseph P. Fried | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/reliance-group-inc-reports-earnings-for-qtr-to-dec-31.html | Reliance Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-press-cbs-says-crew-that-disappeared-believed-be-held-baghdad.html | WAR IN THE GULF: The Press; CBS Says Crew That Disappeared Is Believed to Be Held in Baghdad | False | By Marvine Howe | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/xytronyx-inc-reports-earnings-for-qtr-to-dec-31.html | Xytronyx Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/us-charges-memphis-discriminates-in-elections.html | U.S. Charges Memphis Discriminates in Elections | False | By David Johnston, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/reacting-to-crash-faa-limits-takeoffs-from-middle-of-runway.html | Reacting to Crash, F.A.A. Limits Takeoffs From Middle of Runway | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/l-turkey-must-recognize-rights-of-kurds-025891.html | Turkey Must Recognize Rights of Kurds | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/equity-silver-mines-reports-earnings-for-qtr-to-dec-31.html | Equity Silver Mines reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/reviews-music-june-anderson-in-la-sonnambula.html | Reviews/Music; June Anderson in 'La Sonnambula' | False | By Bernard Holland | 1991-02-21 | TX 3-015066 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/pro-basketball-coleman-scores-42-as-nets-roll.html | Pro Basketball; Coleman Scores 42 As Nets Roll | False | By Al Harvin, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/us/court-to-review-a-bar-on-statements-from-victims-families.html | Court to Review a Bar on Statements From Victims' Families | False | By Linda Greenhouse, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-dec-31.html | Nature's Sunshine Products reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/avcorp-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Avcorp Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/swissair-worktime-cut.html | Swissair Worktime Cut | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/burger-king-investors-master-lp-reports-earnings-for-qtr-to-dec-31.html | Burger King Investors Master L.P. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/yao-opare-dinizulu-troupe-founder-60.html | Yao Opare Dinizulu, Troupe Founder, 60 | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/business/producer-prices-fell-0.1-in-january.html | Producer Prices Fell 0.1% in January | False | AP | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-people-hockey-islander-sidelined.html | SPORTS PEOPLE: HOCKEY; Islander Sidelined | False | | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-the-president-bush-scorning-offer-suggests-iraqis-topple-hussein.html | WAR IN THE GULF: The President; Bush, Scorning Offer, Suggests Iraqis Topple Hussein | False | By Maureen Dowd, Special To the New York Times | 1991-02-21 | TX 3-015066 | | |
| 1991-02-16 | 1991-02-16 | https://www.nytimes.com/1991/02/16/news/guidepost-fireworks-and-soy-sauce.html | Guidepost; Fireworks and Soy Sauce | False | By Florence Fabricant | 1991-02-21 | TX 3-015066 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-bernard-king-shows-doubters-902691.html | Bernard King Shows Doubters | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/film-peter-sellars-digs-up-the-cabinet.html | FILM; Peter Sellars Digs Up 'The Cabinet' | False | By Karrie Jacobs | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/the-misses-benenson-twins-are-wed-in-a-dual-ceremony.html | The Misses Benenson, Twins, Are Wed in a Dual Ceremony | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-we-need-more-than-a-big-stick-in-mideast-big-teach-in-turnouts-888791.html | We Need More Than a Big Stick in Mideast; Big Teach-In Turnouts | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-colorado-learning-to-turn-volunteerism-into-a-career.html | Campus Life: Colorado; Learning to Turn Volunteerism Into a Career | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/c-correction-034691.html | CORRECTION | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/all-about-comic-books-reaching-beyond-the-ghouls-and-gore-for-major.html | All About/Comic Books; Reaching Beyond The Ghouls and Gore For Major Payoffs | False | By Michael Lev | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-long-island-recent-sales-068191.html | In the Region: Long Island; Recent Sales | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/national-notebook-oakland-calif-federal-tower-for-downtown.html | NATIONAL NOTEBOOK: Oakland, Calif.; Federal Tower For Downtown | False | By Eric Nee | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/your-own-account-cashing-in-on-frequent-flier-miles.html | Your Own Account; Cashing In on Frequent Flier Miles | False | By Mary Rowland | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-paired-by-a-show-and-by-marriage.html | ART; Paired by a Show and by Marriage | False | By Vivien Raynor | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/looking-ahead.html | Looking Ahead | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/chess-623491.html | Chess | False | By Robert Byrne | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/news-summary-437791.html | NEWS SUMMARY | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-a-quick-delivery-of-success.html | COLLEGE BASKETBALL; A Quick Delivery of Success | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/cruel-and-usual-punishment.html | Cruel and Usual Punishment | False | By Kenneth Silverman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/the-future-of-the-novel-a-view-from-the-eight-seated-spaceship.html | The Future of the Novel: A View From the Eight-Seated Spaceship | False | By Stanley Elkin | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/a-secret-payment-stirs-up-florida.html | A SECRET PAYMENT STIRS UP FLORIDA | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/film-on-the-trail-of-andy-warhol-soup-sex-and-rock-and-roll.html | FILM; On the Trail of Andy Warhol: Soup, Sex and Rock-and-Roll | False | By Chuck Workman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-witt-s-past-not-forgotten-898491.html | Witt's Past Not Forgotten | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/sunday-outing-a-place-where-george-overnighted.html | Sunday Outing; A Place Where George Overnighted | False | By Harold Faber | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/postings-chimney-corners-inn-is-out-shops-are-in.html | Postings: Chimney Corners; Inn Is Out, Shops Are In | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/behind-the-black-lace-curtain.html | Behind the Black Lace Curtain | False | By Ginger Danto | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/children-s-books-227991.html | CHILDREN'S BOOKS | False | By Janet Taylor Lisle | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-basketball-little-time-left-for-knicks.html | PRO BASKETBALL; Little Time Left for Knicks | False | By Clifton Brown, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-nation-fallback-for-the-jobless-has-little-to-fall-back-on.html | The Nation; Fallback for the Jobless Has Little to Fall Back On | False | By Steven A. Holmes | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/record-notes-kronos-takes-one-to-tango.html | RECORD NOTES; Kronos Takes One to Tango | False | By Gerald Gold | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-region-should-suburbia-help-foot-the-bill-for-connecticut-s-urban-poor.html | The Region; Should Suburbia Help Foot the Bill For Connecticut's Urban Poor? | False | By Kirk Johnson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-971291.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/colorado-journal-meant-for-the-stomach-really-taken-to-heart.html | Colorado Journal; Meant for the Stomach, Really Taken to Heart | False | By Dirk Johnson, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-germany-146691.html | Germany | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/currency-the-dollar-finally-gets-a-lift.html | Currency; The Dollar Finally Gets a Lift | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/ethics-panel-reported-ready-to-seek-a-rebuke-of-cranston.html | Ethics Panel Reported Ready To Seek a Rebuke of Cranston | False | By Richard L. Berke, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/dohnanyi-withdraws-from-orchestra-tour.html | Dohnanyi Withdraws From Orchestra Tour | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction-956391.html | IN SHORT: NONFICTION | False | By Robert Christgau | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/world-markets-america-s-recovery-takes-the-lead.html | World Markets; America's Recovery Takes the Lead | False | By Jonathan Fuerbringer | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/a-july-wedding-for-ms-mcglynn.html | A July Wedding For Ms. McGlynn | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/chrystal-leroy-has-a-wedding.html | Chrystal LeRoy Has a Wedding | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/antiques-the-boys-of-summer-play-ball-forever-for-collectors.html | ANTIQUES; The Boys of Summer Play Ball Forever, for Collectors | False | By Rita Reif | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/house-of-flowers-heads-for-westbury.html | 'House of Flowers' Heads for Westbury | False | By Alvin Klein | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ralph Sassone | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-israel-mixed-feelings-on-the-death-of-iraqi-civilians.html | WAR IN THE GULF: Israel; Mixed Feelings on the Death of Iraqi Civilians | False | By Joel Brinkley, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-soviet-union-moscow-tempers-its-satisfaction-at-baghdad-offer.html | WAR IN THE GULF: Soviet Union; Moscow Tempers Its Satisfaction at Baghdad Offer | False | By Serge Schmemann, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/bank-losses-worst-in-50-years-but-no-danger-to-system-is-seen.html | Bank Losses Worst in 50 Years, But No Danger to System Is Seen | False | By Michael Quint With John C. Freed | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/manila-talks-on-us-bases-recess-without-accord.html | Manila Talks on U.S. Bases Recess Without Accord | False | Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/fears-of-war-and-recession-put-pressure-on-the-psyche.html | Fears of War And Recession Put Pressure On the Psyche | False | By Andi Rierden | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/a-flash-fire-kills-nine-in-a-house-in-connecticut.html | A Flash Fire Kills Nine in a House in Connecticut | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/l-conversions-990991.html | Conversions | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/anne-sargent-to-marry.html | Anne Sargent to Marry | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/mandela-s-group-plagued-by-trial.html | MANDELA'S GROUP PLAGUED BY TRIAL | False | By Christopher S. Wren, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/the-view-from-inside.html | The View From Inside | False | By Diana R. Gordon | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/spread-of-cholera-brings-frenzy-and-improvisation-to-model-lima-hospital.html | Spread of Cholera Brings Frenzy and Improvisation to Model Lima Hospital | False | By Nathaniel C. Nash, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/gardiners-island-feud-returns-to-court.html | Gardiners Island Feud Returns to Court | False | By Thomas Clavin | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-823791.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/elizabeth-c-nott-teacher-marries.html | Elizabeth C. Nott, Teacher, Marries | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/exceptionally-sane-most-of-the-time.html | Exceptionally Sane Most of the Time | False | By Isabel Colgate | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-821091.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-garuda-offers-indonesia-pass.html | TRAVEL ADVISORY; Garuda Offers Indonesia Pass | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/architects-turning-attention-to-prisons.html | Architects Turning Attention to Prisons | False | By Marian Courtney | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/gulf-war-sets-off-crisis-for-germans.html | GULF WAR SETS OFF CRISIS FOR GERMANS | False | By Stephen Kinzer, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-an-italian-bistro-with-a-view-in-stamford.html | DINING OUT; An Italian Bistro With a View in Stamford | False | By Patricia Brooks | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-robert-morris-suing-ncaa.html | COLLEGE BASKETBALL; Robert Morris Suing N.C.A.A. | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-yorkers-suggest-budget-rescue-ideas.html | New Yorkers Suggest Budget-Rescue Ideas | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/commercial-property-712-fifth-avenue-high-hopes-vacancy-for-4-building-complex.html | Commercial Property: 712 Fifth Avenue; High Hopes, and Vacancy, for a 4-Building Complex | False | By David W. Dunlap | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-strategy-ground-strategy-focus-on-rear-line.html | WAR IN THE GULF: Strategy; GROUND STRATEGY: FOCUS ON REAR LINE | False | By Michael R. Gordon, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-seville-593791.html | Seville | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/if-you-re-thinking-of-living-in-clifton.html | If You're Thinking of Living in: Clifton | False | By Jerry Cheslow | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/mindy-berk-to-wed-in-fall.html | Mindy Berk to Wed in Fall | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/artist-makes-masks-to-reveal-not-conceal.html | Artist Makes Masks to Reveal, Not Conceal | False | By Carlotta Gulvas Swarden | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/style-makers-christian-tortu-florist.html | Style Makers; Christian Tortu, Florist | True | By Anne Bogart | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-a-mamaroneck-spot-is-holding-the-line.html | DINING OUT; A Mamaroneck Spot Is Holding the Line | False | By M. H. Reed | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/perspectives-foreclosure-in-a-co-op-traveling-the-road-that-bankers-shun.html | Perspectives: Foreclosure in a Co-op; Traveling the Road That Bankers Shun | False | By Alan S. Oser | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/miss-tuttle-weds-d-c-shepperly.html | Miss Tuttle Weds D. C. Shepperly | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/managing-a-matter-of-supplier-customer-trust.html | Managing; A Matter of Supplier-Customer Trust | False | By Claudia H. Deutsch | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/sunday-menu-tasty-chicken-and-polenta-by-any-name.html | Sunday Menu; Tasty Chicken and Polenta, by Any Name | False | By Marian Burros | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-us-warnings-on-4-countries-in-wake-of-war.html | TRAVEL ADVISORY; U.S. Warnings On 4 Countries In Wake of War | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-sick-and-poor-891791.html | Sick and Poor | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-nation-war-and-recession-speed-up-the-airlines-flights-to-oblivion.html | The Nation; War and Recession Speed Up the Airlines' Flights to Oblivion | False | By Steve Lohr | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-a-nice-change-from-the-usual-896891.html | A Nice Change From the Usual | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/outdoors-stalking-the-annual-banquet.html | Outdoors; Stalking the Annual Banquet | False | By Nelson Bryant | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/salvadoran-peace-talks-stall-as-voting-nears.html | Salvadoran Peace Talks Stall as Voting Nears | False | By Howard W. French, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/national-notebook-portsmouth-nh-55-house-lots-off-the-links.html | NATIONAL NOTEBOOK: Portsmouth, N.H.; 55 House Lots Off the Links | False | By Christine Kukka | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/l-who-uses-water-and-who-saves-it-876891.html | Who Uses Water And Who Saves It | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/czechoslovaks-to-set-up-office-in-lithuania.html | Czechoslovaks to Set Up Office in Lithuania | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/camera.html | Camera | True | By Andy Grunberg | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/break-up-the-chinese-gulag.html | Break Up the Chinese Gulag | False | By Robert L. Bernstein | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-civilian-soldiers-limbo-of-mojave-tests-mettle-for-hell-of-war.html | WAR IN THE GULF: Civilian Soldiers; Limbo of Mojave Tests Mettle for Hell of War | False | By Seth Mydans, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/boy-finds-prehistoric-tooth.html | Boy Finds Prehistoric Tooth | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/numbers-game-putting-more-police-on-the-streets.html | Numbers Game; Putting More Police on the Streets | False | By Ralph Blumenthal | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/amanda-edelbaum-to-marry-in-june.html | Amanda Edelbaum to Marry in June | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-puerto-rico-597091.html | Puerto Rico | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/cut-before-fares-rise-transit-authority-is-urged.html | Cut Before Fares Rise, Transit Authority Is Urged | False | By Stephanie Strom | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/about-cars-auto-upsmanship-for-the-wee-hours.html | About Cars; Auto Upsmanship for the Wee Hours | False | By Marshall Schuon | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/tracy-lynne-judd-to-wed-david-george-lucas-jr.html | Tracy Lynne Judd to Wed David George Lucas Jr. | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/albany-delegation-pressed-on-school-aid.html | Albany Delegation Pressed on School Aid | False | By Ina Aronow | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/c-correction-059291.html | Correction | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction-954791.html | IN SHORT: NONFICTION | False | By Tom Yulsman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/music-oboist-coming-home-with-tailormade-work.html | MUSIC; Oboist Coming Home With Tailor-Made Work | False | By Rena Fruchter | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-969091.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nuclear-dump-needs-a-home-communities-cant-say-no.html | Nuclear Dump Needs a Home; Communities Can't Say No | False | By Jennifer Kaylin | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/yugoslav-army-orders-arrest-of-croatia-aide.html | Yugoslav Army Orders Arrest of Croatia Aide | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-berkeley-after-fatal-fire-a-drive-to-require-sprinkler-systems.html | Campus Life: Berkeley; After Fatal Fire, A Drive to Require Sprinkler Systems | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/baghdad-without-a-map-where-yes-and-no-mean-maybe.html | 'Baghdad Without a Map': Where Yes and No Mean Maybe | False | By Barry Gewen | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/18-hurt-in-gas-explosion-at-missouri-hotel.html | 18 Hurt in Gas Explosion at Missouri Hotel | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/market-watch-foreshadowing-a-short-recession.html | MARKET WATCH; Foreshadowing A Short Recession | False | By Floyd Norris | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/the-executive-computer-network0-the-talk-is-of-strategic-partnerships.html | The Executive Computer; Network0: The Talk Is of Strategic Partnerships | False | By Peter H. Lewis | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/food-the-world-is-my-custard.html | Food; The World Is My Custard | False | BY Joan Acocella | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/video-gambling-help-for-state-budget-or-just-another-game.html | Video Gambling: Help for State Budget or Just Another Game? | False | By Stephen Barr | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/headliners-war-in-the-projects.html | Headliners; War in the Projects | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/ennui-in-ray-bans.html | Ennui in Ray-Bans | False | By Lisa Zeidner | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/l-hiring-those-with-disabilities-937391.html | Hiring Those With Disabilities | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/robin-hood-turns-over-a-new-leaf-in-sherwood-forest.html | 'Robin Hood' Turns Over a New Leaf in Sherwood Forest | False | By Michael Billington | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/l-yes-let-s-privatize-education-939091.html | Yes, Let's Privatize Education | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/fashion-watch-the-waistline.html | Fashion; WATCH THE WAISTLINE! | False | By Carrie Donovan | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/streetscapes-the-miller-highway-razed-or-rebuilt-it-s-a-lost-cause.html | Streetscapes: The Miller Highway; Razed or Rebuilt, It's a Lost Cause | False | By Christopher Gray | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/q-and-a-997691.html | Q and A | False | By Shawn G. Kennedy | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-968291.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/former-bangladeshi-president-s-trial-delayed.html | Former Bangladeshi President's Trial Delayed | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-gulf-airborne-troopers-officers-grunts-anticipation-combat.html | WAR IN THE GULF: Airborne Troopers; From Officers to Grunts, Anticipation of Combat | False | By John Kifner, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-long-island-looking-for-the-good-life-in-the.html | In the Region: Long Island; Looking for the Good Life in the Country | False | By Diana Shaman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/pop-view-grammys-still-try-to-play-it-on-the-safe-side.html | POP VIEW; Grammys Still Try to Play It On the Safe Side | False | By Stephen Holden | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/melissa-weissberg-to-marry-in-april.html | Melissa Weissberg to Marry in April | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/wedding-in-june-for-miss-cochran.html | Wedding in June For Miss Cochran | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/l-a-90-s-western-overwhelmed-but-not-by-nostalgia-091091.html | A 90'S WESTERN; Overwhelmed, but Not by Nostalgia | False | | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/miss-whitehead-wed-in-minnesota.html | Miss Whitehead Wed in Minnesota | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/ann-e-tweedy-student-engaged.html | Ann E. Tweedy, Student, Engaged | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/susanna-hodges-to-wed-eric-d-salk.html | Susanna Hodges to Wed Eric D. Salk | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-refugees-jordanians-returning-home-talk-of-bombs-and-hardship.html | WAR IN THE GULF: Refugees; Jordanians, Returning Home, Talk of Bombs and Hardship | False | By Clyde Haberman, Special To The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/suspect-tied-to-medellin-cartel-leadership-becomes-3d-to-surrender.html | Suspect Tied to Medellin Cartel Leadership Becomes 3d to Surrender | False | Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-972091.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/minority-auto-dealers-face-more-than-just-the-recession.html | Minority Auto Dealers Face More Than Just the Recession | False | By Paul C. Judge | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/last-plea-by-condemned-inmate-who-has-rare-blend-of-defenders.html | Last Plea by Condemned Inmate Who Has Rare Blend of Defenders | False | By B. Drummond Ayres Jr., Special To The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/under-a-tropical-tricolor.html | Under a Tropical Tricolor | False | By Alan Riding | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/art-view-impassioned-images-ring-across-time-coming-grips-with-unsettling-world.html | ART VIEW; Impassioned Images Ring Out Across Time Coming to Grips With an Unsettling World | False | By Michael Kimmelman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/the-view-from-sterling-tireburning-plant-will-let-off-steam-to.html | THE VIEW FROM: STERLING; Tire-Burning Plant Will Let Off Steam To Foster Flowers | False | By Elizabeth Lightfoot | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/harrison-turns-to-court-for-cleanup-of-dump.html | Harrison Turns to Court for Cleanup of Dump | False | By Tessa Melvin | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/theater-in-the-summer-of-42.html | THEATER; In the Summer of '42 | False | By Mervyn Rothstein | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/playing-disney-in-the-parisian-fields.html | Playing Disney in the Parisian Fields | False | By Steven Greenhouse | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/when-the-script-is-a-grim-fairy-tale.html | When the Script Is a Grim Fairy Tale | False | By Caryn James | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/an-administration-still-hooked-on-oil.html | An Administration Still Hooked on Oil | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/saddam-hussein-s-survival-strategy.html | Saddam Hussein's Survival Strategy | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/frostbite-fleets-meet-winter-on-the-sound.html | Frostbite Fleets Meet Winter on the Sound | False | By Ruth Robinson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-20th-century-program-by-composers-orchestra.html | Review/Music; 20th-Century Program By Composers Orchestra | False | By Bernard Holland | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/results-plus-621391.html | RESULTS PLUS | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/czech-book-industry-paralyzed-by-freedom.html | Czech Book Industry Paralyzed by Freedom | False | By Henry Kamm, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/high-plains-drifters.html | High Plains Drifters | False | By Ron Carlson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/sunday-dinner-bistro-fare-the-cuisiniers-club-jazz-and-italian-classics.html | Sunday Dinner; Bistro Fare, the Cuisiniers Club, Jazz and Italian Classics | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/public-housing-and-a-college-to-become-partners.html | Public Housing and a College to Become Partners | False | By Ronald Smothers, Special To The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/wine-the-taste-tyrants.html | WINE; THE TASTE TYRANTS | False | BY Frank J. Prial | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-bucknell-professors-gain-new-insights-on-athletics.html | Campus Life: Bucknell; Professors Gain New Insights On Athletics | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/leslie-l-probert-to-marry-in-april.html | Leslie L. Probert To Marry in April | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/natalie-angier-reporter-to-wed.html | Natalie Angier, Reporter, to Wed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/talking-collections-getting-delinquents-to-pay-up.html | Talking Collections; Getting Delinquents To Pay up | False | By Andree Brooks | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/on-the-street-al-fresco-shopping-in-style.html | On the Street; Al Fresco Shopping, in Style | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/classical-view-music-and-what-it-may-have-meant.html | CLASSICAL VIEW; Music, and What It May Have Meant | False | By Donal Henahan | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-967491.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-world-afghanistan-the-place-where-the-cold-war-didn-t-go-out-of-style.html | The World; Afghanistan, the Place Where the Cold War Didn't Go Out of Style | False | By Clifford Krauss | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/an-assault-on-mush.html | An Assault on Mush | False | By Roger Kimball | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-national-gallery-s-new-gifts.html | Review/Music; National Gallery's New Gifts | False | By Grace Glueck | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/about-men-true-confession.html | About Men; True Confession | False | BY Tony Vanaria | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/operas-fabulous-vanishing-act.html | Opera's Fabulous Vanishing Act | True | By Conrad L. Osborne | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-george-washington-undergraduates-take-new-tack-teaching-peers.html | Campus Life: George Washington; Undergraduates Take New Tack: Teaching Peers | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-basketball-detroit-s-new-leading-model.html | Pro Basketball; Detroit's New Leading Model | False | By Joe Lapointe | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-virginia-proposal-to-ban-military-recruiters-is-overruled.html | Campus Life: Virginia; Proposal to Ban Military Recruiters Is Overruled | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-we-need-more-than-a-big-stick-in-mideast-stubborn-old-realities-887591.html | We Need More Than a Big Stick in Mideast; Stubborn Old Realities | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/gods-and-other-lovers.html | Gods and Other Lovers | False | By Carol Zaleski | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/daily-news-strikers-hopeful-over-a-new-round-of-talks.html | Daily News Strikers Hopeful Over a New Round of Talks | False | By Evelyn Nieves | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/figure-skating-harding-takes-singles-title.html | FIGURE SKATING; Harding Takes Singles Title | False | By Michael Janofsky, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/martha-l-kittredge-weds-brian-costello.html | Martha L. Kittredge Weds Brian Costello | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/westchester-qa-katherine-a-halmi-intervening-when-thin-becomes-too.html | WESTCHESTER Q&A;; KATHERINE A. HALMI; Intervening When Thin Becomes Too Thin | False | By Donna Greene | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/cecily-m-glavin-to-wed-in-may.html | Cecily M. Glavin To Wed in May | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-no-proof-for-diet-switch-cancer-link-890991.html | No Proof for Diet Switch-Cancer Link | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/a-june-wedding-for-miss-dodge.html | A June Wedding For Miss Dodge | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-pro-soccer-league-planned-in-japan.html | Sports News Briefs; Pro Soccer League Planned in Japan | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/obituaries/earl-smith-87-ambassador-to-cuba-in-the-1950-s.html | Earl Smith, 87, Ambassador to Cuba in the 1950's | False | By Marvine Howe | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/headliners-talk-but-just-that-about-global-warming.html | Headliners; Talk, But Just That, About Global Warming | False | By Keith Schneider | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/foreign-affairs-ousting-a-dictator.html | FOREIGN AFFAIRS; Ousting a Dictator | False | By Leslie H. Gelb | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/playing-the-japanese-market.html | Playing the Japanese Market | False | By James Sterngold | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/beth-posner-to-wed-jonathan-m-hess.html | Beth Posner to Wed Jonathan M. Hess | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/about-long-island-on-the-trail-of-the-late-night-crows.html | ABOUT LONG ISLAND; On the Trail of the Late-Night Crows | False | By Diane Ketcham | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/tennis-sampras-pounds-mcenroe-in-2-sets.html | TENNIS; Sampras Pounds McEnroe In 2 Sets | False | ROBIN FINN, Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/judge-allows-bail-for-a-banker-charged-in-a-virginia-fraud-case.html | Judge Allows Bail for a Banker Charged in a Virginia Fraud Case | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/quotation-of-the-day-860791.html | Quotation of the Day | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/q-and-a-551191.html | Q and A | False | By Carl Sommers | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/stephanie-shulman-to-wed.html | Stephanie Shulman to Wed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-westchester-and-connecticut-hunkeringdown-time.html | In the Region: Westchester and Connecticut; Hunkering-Down Time in White Plains | False | By Joseph P. Griffith | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/company-that-beamed-sex-films-is-fined.html | Company That Beamed Sex Films Is Fined | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/ruling-on-asbestos-a-wider-tax-role.html | Ruling on Asbestos: A Wider Tax Role? | False | By Iver Peterson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-new-jersey-recent-sales-060691.html | In the Region: New Jersey; Recent Sales | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-region-a-new-source-of-money-for-the-city-but-at-what-price.html | The Region; A New Source of Money for the City, but at What Price? | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/recordings-view-gazing-into-an-opaque-crystal-ball.html | RECORDINGS VIEW; Gazing Into an Opaque Crystal Ball | False | By Jon Pareles | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-the-saudis-for-saudis-a-ground-war-will-be-a-test-of-will.html | WAR IN THE GULF: The Saudis; For Saudis, a Ground War Will Be a Test of Will | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nurturing-ballet-with-gardeners-touch.html | Nurturing Ballet With Gardener's Touch | False | By Barbara Gilford | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/yachting-syndicates-working-in-sync.html | Yachting; Syndicates Working in Sync | False | By Barbara Lloyd | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/block-s-first-blacks-ashes-to-an-open-house.html | Block's First Blacks: Ashes to an Open House | False | By Sara Rimer | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/keeping-busy-during-a-school-vacation.html | Keeping Busy During a School Vacation | False | By Barbara C. Johnston | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/alison-ryan-plans-wedding.html | Alison Ryan Plans Wedding | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-hollywood-596191.html | Hollywood | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/l-biographers-and-their-subjects-051091.html | Biographers and Their Subjects | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/students-book-relives-uconn-glory.html | Students' Book Relives UConn Glory | False | By Robert A. Hamilton | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/the-short-century-its-over.html | The Short Century -- It's Over | False | By John Lukacs | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/data-update.html | Data Update | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/amy-m-saks-to-wed-jeremy-kahan-in-june.html | Amy M. Saks to Wed Jeremy Kahan in June | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/soccer-persian-gulf-war-pains-indoor-player.html | SOCCER; Persian Gulf War Pains Indoor Player | False | By Samantha Stevenson, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-pendulums-565191.html | Pendulums | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/a-simple-sober-town.html | A Simple, Sober Town | False | By Florence Fabricant | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/l-biographers-and-their-subjects-049991.html | Biographers and Their Subjects | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/focus-chicago-new-challenge-for-the-magnificent-mile.html | FOCUS: Chicago; New Challenge for the 'Magnificent Mile' | False | By Cheryl Kent | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-we-need-more-than-a-big-stick-in-mideast-886091.html | We Need More Than a Big Stick in Mideast | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/horse-racing-tracks-working-to-lure-crowds.html | Horse Racing; Tracks Working To Lure Crowds | False | By Joseph Durso | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-new-zealand-budget-lodging.html | TRAVEL ADVISORY; New Zealand Budget Lodging | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-hockey-lafontaine-agent-angers-torrey.html | Pro Hockey; LaFontaine Agent Angers Torrey | False | Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/where-yes-and-no-mean-maybe.html | Where Yes and No Mean Maybe | False | By Barry Gewen | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-fair-grounds-asks-extra-racing-day.html | Sports News Briefs; Fair Grounds Asks Extra Racing Day | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/bomb-kills-anti-apartheid-lawyer-in-soweto.html | Bomb Kills Anti-Apartheid Lawyer in Soweto | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/mourners-recall-wagner-as-man-of-subtle-grace.html | Mourners Recall Wagner as Man Of Subtle Grace | False | By Robert D. McFadden | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/l-credit-where-due-ibsen-in-english-095291.html | CREDIT WHERE DUE; Ibsen In English | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/david-tod-2d-is-to-marry-rollin-t-gilbreath-in-april.html | David Tod 2d Is to Marry Rollin T. Gilbreath in April | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/three-eastern-european-leaders-confer-gingerly.html | Three Eastern European Leaders Confer, Gingerly | False | By Stephen Engelberg, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/a-rare-garden-in-barbados.html | A Rare Garden in Barbados | False | By Paula Deitz | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/auto-racing-earnhardt-is-man-to-beat-in-daytona-500.html | AUTO RACING; Earnhardt Is Man to Beat in Daytona 500 | False | By Joseph Siano, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/dance-view-city-ballet-s-fresh-talent-scores-in-familiar-works.html | DANCE VIEW; City Ballet's Fresh Talent Scores in Familiar Works | False | By Anna Kisselgoff | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/daring-summer-crime-titillates-a-jaded-rio.html | Daring Summer Crime Titillates a Jaded Rio | False | By James Brooke, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-a-monteverdi-overview-in-2-concerts.html | Review/Music; A Monteverdi Overview in 2 Concerts | False | By John Rockwell | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-jersey-sewage-official-quits-after-being-charged-in-dumping.html | New Jersey Sewage Official Quits After Being Charged in Dumping | False | By Allan R. Gold | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-inflation-in-yugoslavia.html | TRAVEL ADVISORY; Inflation In Yugoslavia | False | By Ruth E. Gruber | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/judge-rules-on-who-can-sue-in-valdez-spill.html | Judge Rules on Who Can Sue in Valdez Spill | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/obituaries/burton-taylor-is-dead-joffrey-dancer-was-47.html | Burton Taylor Is Dead; Joffrey Dancer Was 47 | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/classical-music-a-mellowed-polemicist-retains-his-edge.html | CLASSICAL MUSIC; A Mellowed Polemicist Retains His Edge | False | By K. Robert Schwarz | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-a-big-yes-for-marv-albert-901891.html | A Big 'Yes!' For Marv Albert | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/mutual-funds-bargains-in-single-country-clones.html | Mutual Funds; Bargains in Single-Country Clones | False | By Carole Gould | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-bryn-mawr-study-of-city-problems-has-become-hot-major.html | Campus Life: Bryn Mawr; Study of City Problems Has Become Hot Major | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-corchiani-saves-wolfpack.html | COLLEGE BASKETBALL; Corchiani Saves Wolfpack | False | By Jack Cavanaugh, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/saudi-army-how-fit-to-fight.html | Saudi Army: How Fit to Fight? | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-people-numbers-game.html | SPORTS PEOPLE; Numbers Game | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/sense-of-emptiness-troubles-bombay-s-jews.html | Sense of Emptiness Troubles Bombay's Jews | False | By Barbara Crossette, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/on-return-arabs-find-jobs-in-israel-are-taken.html | On Return, Arabs Find Jobs in Israel Are Taken | False | By Sabra Chartrand, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-gulf-syria-iraqi-dissidents-syria-reflecting-damascus-s-complex-policy-war.html | WAR IN THE GULF: Syria; Iraqi Dissidents in Syria Reflecting Damascus's Complex Policy on War | False | By Alan Cowell, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/social-security-tax-policy-a-democratic-issue-for-92.html | Social Security Tax Policy: A Democratic Issue for '92? | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/2-grants-for-disadvantaged-students.html | 2 Grants for Disadvantaged Students | False | By Tessa Melvin | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/i-i-never-was-an-ingenue-976391.html | 'I NEVER WAS AN INGENUE' | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/elizabeth-kolbert-is-wed-in-albany.html | Elizabeth Kolbert Is Wed in Albany | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/roni-rothenberg-to-wed.html | Roni Rothenberg to Wed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-2-eating-places-with-the-same-kitchen.html | DINING OUT; 2 Eating Places With the Same Kitchen | False | By Valerie Sinclair | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-by-chopper-to-the-snow.html | TRAVEL ADVISORY; By Chopper to the Snow | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/food-simple-sauces-complement-seafood.html | FOOD; Simple Sauces Complement Seafood | False | By Moira Hodgson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-world-the-right-war-machine-provides-a-decisive-edge.html | The World; The Right War Machine Provides a Decisive Edge | False | By R. W. Apple Jr. | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/northeast-notebook-philadelphia-houses-to-rise-from-rubble.html | Northeast Notebook: Philadelphia; Houses to Rise From Rubble | False | By Leslie Scism | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/a-hospital-s-corridors-become-a-gallery-for-local-artists.html | A Hospital's Corridors Become a Gallery for Local Artists | False | By Roberta Hershenson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/views-of-sport-charges-of-racism-now-a-tennis-problem.html | VIEWS OF SPORT; Charges of Racism Now a Tennis Problem | False | By Daniel Markowitz | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-massachusetts-3-big-companies-quit-career-fair-over-war-protest.html | Campus Life: Massachusetts; 3 Big Companies Quit Career Fair Over War Protest | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/data-bank-february-17-1991.html | Data Bank/February 17, 1991 | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/1-the-yankee-cycle-981091.html | THE YANKEE CYCLE | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/postings-presence-of-the-past-a-friendlier-crystal-palace.html | Postings: Presence of the Past; A Friendlier Crystal Palace | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/ms-craighead-plans-may-wedding.html | Ms. Craighead Plans May Wedding | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-concorde-cuts.html | TRAVEL ADVISORY; Concorde Cuts | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/art-view-for-tanner-light-was-love.html | ART VIEW; For Tanner, Light Was Love | False | By Michael Brenson | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/music-something-to-hear-every-night-of-the-week.html | MUSIC; Something To Hear Every Night Of the Week | False | By Robert Sherman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/lia-gotsis-and-kent-paschal-are-wed.html | Lia Gotsis and Kent Paschal Are Wed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-with-knicks-thrill-is-gone-899291.html | With Knicks, Thrill Is Gone | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/theater-it-is-1991-and-the-nazis-have-returned-to-vilna.html | THEATER; It Is 1991, and the Nazis Have Returned to Vilna | False | By Ron Jenkins | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/3-held-in-drug-raid-charged-in-killing-of-a-hofstra-coach.html | 3 Held in Drug Raid Charged in Killing of a Hofstra Coach | False | By Dennis Hevesi | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/shoppers-find-loans-with-lettuce.html | Shoppers Find Loans With Lettuce | False | By Carolyn Battista | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/the-region-shattering-a-taboo-weicker-seeks-an-income-tax.html | The Region; Shattering a Taboo: Weicker Seeks An Income Tax | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/miss-glucksman-is-married-on-li.html | Miss Glucksman Is Married on L.I. | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/museum-in-hartford-examines-the-medicine-of-earlier-days.html | Museum in Hartford Examines the Medicine of Earlier Days | False | By Bess Liebenson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/d-amato-discouraged-by-talks-on-baltics.html | D'Amato Discouraged by Talks on Baltics | False | Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-last-thing-democrats-need-is-to-change-nominating-process-871791.html | Last Thing Democrats Need Is to Change Nominating Process | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/film-view-heroines-need-guts-not-glamour.html | FILM VIEW; Heroines Need Guts, Not Glamour | False | By Janet Maslin | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-painful-questions-haunt-syracuse.html | College Basketball; Painful Questions Haunt Syracuse | False | By William C. Rhoden | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/barbara-lowenthal-to-wed.html | Barbara Lowenthal to Wed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/a-correspondent-s-tale-pentagon-s-strategy-for-the-press-good-news-or-no-news.html | A Correspondent's Tale; Pentagon's Strategy for the Press: Good News or No News | False | By James Lemoyne | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/wall-street-a-money-manager-s-soap-opera.html | Wall Street; A Money Manager's Soap Opera | False | By Diana B. Henriques | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/paperback-best-sellers-february-17-1991.html | PAPERBACK BEST SELLERS: February 17, 1991 | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/long-island-journal-706591.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/cathleen-colella-to-marry-in-july.html | Cathleen Colella To Marry in July | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/home-clinic-preserving-bath-tiles.html | HOME CLINIC; Preserving Bath Tiles | False | By John Warde | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-primitive-portraits-from-men-who-painted-for-their-suppers.html | ART; Primitive Portraits From Men Who Painted for Their Suppers | False | By William Zimmer | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/philadelphia-officials-find-more-cases-of-measles.html | Philadelphia Officials Find More Cases of Measles | False | Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-of-the-times-this-olympic-coach-better-not-lose.html | SPORTS OF THE TIMES; This Olympic Coach Better Not Lose | False | By Dave Anderson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/headliners-too-much-time.html | Headliners; Too Much Time? | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/l-recorded-sound-audio-engineers-vs-musicians-093691.html | RECORDED SOUND; Audio Engineers Vs. Musicians | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/aquatic-park-fought-in-calverton.html | Aquatic Park Fought in Calverton | False | By Sharon Monahan | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/l-about-that-empty-office-space-940391.html | About That Empty Office Space | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/randi-engle-to-marry.html | Randi Engle to Marry | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/the-great-frederick.html | The Great Frederick | False | By David Levering Lewis | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/northeast-notebook-portsmouth-nh-55-house-lots-off-the-links.html | Northeast Notebook: Portsmouth, N.H.; 55 House Lots Off the Links | False | By Christine Kukka | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/the-chief-steps-forward.html | The Chief Steps Forward | False | By Christopher S. Wren | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/l-educated-in-romance-052991.html | 'Educated in Romance' | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/history-is-refurbished-at-old-meeting-house.html | History Is Refurbished At Old Meeting House | False | By Shirley Ferris | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/a-thoroughly-domestic-betrayal.html | A Thoroughly Domestic Betrayal | False | By Ellen Pall | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-people-accord-for-burks.html | SPORTS PEOPLE; Accord for Burks | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/ideas-trends-a-crack-in-japan-s-nuclear-sangfroid.html | Ideas & Trends; A Crack in Japan's Nuclear Sangfroid | False | By David E. Sanger | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/corporate-books-move-to-retail-shelves.html | Corporate Books Move to Retail Shelves | False | By Penny Singer | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/dr-odette-aguirre-plans-to-marry-dr-d-t-zero.html | Dr. Odette Aguirre Plans To Marry Dr. D. T. Zero | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/men-s-style-mob-a-la-mode.html | Men's Style; Mob a la Mode | False | By Ruth La Ferla | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/denial-of-insurance-benefits-to-heirs-is-upheld.html | Denial of Insurance Benefits to Heirs Is Upheld | False | By Jeanne Kassler | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/the-last-of-the-red-hot-playwrights.html | The Last of the Red Hot Playwrights | False | By David Richards | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/television-made-for-tv-chekhov-from-mamet-and-mosher.html | TELEVISION; Made-for-TV Chekhov, From Mamet and Mosher | False | By Michael Billington | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-a-roman-view.html | TRAVEL ADVISORY; A Roman View | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-975591.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-demon-deacons-shock-blue-devils.html | COLLEGE BASKETBALL; Demon Deacons Shock Blue Devils | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-rochester-music-professor-lures-students-aged-52-and-up.html | Campus Life: Rochester; Music Professor Lures Students Aged 52 and Up | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-germany-151291.html | Germany | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-824591.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/young-entrepreneur-sees-profit-in-the-cards.html | Young Entrepreneur Sees Profit in the Cards | False | By Barbara W. Carlson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-974791.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/a-fall-wedding-for-kristin-smith.html | A Fall Wedding For Kristin Smith | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/diana-lynn-merrell-to-wed-dr-robert-alan-altman.html | Diana Lynn Merrell to Wed Dr. Robert Alan Altman | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Diane Manuel | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/speech-center-helps-patients-and-families.html | Speech Center Helps Patients and Families | False | By Ina Aronow | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-rostropovich-conducts-the-tchaikovsky-2d.html | Review/Music; Rostropovich Conducts The Tchaikovsky 2d | False | By Allan Kozinn | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/westchester-guide-541091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/coins.html | Coins | False | By Jed Stevenson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/shoppers-world-in-the-berkshires-antiques-and-crafts-fill-an-old.html | SHOPPER'S WORLD; In the Berkshires, Antiques and Crafts Fill an Old Factory | False | By Gloria Levitas | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/l-teaching-sensitivity-054591.html | Teaching Sensitivity | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-soho-stares-at-hard-times-980191.html | SOHO STARES AT HARD TIMES | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/sunday-view-la-bete-rhymes-with-set-arrives.html | SUNDAY VIEW; 'La Bete' (Rhymes With Set) Arrives | False | By David Richards | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/l-of-slot-machines-and-gaming-tables-894691.html | Of Slot Machines And Gaming Tables | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/anna-s-bingemann-marries-richard-a-wall-3d.html | Anna S. Bingemann Marries Richard A. Wall 3d | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-new-jersey-hoping-to-defy-the-odds-in-bridgewater.html | In the Region: New Jersey; Hoping to Defy the Odds in Bridgewater | False | By Rachelle Garbarine | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-begin-the-meal-with-authentic-borscht.html | DINING OUT; Begin the Meal With Authentic Borscht | False | By Joanne Starkey | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/its-gains-dissipated-vietnam-tries-to-salvage-its-economy.html | Its Gains Dissipated, Vietnam Tries to Salvage Its Economy | False | By Steven Erlanger | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/the-view-from-roosevelt-high-school-high-ambitions-at-a-student-tv.html | THE VIEW FROM: ROOSEVELT HIGH SCHOOL; High Ambitions at a Student TV Station | False | By Lynne Ames | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-three-galleries-in-london.html | TRAVEL ADVISORY; Three Galleries In London | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/wedding-in-june-for-lisina-noel.html | Wedding in June For Lisina Noel | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/gardening-doing-groundwork-for-healthy-plants.html | Gardening; Doing Groundwork for Healthy Plants | True | By Adra Fairman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/delay-in-tackling-fish-market-crime.html | DELAY IN TACKLING FISH-MARKET CRIME | False | By Selwyn Raab | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-on-dealing-with-the-issue-of-identity.html | ART; On Dealing With the Issue of Identity | False | By Helen A. Harrison | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-people-silence-of-the-tiger.html | SPORTS PEOPLE; Silence of the Tiger | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/practical-traveler-planning-a-student-exchange-in-uncertain-times.html | PRACTICAL TRAVELER; Planning a Student Exchange in Uncertain Times | False | By Betsy Wade | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/a-new-challenge-for-chicago-s-magnificent-mile.html | A New Challenge for Chicago's 'Magnificent Mile' | False | By Cheryl Kent | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/c-correction-861591.html | Correction | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/television-ready-for-your-close-up-mr-t-rex.html | TELEVISION; Ready for Your Close-up, Mr. T. Rex? | False | By Don Lessem | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/ms-buswell-weds-joseph-decaminada.html | Ms. Buswell Weds Joseph Decaminada | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/connecticut-guide-209891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/why-punish-reservists-families.html | Why Punish Reservists' Families? | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/eleni-maria-christopoulos-is-married.html | Eleni Maria Christopoulos Is Married | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/tech-notes-a-faster-way-to-make-computers.html | Tech Notes; A Faster Way to Make Computers | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-secession-of-the-successful-973991.html | SECESSION OF THE SUCCESSFUL | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-to-the-times-mad-dog-is-a-preppie.html | SPORTS TO THE TIMES; Mad Dog Is A Preppie! | False | By George Vecsey | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/how-do-children-feel-about-the-war.html | How Do Children Feel About the War? | False | By Linda Saslow | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/jill-ann-bridgman-to-wed-edmond-n-moriarty-3d.html | Jill Ann Bridgman to Wed Edmond N. Moriarty 3d | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/more-debtors-seeking-protection-in-bankruptcy.html | More Debtors Seeking Protection in Bankruptcy | False | By Penny Singer | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/l-who-uses-water-and-who-saves-it-880691.html | Who Uses Water and Who Saves It | False | | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/children-at-hospital-get-chance-for-fun.html | Children At Hospital Get Chance For Fun | False | By Jay Romano | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN: Brussels | False | By Eric Sjogren | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/l-paul-strand-the-largesse-of-samuel-kress-094491.html | PAUL STRAND; The Largesse Of Samuel Kress | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/miss-cohen-to-wed-in-july.html | Miss Cohen to Wed in July | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/good-life-in-romania-is-off-the-beaten-path.html | Good Life in Romania Is Off the Beaten Path | False | By Stephen Engelberg, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-the-president-the-thinking-behind-bush-s-call-for-iraqi-s-ouster.html | WAR IN THE GULF: The President; The Thinking Behind Bush's Call for Iraqi's Ouster | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/australia-news-groups-facing-tough-times.html | Australia News Groups Facing Tough Times | False | By Steven Erlanger, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-gulf-britain-amid-criticism-britain-holds-decision-imprison-scores-iraqis.html | WAR IN THE GULF: Britain; Amid Criticism, Britain Holds to Decision to Imprison Scores of Iraqis | False | By William E. Schmidt, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/postings-neo-georgian-at-65th-madison-avenue-facelift.html | Postings: Neo-Georgian at 65th; Madison Avenue Facelift | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/hachette-is-paying-for-its-hubris.html | Hachette Is Paying For Its Hubris | False | By Geraldine Fabrikant | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/turkish-immigrants-strike-gold-at-gas-stations.html | Turkish Immigrants Strike Gold at Gas Stations | False | By Cathy Singer | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/catherine-hegarty-weds-eric-bingham.html | Catherine Hegarty Weds Eric Bingham | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/saddam-s-signal-underneath-the-theatrics-a-first-hint-of-concession.html | Saddam's Signal; Underneath The Theatrics, A First Hint Of Concession | False | By Thomas L. Friedman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/best-sellers-february-17-1991.html | BEST SELLERS: February 17, 1991 | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/pop-music-record-brief.html | POP MUSIC; RECORD BRIEF | False | By Peter Watrous | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/the-executive-life-safety-for-1990-is-a-low-or-no-profile.html | The Executive Life; Safety for 1990 Is a Low - or No - Profile | False | By Nancy Marx Better | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/skepticism-rises-on-dinkins-s-budget-plan-he-means-it-but-can-he-do-it.html | Skepticism Rises on Dinkins's Budget Plan: He Means It, but Can He Do It? | False | By Josh Barbanel | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/in-crowded-japan-a-bonus-for-babies-angers-women.html | In Crowded Japan, a Bonus For Babies Angers Women | False | By Steven R. Weisman, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/connecticut-qa-emily-peel-why-4-yearolds-are-good-linguists.html | CONNECTICUT Q&A:; EMILY PEEL; Why 4-Year-Olds Are Good Linguists | False | By Jacqueline Weaver | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/mutual-funds-bond-funds-expenses-and-returns.html | MUTUAL FUNDS; Bond Funds, Expenses and Returns | False | By Carole Gould | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/your-own-account-taking-the-legwork-out-of-travel.html | Your Own Account; Taking the Legwork Out of Travel | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/60-s-revival-is-official-courreges-is-back.html | 60's Revival Is Official: Courreges Is Back | False | By Anne-Marie Schiro | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/miss-samperton-weds-william-cofflin.html | Miss Samperton Weds William Coffin | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/in-harder-times-larger-gifts-to-the-neediest.html | In Harder Times, Larger Gifts to the Neediest | False | By Jonathan Rabinovitz | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/architecture-view-the-pleasures-of-playing-architect.html | ARCHITECTURE VIEW; The Pleasures of Playing Architect | False | By Witold Rybczynski | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/complete-player-sparks-fairfield-basketball-team.html | 'Complete Player' Sparks Fairfield Basketball Team | False | By Dave Ruden | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/commonwealth-panel-still-backs-sanctions.html | Commonwealth Panel Still Backs Sanctions | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/into-the-rose-garden.html | Into the Rose Garden | False | By Michael Pollan | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/campus-life-vassar-blacks-form-graduation-panel-of-their-own.html | Campus Life: Vassar; Blacks Form Graduation Panel Of Their Own | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/l-images-of-war-pictures-need-a-context-089891.html | IMAGES OF WAR; Pictures Need A Context | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/for-china-it-s-the-year-of-the-spoiled-child.html | For China, It's the Year of the Spoiled Child | False | By Sheryl Wudunn, Special To The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/review-theater-revolution-as-seen-by-caryl-l-churchill.html | Review/Theater; Revolution As Seen By Caryl Churchill | False | By Mel Gussow | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/lindsay-valentine-wed-in-richmond.html | Lindsay Valentine Wed in Richmond | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/miss-stirn-to-wed-paul-r-ainslie.html | Miss Stirn to Wed Paul R. Ainslie | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/c-correction-096091.html | Correction | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/c-correction-055391.html | Correction | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/residential-resales-018491.html | Residential Resales | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/stoned-in-the-streets-of-moscow.html | Stoned in the Streets of Moscow | False | By Katrina Vanden Heuvel | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/buyer-and-seller-agree-but-lenders-may-say-no.html | Buyer and Seller Agree, But Lenders May Say No | False | By Shawn G. Kennedy | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/jersey-city-journal-an-arts-community-steps-into-a-spotlight.html | JERSEY CITY JOURNAL; An Arts Community Steps Into a Spotlight | False | By George M. Point | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-marinovich-and-eligibility-895091.html | Marinovich And Eligibility | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-war-notebook-some-iraqi-units-seem-to-quit-kuwaiti-front.html | WAR IN THE GULF: War Notebook; Some Iraqi Units Seem To Quit Kuwaiti Front | False | By Chris Hedges, Special To The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/for-living-beyond-foster-care.html | For Living Beyond Foster Care | False | By Doris Meadows | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/plo-is-said-to-kill-20-in-lebanon-after-mutiny.html | P.L.O. Is Said to Kill 20 in Lebanon After Mutiny | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-accent-is-on-the-abstract-in-a-new-britain-landscape-show.html | ART; Accent Is on the Abstract in a New Britain Landscape Show | False | By Vivien Raynor | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/a-painter-wins-a-new-lease-on-fame.html | A Painter Wins a New Lease on Fame | False | By Trish Hall | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-basketball-celtics-win-one-at-forum.html | PRO BASKETBALL; Celtics Win One At Forum | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/l-pileated-woodpecker-at-work-896291.html | Pileated Woodpecker At Work | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-people-hill-hearns-delayed.html | SPORTS PEOPLE; Hill-Hearns Delayed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/updike-and-caro-win-book-critics-awards.html | Updike and Caro Win Book Critics Awards | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/the-longest-battle.html | The Longest Battle | False | By Alistair Horne | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-hockey-group-coming-together.html | Sports News Briefs; Hockey Group Coming Together | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-people-sloan-to-north-texas.html | SPORTS PEOPLE; Sloan to North Texas | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/style-makers-james-mcquay-furrier.html | Style Makers; James McQuay, Furrier | False | | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-hockey-devils-get-a-lift-as-captain-finally-scores.html | Pro Hockey; Devils Get a Lift as Captain Finally Scores | False | By Alex Yannis, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-football-offensive-lineman-is-going-global.html | Pro Football; Offensive Lineman Is Going Global | False | By Gerald Eskenazi | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/l-a-90-s-western-richly-portrayed-period-piece-100291.html | A 90's WESTERN; Richly Portrayed Period Piece | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/gale-hayman-has-a-wedding.html | Gale Hayman Has a Wedding | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/article-386991-no-title.html | Article 386991 -- No Title | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/margaret-e-rhea-has-a-wedding.html | Margaret E. Rhea Has a Wedding | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/northeast-notebook-baltimore-baseball-park-as-a-catalyst.html | Northeast Notebook: Baltimore; Baseball Park As a Catalyst | False | By Larry Carson | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/inside-iraq-amid-the-ruins-fear-anger-and-cynicism.html | Inside Iraq; Amid the Ruins, Fear, Anger and Cynicism | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/makers-david-bergman-architect-and-sculptor.html | Style Makers; David Bergman, Architect and Sculptor | False | By Deborah Hofmann | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/dr-janis-fox-weds-richard-ian-com.html | Dr. Janis Fox Weds Richard Ian Com | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/epa-to-ignore-small-risks-in-banning-pesticides.html | E.P.A. to Ignore Small Risks in Banning Pesticides | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-the-overview-2-us-jets-are-shot-down-over-kuwait.html | WAR IN THE GULF: The Overview; 2 U.S. Jets Are Shot Down Over Kuwait | False | By Eric Schmitt | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/catherine-futter-to-wed-in-april.html | Catherine Futter To Wed in April | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-arabs-arab-allies-reaffirm-unity-despite-iraqi-proposal.html | WAR IN THE GULF: Arabs; Arab Allies Reaffirm Unity Despite Iraqi Proposal | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/postings-history-and-housing-touring-brooklyn-by-bus.html | Postings: History and Housing; Touring Brooklyn by Bus | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/forum-does-the-rally-signal-recessions-end.html | FORUM; Does the Rally Signal Recession's End? | False | By Geoffrey H. Moore and John P. Cullity | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/kerith-stern-to-marry-philip-rudnicki.html | Kerith Stern to Marry Philip Rudnicki | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/c-correction-370291.html | Correction | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-germany-145891.html | Germany | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-knick-bashing-out-of-hand-900091.html | Knick Bashing Out of Hand | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-jersey-q-a-vivian-e-greenberg-the-stress-in-caring-for-aged.html | NEW JERSEY Q & A: VIVIAN E. GREENBERG; The Stress in Caring for Aged Parents | False | By Jacqueline Shaheen | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nassau-prodded-into-fertilizer-plan.html | Nassau Prodded Into Fertilizer Plan | False | By Vivien Kellerman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/l-aging-boxers-should-retire-897691.html | Aging Boxers Should Retire | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/inside-349491.html | INSIDE | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/blackford-oakes-goes-to-nam.html | Blackford Oakes Goes to Nam | False | By David Haward Bain | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/state-plan-on-aids-draws-mixed-reviews.html | State Plan On AIDS Draws Mixed Reviews | False | By Sandra Friedland | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/town-s-good-reputation-has-become-its-problem.html | Town's Good Reputation Has Become Its Problem | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/becker-back-to-no-2.html | Becker Back To No. 2 | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/some-would-be-skiers-turn-to-golf.html | Some Would-Be Skiers Turn to Golf | False | By Jack Cavanaugh | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/pampered-pets-in-the-wilds-of-utah.html | Pampered Pets in the Wilds of Utah | False | By Margo Kaufman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/forum-computers-and-a-sealed-room-in-israel.html | FORUM; Computers, and a Sealed Room in Israel | False | By Brian Silver | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/obituaries/wallace-w-elton-83-former-ad-executive.html | Wallace W. Elton, 83, Former Ad Executive | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/city-awards-and-benefit-galas.html | City Awards and Benefit Galas | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/l-yellow-ribbon-dates-from-cavalry-days-s873391.html | Yellow Ribbon Dates From Cavalry Days | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/baseball-notebook-if-hershiser-s-arm-feels-good-so-will-dodgers.html | Baseball Notebook; If Hershiser's Arm Feels Good, So Will Dodgers | False | By Murray Chass | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/children-s-books-bookshelf-061891.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/ms-jeffers-manager-weds-w-r-raub-trader.html | Ms. Jeffers, Manager, Weds W. R. Raub, Trader | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/ellen-l-fischer-to-wed-s-o-taylor.html | Ellen L. Fischer to Wed S. O. Taylor | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-kenny-barron-quintet.html | Review/Music; Kenny Barron Quintet | False | By Jon Pareles | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/headliners-setback-in-detroit.html | Headliners; Setback in Detroit | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-schnitzel-594591.html | Schnitzel | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-819991.html | Answering The Mail | False | By Bernard Gladstone | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/music-dance-celebration-at-manhattanville.html | MUSIC; Dance Celebration at Manhattanville | False | By Robert Sherman | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/theater-3-on-marriage-death-and-life.html | THEATER; 3 on Marriage, Death and Life | False | By Alvin Klein | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/technology-using-computer-engineering-to-mimic-the-movement-of-the-bow.html | Technology; Using Computer Engineering To Mimic the Movement of the Bow | False | By John Markoff | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/business-diary-february-10-15.html | BUSINESS DIARY/February 10-15 | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/last-minute-bargains.html | Last-Minute Bargains | False | By Betsy Wade | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nassau-bus-riders-facing-a-fare-rise.html | Nassau Bus Riders Facing a Fare Rise | False | <By Ellen Mitchell | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/democrats-clash-over-propriety-of-dual-positions.html | Democrats Clash Over Propriety Of Dual Positions | False | By John Rather | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/america-heal-thyself.html | America, Heal Thyself | False | By Bill Bradley | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-paris-573291.html | Paris | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/two-old-churches-of-the-tarrytowns-come-together.html | Two Old Churches of the Tarrytowns Come Together | False | By Josh Kurtz | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/martha-keaveny-to-wed-in-may.html | Martha Keaveny To Wed in May | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/gardening-early-bulbs-ease-the-wait-for-spring.html | GARDENING; Early Bulbs Ease the Wait for Spring | False | By Joan Lee Faust | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/on-language-the-new-new-world-order.html | On Language; The New, New World Order | False | BY William Safire | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/style/lindsay-meredith-miller-tv-producer-weds-peter-wistar-ambler-architect.html | Lindsay Meredith Miller, TV Producer, Weds Peter Wistar Ambler, Architect | False | | 1991-02-22 | TX 3-015064 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/around-the-garden.html | Around the Garden | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/wallet-of-ideas-new-yorkers-suggest-ways-to-save-the-budget.html | Wallet of Ideas: New Yorkers Suggest Ways to Save the Budget | False | By Alessandra Stanley | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/us/low-humidity-and-winds-fan-149-wildfires-around-florida.html | Low Humidity and Winds Fan 149 Wildfires Around Florida | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/ideas-trends-why-america-still-hates-the-words-energy-policy.html | Ideas & Trends; Why America Still Hates the Words 'Energy Policy' | False | By Matthew L Wald | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction-paint-memory.html | IN SHORT: NONFICTION; Paint, Memory | False | By Andrea Barnet | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/national-notebook-houston-designing-for-asians.html | NATIONAL NOTEBOOK: Houston; Designing For Asians | False | By Lettice Stuart | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/l-a-90-s-western-when-the-buffalo-roamed-092891.html | A 90'S WESTERN; When the Buffalo Roamed | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/television/the-man-could-make-a-short-story-long.html | TELEVISION; The Man Could Make A Short Story Long | False | By Larry Gelbart | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/l-a-90-s-western-looking-back-to-today-090191.html | A 90'S WESTERN; Looking Back To Today | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/l-cambridge-mass-579191.html | Cambridge, Mass. | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/business/the-way-one-daddy-did-it-938191.html | The Way One Daddy Did It | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/l-soho-stares-at-hard-times-979891.html | SOHO STARES AT HARD TIMES | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/l-the-heydey-of-ocean-liners-898891.html | The Heydey Of Ocean Liners | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-proposals-made-on-a-tiger-home.html | Sports News Briefs; Proposals Made On a Tiger Home | False | AP | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/public-private-death-watch.html | PUBLIC & PRIVATE; Death Watch | False | By Anna Quindlen | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/books/l-teaching-sensitivity-053791.html | Teaching Sensitivity | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/ruffles-and-other-flourishes-for-active-little-legs.html | Ruffles and Other Flourishes for Active Little Legs | False | By Deborah Hofmann | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/news/bridge-614591.html | Bridge | False | By Alan Truscott | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/headliners-kicked-out.html | Headliners; Kicked Out | False | | 1991-02-22 | TX 3-015064 | | |
| 1991-02-17 | 1991-02-17 | https://www.nytimes.com/1991/02/17/world/exiled-romanian-king-has-hopes-of-return.html | Exiled Romanian King Has Hopes of Return | False | Special to The New York Times | 1991-02-22 | TX 3-015064 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/markets-closed.html | Markets Closed | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/the-media-business-war-cuts-publicity-for-many-new-books.html | THE MEDIA BUSINESS; War Cuts Publicity For Many New Books | False | By Edwin McDowell | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reviews-music-japanese-violinist-s-recital.html | Reviews/Music; Japanese Violinist's Recital | False | By Bernard Holland | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/figure-skating-eldredge-overtakes-bowman-for-title.html | Figure Skating; Eldredge Overtakes Bowman for Title | False | By Michael Janofsky, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/cns-inc-reports-earnings-for-qtr-to-dec-31.html | CNS Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/a-pride-of-presidents.html | A Pride of Presidents | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-harlem-hospital-excels-752591.html | Harlem Hospital Excels | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/galaxy-cheese-co-reports-earnings-for-qtr-to-dec-31.html | Galaxy Cheese Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-weather-today.html | WAR IN THE GULF; Gulf Weather Today | False | | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-another-maris-steps-up-a-61-for-him-would-be-a-record.html | SIDELINES: ANOTHER MARIS STEPS UP; A 61 for Him Would Be a Record | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/books/books-of-the-times-somewhere-between-hell-and-disney-world.html | Books of The Times; Somewhere Between Hell and Disney World | False | By Christopher Lehmann-Haupt | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/soft-judge-sets-stiff-bail.html | 'Soft' Judge Sets Stiff Bail | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/when-a-big-bank-went-under-us-presence-stemmed-the-panic.html | When a Big Bank Went Under, U.S. Presence Stemmed the Panic | False | By Steve Lohr | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/pact-ends-strike-at-arms-company.html | PACT ENDS STRIKE AT ARMS COMPANY | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/fare-beaters-in-subway-pay-in-the-end-in-sweat.html | Fare Beaters in Subway Pay in the End, in Sweat | False | By Calvin Sims | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/crossroads-in-mental-health-red-ink-and-unused-wards.html | Crossroads in Mental Health: Red Ink and Unused Wards | False | By Kevin Sack, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/bridge-336891.html | Bridge | False | By Alan Truscott | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/american-bankers-insurance-group-reports-earnings-for-qtr-to-dec-31.html | American Bankers Insurance Group reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-war-covers-crackdown-on-palestinians-751791.html | War Covers Crackdown on Palestinians | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/study-finds-severe-effects-from-childhood-abuse.html | Study Finds Severe Effects From Childhood Abuse | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/track-and-field-aquinas-girl-collapses-at-chsaa-meet.html | Track and Field; Aquinas Girl Collapses At C.H.S.A.A. Meet | False | By William J. Miller | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-dance-a-coming-of-age-fable-as-a-music-theater-piece.html | Review/Dance; A Coming of Age Fable As a Music-Theater Piece | False | By Jennifer Dunning | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/datasouth-computer-reports-earnings-for-qtr-to-dec-31.html | Datasouth Computer reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/american-medical-electronics-reports-earnings-for-qtr-to-dec-31.html | American Medical Electronics reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/figure-skating-wearing-crown-minus-the-glitz.html | Figure Skating; Wearing Crown Minus the Glitz | False | By Michael Janofksy, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/6-charged-with-flag-stealing.html | 6 Charged With Flag-Stealing | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/jason-selch-wed-to-miss-feldman.html | Jason Selch Wed To Miss Feldman | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-iraq-travelers-say-10-iraqi-aides-were-killed-by-protesters.html | WAR IN THE GULF: Iraq; Travelers Say 10 Iraqi Aides Were Killed by Protesters | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-rock-introspective-songs-from-a-melancholy-sting.html | Review/Rock; Introspective Songs From a Melancholy Sting | False | By Jon Pareles | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | Odetics Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/budd-canada-reports-earnings-for-qtr-to-dec-31.html | Budd Canada reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-tactics-us-says-night-raiding-costs-iraq-more-tanks.html | WAR IN THE GULF: Tactics; U.S. Says Night Raiding Costs Iraq More Tanks | False | By Eric Schmitt, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/sands-regent-reports-earnings-for-qtr-to-dec-31.html | Sands Regent reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/french-ballet-troupe-names-new-director.html | French Ballet Troupe Names New Director | False | | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/pro-basketball-sparking-effort-no-solcae-for-jackson.html | Pro Basketball; Sparking Effort No Solcae for Jackson | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/digital-systems-international-reports-earnings-for-qtr-to-dec-31.html | Digital Systems International reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reviews-music-a-violinist-returns-playing-small-scale-works.html | Reviews/Music; A Violinist Returns, Playing Small-Scale Works | False | By James R. Oestreich | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/cheerful-gathering-in-london.html | Cheerful Gathering in London | False | By William E. Schmidt, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/kcs-group-inc-reports-earnings-for-qtr-to-dec-31.html | KCS Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/eliza-de-sola-mendes-has-a-wedding.html | Eliza de Sola Mendes Has a Wedding | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-us-disputes-mosque-raid.html | WAR IN THE GULF; U.S. Disputes Mosque Raid | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/air-cure-environmental-reports-earnings-for-qtr-to-dec-31.html | Air-Cure Environmental reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/pro-basketball-go-figure-knicks-whip-pistons-by-28-at-the-garden.html | Pro Basketball; Go Figure: Knicks Whip Pistons by 28 at the Garden | False | By Sam Goldaper | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/reflectone-inc-reports-earnings-for-qtr-to-dec-31.html | Reflectone Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-lsu-88-alabama-81.html | College Basketball; L.S.U. 88, Alabama 81 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reconstructing-st-ignatius-loyola-s-world.html | Reconstructing St. Ignatius Loyola's World | False | By Clyde Haberman | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/first-essex-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Essex Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/truck-slump-adds-to-woes-of-big-three.html | Truck Slump Adds to Woes Of Big Three | False | By John Holusha | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/cellular-products-inc-reports-earnings-for-qtr-to-dec-31.html | Cellular Products Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/beef-producers-burdened-by-growing-criticism.html | Beef Producers Burdened by Growing Criticism | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/american-film-technologies-reports-earnings-for-qtr-to-dec-31.html | American Film Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-mcenroe-s-mystery-now-if-he-can-find-his-game.html | SIDELINES: McENROE'S MYSTERY; Now, If He Can Find His Game . . . | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/topics-of-the-times-congress-uniform-proportion.html | TOPICS OF THE TIMES; Congress: Uniform Proportion | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/news-summary-359791.html | NEWS SUMMARY | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/moscows-hidden-gulf-agenda.html | Moscow's Hidden Gulf Agenda | False | By Peter Schweizer | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/educational-development-corp-reports-earnings-for-qtr-to-nov-30.html | Educational Development Corp. reports earnings for Qtr to Nov 30 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/disabeth-wallace-marries-in-south.html | Elisabeth Wallace Marries in South | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/ceradyne-inc-reports-earnings-for-qtr-to-dec-31.html | Ceradyne Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/oreana-corp-reports-earnings-for-qtr-to-dec-31.html | Oreana Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-soviet-union-iraqi-aide-arrives-for-moscow-talks.html | WAR IN THE GULF: Soviet Union; IRAQI AIDE ARRIVES FOR MOSCOW TALKS | False | By Serge Schmemann, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | Aquanautics Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/outdoors-skiing-vermont-top-to-bottom.html | Outdoors: Skiing Vermont Top to Bottom | False | By Stan Wass | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/entergy-corp-reports-earnings-for-qtr-to-dec-31.html | Entergy Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/dr-dale-r-levy-weds-karen-herman-on-li.html | Dr. Dale R. Levy Weds Karen Herman on L.I. | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/contel-and-gte-in-pact.html | Contel and GTE in Pact | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/golf-climb-for-o-grady-is-slow-and-steady.html | GOLF; Climb for O'Grady Is Slow and Steady | False | By Jaime Diaz | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/kara-donahue-and-alec-berman-wed.html | Kara Donahue and Alec Berman Wed | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/pacific-northern-gas-reports-earnings-for-year-to-dec-31.html | Pacific Northern Gas reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/impact-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Impact Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/chronicle-736391.html | Chronicle | False | By Susan Heller Anderson | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/joule-inc-reports-earnings-for-qtr-to-dec-31.html | Joule Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/pricor-inc-reports-earnings-for-qtr-to-dec-31.html | Pricor Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-how-manufacturers-increased-productivity-863691.html | How Manufacturers Increased Productivity | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | Medex Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/talks-recessed-as-daily-news-prepares-offer.html | Talks Recessed as Daily News Prepares Offer | False | By Alan Finder | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/flexsteel-industries-reports-earnings-for-qtr-to-dec-31.html | Flexsteel Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-television-trying-to-save-inner-city-youths.html | Review/Television; Trying to Save Inner-City Youths | False | By Walter Goodman | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-you-don-t-say-no-one-wants-this-kind-of-fame.html | SIDELINES: YOU DON'T SAY; No One Wants This Kind of Fame | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/chronicle-737191.html | Chronicle | False | By Susan Heller Anderson | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/us-hones-its-night-fighting.html | U.S. Hones Its Night-Fighting | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/the-media-business-bbc-is-expanding-its-arabic-radio-broadcasts.html | THE MEDIA BUSINESS; BBC Is Expanding Its Arabic Radio Broadcasts | False | By Deborah Stead, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/epitope-inc-reports-earnings-for-qtr-to-dec-31.html | Epitope Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/war-gulf-protest-talk-ground-war-intensifies-mood-antiwar-demonstrations.html | WAR IN THE GULF: Protest; Talk of Ground War Intensifies Mood at Antiwar Demonstrations | False | By David Gonzalez | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-poland-desperately-needs-western-investment-861091.html | Poland Desperately Needs Western Investment | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/deadly-fire-in-connecticut-is-attributed-to-heater-cord.html | Deadly Fire in Connecticut Is Attributed to Heater Cord | False | By Nick Ravo, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/with-apartheid-fading-local-courts-often-lag.html | With Apartheid Fading, Local Courts Often Lag | False | By Christopher S. Wren, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/galtaco-inc-reports-earnings-for-qtr-to-dec-31.html | Galtaco Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/aisle-seats-to-a-national-park-well-maybe.html | Aisle Seats to a National Park? Well, Maybe. | False | By Robert Reinhold, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/cutco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Cutco Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/basic-earth-science-system-reports-earnings-for-qtr-to-dec-31.html | Basic Earth Science System reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/alliance-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | Alliance Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/question-box.html | Question Box | False | By Ray Corio | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-dec-31.html | Rent-A-Wreck of America reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/prima-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Prima Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/2-men-are-killed-and-8-hurt-in-room-fire-at-brooklyn-y.html | 2 Men Are Killed and 8 Hurt In Room Fire at Brooklyn 'Y' | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-nfl-logic-buy-that-league-a-new-calendar.html | SIDELINES: N.F.L. LOGIC; Buy That League A New Calendar | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-revival-of-water-sports-in-new-york-city-deserves-a-boost-864491.html | Revival of Water Sports in New York City Deserves a Boost | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-war-notebook-this-time-better-deal-for-black-servicemen.html | WAR IN THE GULF: War Notebook; This Time, Better Deal For Black Servicemen? | False | By Philip Shenon, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/forecasters-projecting-rosy-view.html | Forecasters Projecting Rosy View | False | By Louis Uchitelle | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-dance-when-architects-design-the-sets.html | Review/Dance; When Architects Design the Sets | False | By Anna Kisselgoff | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/brite-voice-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Brite Voice Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-poland-desperately-needs-western-investment-fighting-anti-semitism-749591.html | Poland Desperately Needs Western Investment; Fighting Anti-Semitism | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/image-entertainment-reports-earnings-for-qtr-to-dec-31.html | Image Entertainment reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/essay-gorby-forces-g-day.html | ESSAY; Gorby Forces G-Day | False | By William Safire | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/long-way-from-a-cappella.html | Long Way From a Cappella | False | By Peter Watrous | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/georgia-powerhouse-for-two-decades-winds-down.html | Georgia, Powerhouse for Two Decades, Winds Down | False | By Ronald Smothers, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/results-plus-645691.html | RESULTS PLUS | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/obituaries/john-b-rettaliata-75-a-grumman-executive.html | John B. Rettaliata, 75, A Grumman Executive | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/topics-of-the-times-honor-and-honorariums.html | TOPICS OF THE TIMES; Honor and Honorariums | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-israel-israel-rules-out-palestinian-talks-until-war-ends.html | WAR IN THE GULF: Israel; Israel Rules Out Palestinian Talks Until War Ends | False | By Joel Brinkley, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | Vari-Care Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/infant-boy-dies-and-starvation-is-suspected.html | Infant Boy Dies and Starvation Is Suspected | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-dec-31.html | Michael Anthony Jewelers reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/bali-jewelry-ltd-reports-earnings-for-year-to-dec-31.html | Bali Jewelry Ltd. reports earnings for Year to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/the-city-and-state-are-one.html | The City and State Are One | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/howell-industries-reports-earnings-for-qtr-to-jan-31.html | Howell Industries reports earnings for Qtr to Jan 31 | False | | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | Astrex Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/pirates-take-a-2-1-lead-in-big-arbitration-cases.html | Pirates Take a 2-1 Lead In Big Arbitration Cases | False | By Murray Chass | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31 | Madison Gas & Electric Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/franchiser-is-sentenced.html | Franchiser Is Sentenced | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/security-financial-group-reports-earnings-for-qtr-to-dec-31.html | Security Financial Group reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/amanda-c-jones-wed-to-kenneth-m-pisani.html | Amanda C. Jones Wed To Kenneth M. Pisani | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/biscayne-holdings-reports-earnings-for-qtr-to-dec-31 | Biscayne Holdings reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/acc-corp-reports-earnings-for-qtr-to-dec-31.html | ACC Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/jeanne-o-brien-marries.html | Jeanne O'Brien Marries | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-pow-s-red-cross-is-frustrated-on-prisoners-in-iraq.html | WAR IN THE GULF: P.O.W.'s; Red Cross Is Frustrated on Prisoners in Iraq | False | By Clyde Haberman, Special to the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-dec-31.html | Nature's Bounty Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | Algorex Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/emons-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Emons Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/officer-admits-misusing-jets.html | Officer Admits Misusing Jets | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/ms-mangieri-wed-to-dj-desiderio.html | Ms. Mangieri Wed To D.J. Desiderio | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/medicaid-is-denied-discounted-drugs-despite-a-new-law.html | MEDICAID IS DENIED DISCOUNTED DRUGS DESPITE A NEW LAW | False | By Robert Pear, Special to the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/consumers-water-reports-earnings-for-qtr-to-dec-31.html | Consumers Water reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/soviet-economists-say-shift-to-free-market-is-inevitable.html | Soviet Economists Say Shift To Free Market Is Inevitable | False | By Steven Greenhouse, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/crop-genetics-international-reports-earnings-for-qtr-to-dec-31.html | Crop Genetics International reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-troops-some-gi-s-in-gulf-vanquish-an-old-foe-drink-or-drugs.html | WAR IN THE GULF: Troops; Some G.I.'s in Gulf Vanquish An Old Foe: Drink or Drugs | False | By Philip Shenon, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/yale-sophomore-slain-on-campus-is-thought-to-be-robbery-victim.html | Yale Sophomore Slain on Campus Is Thought to Be Robbery Victim | False | Special to The New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/satellite-information-systems-reports-earnings-for-qtr-to-dec-31.html | Satellite Information Systems reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/chronicle-735591.html | Chronicle | False | By Susan Heller Anderson | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/obituaries/aaron-duberstein-83-boy-scout-fiscal-chief.html | Aaron Duberstein, 83, Boy Scout Fiscal Chief | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-saving-himself-from-the-shelf-back-to-the-ice.html | SIDELINES: SAVING HIMSELF; From the Shelf Back to the Ice | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/carrot-stick-budget-weicker-s-income-tax-plan-giving-everyone-something-hard.html | Carrot-Stick Budget; Weicker's Income-Tax Plan, giving Everyone Something, Is Hard to Kill | False | By Kirk Johnson | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/the-media-business-television-nbc-faces-tough-decision-on-its-costly-aging-shows.html | THE MEDIA BUSINESS: Television; NBC Faces Tough Decision On Its Costly, Aging Shows | False | By Bill Carter | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/catherine-corcoran-weds.html | Catherine Corcoran Weds | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | Shopsmith Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/apogee-robotics-inc-reports-earnings-for-qtr-to-dec-31.html | Apogee Robotics Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/gooden-viola-dominate-mets-agenda.html | Gooden, Viola Dominate Mets' Agenda | False | By Joe Sexton, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-big-man-ships-out-unlikely-name-in-the-middle-for-the-spurs.html | SIDELINES: BIG MAN SHIPS OUT; Unlikely Name In the Middle For the Spurs | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/on-baseball-maddox-maintains-community-ties.html | On Baseball; Maddox Maintains Community Ties | False | BY Claire Smith | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/personal-diagnostics-reports-earnings-for-qtr-to-dec-31.html | Personal Diagnostics reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/al-s-formal-wear-inc-reports-earnings-for-qtr-to-dec-31.html | Al's Formal Wear Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/bonray-drilling-reports-earnings-for-qtr-to-dec-31.html | Bonray Drilling reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/a-canadian-violinist-plays-bach-beethoven-and-grieg.html | A Canadian Violinist Plays Bach, Beethoven and Grieg | False | By Allan Kozinn | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/auto-racing-earnhardt-is-foiled-again-at-daytona-daytona-beach-fla-feb-17.html | Auto Racing; Earnhardt Is Foiled Again At Daytona DAYTONA BEACH, Fla., Feb. 17 | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/kushner-locke-reports-earnings-for-qtr-to-dec-31.html | Kushner-Locke reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/private-brands-reports-earnings-for-year-to-sept-30.html | Private Brands reports earnings for Year to Sept 30 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/imagine-films-entertainment-reports-earnings-for-qtr-to-dec-31.html | Imagine Films Entertainment reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/spring-training-hurricane-kevin-rages-in-met-camp.html | SPRING TRAINING; Hurricane Kevin Rages in Met Camp | False | By Joe Sexton, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/sara-ann-jaffe-weds-pj-hill.html | Sara Ann Jaffe Weds P.J. Hill | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-the-president-bush-worships-amid-discord-of-dissent.html | WAR IN THE GULF: The President; Bush Worships Amid Discord of Dissent | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/national-micronetics-reports-earnings-for-qtr-to-dec-29.html | National Micronetics reports earnings for Qtr to Dec 29 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/c-correction-090391.html | Correction | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-georgia-tech-topples-arizona.html | College Basketball; Georgia Tech Topples Arizona | False | By Thomas George | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/striking-a-blow-for-public-justice.html | Striking a Blow for Public Justice | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/dial-reit-inc-reports-earnings-for-qtr-to-dec-31.html | Dial REIT Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-dance-a-message-a-melodrama-a-mystery.html | Review/Dance; A Message, a Melodrama, a Mystery | False | By Jack Anderson | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/obituaries/richard-englund-59-a-director-and-nurturer-of-dancers-is-dead.html | Richard Englund, 59, a Director And Nurturer of Dancers, Is Dead | False | By Jack Anderson | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/execufirst-bancorp-reports-earnings-for-qtr-to-dec-31.html | Execufirst Bancorp reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/michael-creamer-a-casualty-of-two-wars.html | Michael Creamer, a Casualty of Two Wars | False | By Tom Brokaw | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/slump-not-exclusive-private-schools-find.html | Slump Not Exclusive, Private Schools Find | False | By Andrew L. Yarrow | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/movies/what-s-creepy-crawly-and-big-in-movies-bugs.html | What's Creepy, Crawly and Big in Movies? Bugs | False | By Natalie Angier | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/hipotronics-inc-reports-earnings-for-qtr-to-dec-1.html | Hipotronics Inc. reports earnings for Qtr to Dec 1 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/florence-journal-art-with-a-perfect-past-but-an-indefinite-future.html | Florence Journal; Art With a Perfect Past, but an Indefinite Future | False | By Marlise Simons, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-on-the-timing-of-a-ground-war.html | WAR IN THE GULF; On the Timing Of a Ground War | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Clearing House Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-ohio-st-wins-in-2-overtimes.html | College Basketball; Ohio St. Wins in 2 Overtimes | False | By Joe Lapointe | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/marla-simpson-has-a-wedding.html | Marla Simpson Has a Wedding | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/i-don-t-you-tell-us-how-to-do-our-job-862891.html | 'Don't You Tell Us How to Do Our Job' | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/books/editorial-adjustments-in-american-psycho.html | Editorial Adjustments In 'American Psycho' | False | By Roger Cohen | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/smugglers-overrun-germany-s-border-with-east.html | Smugglers Overrun Germany's Border With East | False | By John Tagliabue, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/robin-f-seltzer-married-on-li.html | Robin F. Seltzer Married on L.I. | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/suspect-seized-in-strangling-of-a-girl-15.html | Suspect Seized In Strangling Of a Girl, 15 | False | By David Gonzalez | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/elan-corp-reports-earnings-for-qtr-to-dec-31.html | Elan Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/style/miss-alhadeff-weds-andrew-kaufman.html | Miss Alhadeff Weds Andrew Kaufman | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/some-reservists-families-face-a-financial-siege.html | Some Reservists' Families Face a Financial Siege | False | By Peter Applebome | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sports-of-the-times-a-plan-for-attaining-more-fights-in-hockey.html | Sports of The Times; A Plan for Attaining More Fights in Hockey | False | By Ira Berkow | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/spring-training-yankees-regroup-trying-to-forget-90.html | SPRING TRAINING; Yankees Regroup, Trying to Forget '90 | False | By Michael Martinez | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-india-says-it-will-withdraw-us-planes-refueling-right.html | WAR IN THE GULF; India Says It Will Withdraw U.S. Planes' Refueling Right | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/washington-journal-by-the-center-of-power-the-center-for-protest.html | Washington Journal; By the Center of Power, The Center for Protest | False | By Karen de Witt, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/troubled-banks-and-the-role-of-the-press.html | Troubled Banks and the Role of the Press | False | By Steve Lohr | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | Cubic Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-unlv-displays-tough-defense.html | College Basketball; U.N.L.V. Displays Tough Defense | False | By Thomas Rogers | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/circle-fine-art-corp-reports-earnings-for-qtr-to-dec-31.html | Circle Fine Art Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/tennis-lendl-wrests-pro-indoor-title-from-sampras.html | TENNIS; Lendl Wrests Pro Indoor Title From Sampras | False | By Robin Finn, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/quotation-of-the-day-738091.html | Quotation of the Day | False | | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/us/child-in-hospital-by-court-order.html | Child in Hospital by Court Order | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/quaker-chemical-reports-earnings-for-qtr-to-dec-31.html | Quaker Chemical reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/ad-agency-tries-to-regain-edge.html | Ad Agency Tries to Regain Edge | False | By Randall Rothenberg | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/flamemaster-corp-reports-earnings-for-qtr-to-dec.html | Flamemaster Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/inside-149791.html | INSIDE | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/news/coming-up-with-the-shoe-that-matches-the-sport.html | Coming Up With the Shoe That Matches the Sport | False | By John E. McNerney | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/catalina-lighting-reports-earnings-for-qtr-to-dec-31.html | Catalina Lighting reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/sbarro-inc-reports-earnings-for-qtr-to-dec-30.html | Sbarro Inc. reports earnings for Qtr to Dec 30 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/elm-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | Elm Financial Services Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/tennis-leach-pugh-wins.html | TENNIS; Leach-Pugh Wins | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/international-cmos-technology-reports-earnings-for-qtr-to-dec-28.html | International Cmos Technology reports earnings for Qtr to Dec 28 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/duracell-holdings-reports-earnings-for-qtr-to-dec-29.html | Duracell Holdings reports earnings for Qtr to Dec 29 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/lone-star-technologies-reports-earnings-for-qtr-to-dec-31.html | Lone Star Technologies reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/computer-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | Computer Telephone Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/business-digest-392991.html | BUSINESS DIGEST | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/galoob-lewis-toys-n-reports-earnings-for-qtr-to-dec-31.html | Galoob (Lewis) Toys (N) reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-the-overview-us-troops-clash-with-iraqi-forces-on-saudi-frontier.html | WAR IN THE GULF: The Overview; U.S. TROOPS CLASH WITH IRAQI FORCES ON SAUDI FRONTIER | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/micro-healthsystems-reports-earnings-for-qtr-to-dec-31.html | Micro Healthsystems reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/soviet-credit-guarantees.html | Soviet Credit Guarantees | False | AP | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/dcx-inc-reports-earnings-for-qtr-to-dec-31.html | DCX Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/obituaries/carlo-l-golino-77-a-university-official.html | Carlo L. Golino, 77, A University Official | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/walbro-corp-reports-earnings-for-qtr-to-dec-31.html | Walbro Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/trottier-is-critical-of-islanders-staff.html | Trottier Is Critical Of Islanders' Staff | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/l-not-kennedy-s-wish-750991.html | Not Kennedy's Wish | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/good-times-restaurants-inc-reports-earnings-for-qtr-to-dec-31.html | Good Times Restaurants Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/century-medicorp-reports-earnings-for-qtr-to-dec-31.html | Century Medicorp reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/spring-training-a-time-of-new-hopes-and-new-teammates.html | SPRING TRAINING; A Time of New Hopes And New Teammates | False | By Murray Chass | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reviews-music-a-new-work-s-nod-to-the-wide-screen.html | Reviews/Music; A New Work's Nod to the Wide Screen | False | By Bernard Holland | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/berkshire-gas-reports-earnings-for-qtr-to-dec-31.html | Berkshire Gas reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/information-resources-reports-earnings-for-qtr-to-dec-31.html | Information Resources reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-reserved-for-heroes-they-can-sit-anywhere-at-all.html | SIDELINES: RESERVED FOR HEROES; They Can Sit Anywhere at All | False | By Jack Curry | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/metro-matters-same-message-but-without-the-messenger.html | Metro Matters; Same Message, But Without The Messenger | False | By Sam Roberts | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/world/old-troubles-and-new-vex-top-ugandan.html | Old Troubles And New Vex Top Ugandan | False | By Jane Perlez, Special To the New York Times | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/small-business-adapts-to-lean-times.html | Small Business Adapts to Lean Times | False | By Barnaby J. Feder | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/abroad-at-home-now-the-endgame.html | ABROAD AT HOME; Now the Endgame | False | By Anthony Lewis | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/terminal-applications-group-reports-earnings-for-qtr-to-oct-31.html | Terminal Applications Group reports earnings for Qtr to Oct 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/twists-in-war-s-grim-week-leave-churchgoers-somber.html | Twists in War's Grim Week Leave Churchgoers Somber | False | By Robert D. McFadden | 1991-02-21 | TX 3-015065 | | |
| 1991-02-18 | 1991-02-18 | https://www.nytimes.com/1991/02/18/business/park-ohio-industries-reports-earnings-for-qtr-to-dec-31.html | Park-Ohio Industries reports earnings for Qtr to Dec 31 | False | | 1991-02-21 | TX 3-015065 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/cranston-urges-panel-to-act-on-malicious-leaks.html | Cranston Urges Panel to Act on 'Malicious Leaks' | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/theater/discussions-on-musicals.html | Discussions on Musicals | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-global-warming-is-politics-not-science-639791.html | Global Warming Is Politics, Not Science | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-don-t-call-today-s-combat-soldier-low-skilled-black-women-s-role-650891.html | Don't Call Today's Combat Soldier Low Skilled; Black Women's Role | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/conserve-oil-and-wilderness.html | Conserve Oil -- and Wilderness | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/congress-rushes-to-pass-benefits-for-gulf-veterans.html | Congress Rushes to Pass Benefits for Gulf Veterans | False | By Robert Pear, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/in-a-tide-of-japanese-books-on-jews-an-anti-semitic-current.html | In a Tide of Japanese Books on Jews, an Anti-Semitic Current | False | By Steven R. Weisman, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-fighting-back-when-dream-becomes-nightmare.html | BASEBALL; Fighting Back When Dream Becomes Nightmare | False | By Claire Smith, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/patterns-354191.html | Patterns | False | By Woody Hochswender | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/books/books-of-the-times-the-pro-nazi-past-of-a-leading-literary-critic.html | Books Of The Times; The Pro-Nazi Past of a Leading Literary Critic | False | By Michiko Kakutani | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/esther-fisher-pianist-90.html | Esther Fisher, Pianist, 90 | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-war-notebook-the-army-commander-is-sidelined-for-surgery.html | WAR IN THE GULF: War Notebook; The Army Commander Is Sidelined for Surgery | False | By Philip Shenon, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/on-my-mind-the-soviet-iraq-axis.html | ON MY MIND; The Soviet-Iraq Axis | False | By A. M. Rosenthal | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/inside-139591.html | INSIDE | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-pentagon-the-border-skirmishes-strategy-of-many-uses.html | WAR IN THE GULF: Pentagon; The Border Skirmishes: Strategy of Many Uses | False | By Michael R. Gordon, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/4-goal-burst-by-islanders-leads-to-victory.html | 4-Goal Burst by Islanders Leads to Victory | False | By Robin Finn | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/3-killed-as-wave-breaks-boat.html | 3 Killed as Wave Breaks Boat | False | AP | 1991-02-26 | TX 3-019284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-yankees-looking-forward-to-getting-a-new-start.html | BASEBALL; Yankees Looking Forward to Getting a New Start | False | By Michael Martinez, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/movies/how-to-film-a-gory-story-with-restraint.html | How to Film a Gory Story With Restraint | False | By Janet Maslin | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/hockey-fuhr-makes-his-return-in-spectacular-style.html | HOCKEY; Fuhr Makes His Return in Spectacular Style | False | By Alex Yannis, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-don-t-call-today-s-combat-soldier-low-skilled-latino-soldiers-649491.html | Don't Call Today's Combat Soldier Low Skilled; Latino Soldiers | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/mesa-air-sets-midwest-deal.html | Mesa Air Sets Midwest Deal | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/6-die-in-swiss-avalanches.html | 6 Die in Swiss Avalanches | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/doing-business-with-new-york-city.html | Doing Business With New York City | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/pro-basketball-jackson-is-prepared-to-bargain-for-time.html | PRO BASKETBALL; Jackson Is Prepared To Bargain for Time | False | By Sam Goldaper | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/at-t-officer-is-set-to-retire.html | A.T.&T. Officer Is Set to Retire | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/sports-people-yachting-leader-hits-iceberg.html | SPORTS PEOPLE: YACHTING; Leader Hits Iceberg | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/major-step-to-a-drexel-settlement.html | Major Step To a Drexel Settlement | False | By Jonathan Fuerbringer | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/a-man-burns-himself-to-death-in-a-peace-gesture.html | A Man Burns Himself to Death in a Peace Gesture | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-gulf-overview-2-us-ships-badly-damaged-iraqi-mines-persian-gulf.html | WAR IN THE GULF: The Overview; 2 U.S. Ships Badly Damaged By Iraqi Mines in Persian Gulf | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/soviet-plant-struggles-to-join-the-modern-era.html | Soviet Plant Struggles To Join the Modern Era | False | By Steven Greenhouse, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/lebanon-to-press-for-israeli-pullout-in-south.html | Lebanon to Press for Israeli Pullout in South | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/us-to-sell-only-bills-and-notes-this-week.html | U.S. to Sell Only Bills and Notes This Week | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/results-plus-372091.html | RESULTS PLUS | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/the-media-business-advertising-addenda-us-challenge-to-billboards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.S. Challenge To Billboards | False | By Kim Foltz | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-iraq-aide-vows-action-on-cbs-crew.html | WAR IN THE GULF; Iraq Aide Vows Action on CBS Crew | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/fire-in-columbus-kills-five.html | Fire in Columbus Kills Five | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-us-plays-down-hopes.html | WAR IN THE GULF; U.S. Plays Down Hopes | False | By Maureen Dowd, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/news-summary-289891.html | NEWS SUMMARY | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/some-progress-is-reported-in-test-of-gene-therapy.html | Some Progress Is Reported In Test of Gene Therapy | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/peripherals-personal-professors-pupils-and-pitfalls.html | PERIPHERALS; Personal Professors, Pupils and Pitfalls | False | By L. R. Shannon | 1991-02-26 | TX 3-019284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-no-progress-is-made-on-new-gooden-pact.html | BASEBALL; No Progress Is Made On New Gooden Pact | False | By Joe Sexton, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/the-media-business-advertising-addenda-pepsicola-expanding-its.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi-Cola Expanding Its 'Uh-Huh' Promotion | False | By Kin Foltz | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/the-media-business-advertising-postal-rise-may-cancel-a.html | THE MEDIA BUSINESS: ADVERTISING; Postal Rise May Cancel A Direct-Marketing Edge | False | By Kin Foltz | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/at-yale-fear-and-anger-join-grief-over-slaying.html | At Yale, Fear and Anger Join Grief Over Slaying | False | Special to The New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/durenberger-finances-are-examined-anew.html | Durenberger Finances Are Examined Anew | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-people-president-is-promoted-by-alliant-computer.html | BUSINESS PEOPLE; President Is Promoted By Alliant Computer | False | By Lawrence M. Fisher | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/laws-encourage-car-alarms-but-din-may-not-be-worth-it.html | Laws Encourage Car Alarms, But Din May Not Be Worth It | False | By John Tierney | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/with-chicago-calm-daley-glides-toward-primary.html | With Chicago Calm, Daley Glides Toward Primary | False | By Isabel Wilkerson, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/wendy-s-earnings-up-35.html | Wendy's Earnings Up 35% | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/theater/reviews-theater-sleepwalking-through-a-too-brief-childhood.html | Reviews/Theater; Sleepwalking Through a Too Brief Childhood | False | By Mel Gussow | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-351791.html | CHRONICLE | False | By Robert E. Tomasson | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/hard-sell-in-congress-for-banking-industry.html | Hard Sell in Congress For Banking Industry | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/ribare-journal-for-well-housed-dead-tv-and-other-comforts.html | Ribare Journal; For Well-Housed Dead, TV and Other Comforts | False | By Chuck Sudetic, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/mining-dead-cars-for-money.html | Mining Dead Cars for Money | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/barclays-plans-to-cut-jobs.html | Barclays Plans To Cut Jobs | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/fight-now-pay-now-jeff-faux-is-president-of-the-economic-policy.html | Fight Now, Pay Now Jeff Faux is president of the Economic Policy Institute. | False | By Jeff Faux | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-jackson-agrees-to-2.3-million-pact.html | BASEBALL; Jackson Agrees to $2.3 Million Pact | False | By Murray Chass | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/mining-dead-cars-for-money-to-restore-new-york-city-first-reclaim-the-streets.html | Mining Dead Cars for Money; To Restore New York City; First Reclaim the Streets | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/sports-people-tennis-injury-to-force-becker-out-of-action-for-month.html | SPORTS PEOPLE: TENNIS; Injury to Force Becker Out of Action for Month | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/toyota-to-cut-us-exports.html | Toyota to Cut U.S. Exports | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/parolee-confessed-to-killing-of-girl-15-prosecutor-says.html | Parolee Confessed to Killing Of Girl, 15, Prosecutor Says | False | By Nick Ravo | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/review-dance-old-and-new-traditions-from-korea.html | Review/Dance; Old and New Traditions From Korea | False | By Jennifer Dunning | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/bridge-821191.html | Bridge | False | By Alan Truscott | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/review-dance-two-balanchine-pieces-to-uplift-the-spirit.html | Review/Dance; Two Balanchine Pieces To Uplift the Spirit | False | By Anna Kisselgoff | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-digest-312691.html | BUSINESS DIGEST | False | | 1991-02-26 | TX 3-019284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/finance-briefs-834391.html | FINANCE BRIEFS | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/paul-russell-43-leading-dancer-for-the-dance-theater-of-harlem.html | Paul Russell, 43, Leading Dancer For the Dance Theater of Harlem | False | By Jennifer Dunning | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/figure-skating-judges-are-learning-to-adjust-to-new-twists-and-turns.html | FIGURE SKATING; Judges Are Learning to Adjust to New Twists and Turns | False | By Michael Janofsky, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-516191.html | CHRONICLE | False | By Robert E. Tomasson | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/prices-to-jump-60-in-new-soviet-effort-to-revive-economy.html | Prices to Jump 60% In New Soviet Effort To Revive Economy | False | By Francis X. Clines, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/vermont-and-rhode-island-debate-length-of-their-governors-terms.html | Vermont and Rhode Island Debate Length of Their Governors' Terms | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/books/it-s-back-to-the-blackboard-for-literary-criticism.html | It's Back to the Blackboard for Literary Criticism | False | By Richard Bernstein | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/our-towns-when-the-blind-lead-the-blind-and-save-lives.html | Our Towns; When the Blind Lead the Blind And Save Lives | False | By Andrew H. Malcolm | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/fortified-foods-could-fight-off-cancer.html | Fortified Foods Could Fight Off Cancer | False | By Jane E. Brody | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/daily-news-makes-new-offer-to-pressmen.html | Daily News Makes New Offer to Pressmen | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/q-a-612591.html | Q&A | False | By C. Claiborne Ray | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/fixing-antique-furniture-in-an-old-railroad-station.html | Fixing Antique Furniture In an Old Railroad Station | False | By Harold Faber, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/credit-markets-delay-in-further-rate-cuts-is-seen.html | CREDIT MARKETS; Delay in Further Rate Cuts is Seen | False | By Kenneth N. Gilpin | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/personal-computers-the-handwriting-on-the-wall.html | PERSONAL COMPUTERS; The Handwriting on the Wall | False | PETER H. LEWIS | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/trisha-brown-s-dance-talk.html | Trisha Brown's Dance Talk | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/for-the-hispanic-voter-a-milestone-election.html | For the Hispanic Voter, a Milestone Election | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/birth-weight-tied-to-defects.html | Birth Weight Tied to Defects | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/review-fashion-galanos-inc-at-40-still-a-class-act.html | Review/Fashion; Galanos Inc. at 40: Still a Class Act | False | By Bernadine Morris | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/hockey-restraint-by-rangers-nicholls-lasts-only-briefly.html | HOCKEY; Restraint by Rangers' Nicholls Lasts Only Briefly | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-iran-teheran-says-its-peace-plan-drew-positive-iraqi-response.html | WAR IN THE GULF: Iran; Teheran Says Its Peace Plan Drew Positive Iraqi Response | False | By Alan Cowell, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/review-music-salzburg-mozarteum-group.html | Review/Music; Salzburg Mozarteum Group | False | By Allan Kozinn | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/track-and-field-clinton-and-jamaica-win-city-titles.html | TRACK AND FIELD; Clinton and Jamaica Win City Titles | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/north-korea-cancels-talks-with-south.html | North Korea Cancels Talks With South | False | Special to The New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/boy-dies-as-a-chimney-falls.html | Boy Dies as a Chimney Falls | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/warning-of-globe-could-build-on-itself-some-scientists-say.html | Warning of Globe Could Build on Itself, Some Scientists Say | False | By William K. Stevens | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/the-husband-vanishes.html | The Husband Vanishes | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/i-don-t-call-today-s-combat-soldier-low-skilled-disproportionate-honor-651691.html | Don't Call Today's Combat Soldier Low Skilled; Disproportionate Honor | False | | 1991-02-26 | TX 3-019284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/storing-wine-in-crystal-decanters-may-pose-lead-hazard.html | Storing Wine in Crystal Decanters May Pose Lead Hazard | False | By Lawrence K. Altman | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/careers-peace-corps-is-attracting-the-ageless.html | Careers; Peace Corps Is Attracting The Ageless | False | By Elizabeth M. Fowler | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/reshaping-the-delicate-art-of-skull-surgery-with-a-computer.html | Reshaping the Delicate Art of Skull Surgery With a Computer | False | By Elisabeth Rosenthal | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/executives.html | EXECUTIVES | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/movies/review-television-baltics-can-open-american-eyes.html | Review/Television; Baltics Can Open American Eyes | False | By Walter Goodman | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/jury-studies-guard-force-at-arena-in-new-jersey.html | Jury Studies Guard Force At Arena In New Jersey | False | By Robert Hanley, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/hong-kong-court-rules-on-a-refugee.html | Hong Kong Court Rules on a Refugee | False | By Barbara Basler, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/h-w-eldredge-81-dartmouth-sociologist.html | H. W. Eldredge, 81, Dartmouth Sociologist | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/contract-game-new-york-loses-special-report-without-competing-bids-new-york-pays.html | The Contract Game: How New York Loses - A special report.; Without Competing Bids, New York Pays the Price | False | By Dean Baquet With Martin Gottlieb | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/air-travelers-on-business-trickle-back.html | Air Travelers On Business Trickle Back | False | By Agis Salpukas | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/the-new-world-order-checklist.html | The New World Order Checklist | False | By Garry Trudeau | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/a-taiwan-pop-singer-sways-the-mainland.html | A Taiwan Pop Singer Sways the Mainland | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/a-difficult-season-for-banks-trying-to-lobby-capitol-hill.html | A Difficult Season for Banks Trying to Lobby Capitol Hill | False | By Richard L. Berke With Stephen Labaton, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/plants-may-teach-how-to-make-fuel-from-sunbeams.html | Plants May Teach How to Make Fuel From Sunbeams | False | By William K. Stevens | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/a-monday-off-but-to-honor-just-whom.html | A Monday Off, But to Honor Just Whom? | False | By Sarah Lyall | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/new-york-city-s-reliance-on-public-hiring-is-facing-a-change.html | New York City's Reliance on Public Hiring Is Facing a Change | False | By Richard Levine | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-people-barnes-names-a-chief-from-outside-family.html | BUSINESS PEOPLE; Barnes Names a Chief From Outside Family | False | By Daniel F. Cuff | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-pow-s-us-says-prisoners-seem-war-weary.html | WAR IN THE GULF: P.O.W.'s; U.S. Says Prisoners Seem War-Weary | False | By Eric Schmitt, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/2-rail-terminals-in-central-london-hit-by-ira-bombs.html | 2 RAIL TERMINALS IN CENTRAL LONDON HIT BY I.R.A. BOMBS | False | By William E. Schmidt, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/science-watch-bacterial-towers.html | SCIENCE WATCH; Bacterial Towers | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/underthecounter-drug-testing.html | Under-the-Counter Drug Testing | False | By Bruce Nussbaum | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/arnold-gurin-is-dead-welfare-expert-was-73.html | Arnold Gurin Is Dead; Welfare Expert Was 73 | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/theater/reviews-theater-trying-to-ease-anguish-with-a-cry-from-the-heart.html | Reviews/Theater; Trying to Ease Anguish With a Cry From the Heart | False | By Stephen Holden | 1991-02-26 | TX 3-019284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-moscow-gorbachev-gives-iraqi-a-peace-proposal.html | WAR IN THE GULF: Moscow; Gorbachev Gives Iraqi a Peace Proposal | False | By Serge Schmemann, Special To the New York Times | 1991-02-19 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/sports-people-pro-football-berry-hired-by-lions.html | SPORTS PEOPLE: PRO FOOTBALL; Berry Hired by Lions | False | | 1991-02-19 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-teen-agers-sat-on-community-boards-638991.html | Teen-Agers Sat on Community Boards | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/market-place-money-fund-investors-new-tack.html | Market Place; Money Fund Investors' New Tack | False | By Floyd Norris | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-mets-are-set-to-unveil-different-style-of-play.html | BASEBALL; Mets Are Set to Unveil Different Style of Play | False | By Joe Sexton, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/by-design-year-round-hearts.html | By Design; Year-Round Hearts | False | By Carrie Donovan | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/texas-calls-halt-to-waste-disposal-sites.html | Texas Calls Halt to Waste-Disposal Sites | False | By Keith Schneider, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-teen-agers-sat-on-community-boards-more-young-prodigies-653291.html | Teen-Agers Sat on Community Boards; More Young Prodigies | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/quotation-of-the-day-513791.html | Quotation of the Day | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/chess-814991.html | Chess | False | By Robert Byrne | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/science-watch-extinct-fish-found.html | SCIENCE WATCH; 'Extinct' Fish Found | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-don-t-call-today-s-combat-soldier-low-skilled-the-big-game-652491.html | Don't Call Today's Combat Soldier Low Skilled; The Big Game | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-and-health-accountability-in-health-care.html | Business and Health; Accountability In Health Care | False | By Milt Freudenheim | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/proposals-on-genetic-technology.html | Proposals On Genetic Technology | False | By Edmund L. Andrews, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/sports-of-the-times-the-rabbit-who-just-ran-3-58.94-mile.html | SPORTS OF THE TIMES; The 'Rabbit' Who Just Ran 3:58.94 Mile | False | By George Vecsey | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-don-t-call-today-s-combat-soldier-low-skilled-ready-for-draft-648691.html | Don't Call Today's Combat Soldier Low Skilled; Ready for Draft | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-515391.html | CHRONICLE | False | By Robert E. Tomasson | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/new-maryland-law-protects-right-to-abortion.html | New Maryland Law Protects Right to Abortion | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/there-at-the-new-yorker-with-thurber.html | There at The New Yorker, With Thurber | False | By Deirdre Carmody | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/canadian-pork-exports.html | Canadian Pork Exports | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/decline-in-oil-rigs.html | Decline in Oil Rigs | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/aaron-duberstein-83-boy-scout-fiscal-chief.html | Aaron Duberstein, 83, Boy Scout Fiscal Chief | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/today-s-gulf-weather.html | Today's Gulf Weather | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/ruth-m-hill-73-dies-college-vice-president.html | Ruth M. Hill, 73, Dies; College Vice President | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/scudder-fills-top-posts.html | Scudder Fills Top Posts | False | | 1991-02-26 | TX 3-019284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/sports-people-pro-football-pease-is-picked-first.html | SPORTS PEOPLE: PRO FOOTBALL; Pease Is Picked First | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/cocaine-seen-harming-economy-of-colombia.html | Cocaine Seen Harming Economy of Colombia | False | Special to The New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/us/war-in-the-gulf-children-early-lessons-in-wounds-of-the-spirit.html | WAR IN THE GULF: Children; Early Lessons in Wounds of the Spirit | False | By Jane Gross, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/holtzman-sees-budget-gap-rise.html | Holtzman Sees Budget Gap Rise | False | By Bruce Lambert | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/travis-williams-45-pro-football-star.html | Travis Williams, 45, Pro Football Star | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/world/israeli-court-extends-gaza-journalist-s-detention-without-charges.html | Israeli Court Extends Gaza Journalist's Detention Without Charges | False | By Joel Brinkley, Special To the New York Times | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-don-t-call-today-s-combat-soldier-low-skilled-641991.html | Don't Call Today's Combat Soldier Low Skilled | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/horse-racing-notebook-romero-rolls-with-the-spills.html | HORSE RACING: NOTEBOOK; Romero Rolls With the Spills | False | By Joseph Durso | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/shelter-to-protect-homeless-youths-from-aids.html | Shelter to Protect Homeless Youths From AIDS | False | By Kathleen Teltsch | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-514591.html | CHRONICLE | False | By Robert E. Tomasson | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/c-correction-942091.html | Correction | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/science/the-doctor-s-world-research-often-unpredictable-leads-doctor-to-unexpected-fruit.html | THE DOCTOR'S WORLD; Research, Often Unpredictable, Leads Doctor to Unexpected Fruit | False | By Lawrence K. Altman, M.d. | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/bid-for-ncr-is-extended.html | Bid for NCR Is Extended | False | AP | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/l-don-t-call-today-s-combat-soldier-low-skilled-dependent-allowances-647891.html | Don't Call Today's Combat Soldier Low Skilled; Dependent Allowances | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/eugene-fodor-creator-of-guides-for-worldwide-travel-dies-at-85.html | Eugene Fodor, Creator of Guides For Worldwide Travel, Dies at 85 | False | By Glenn Fowler | 1991-02-26 | TX 3-019284 | | |
| 1991-02-19 | 1991-02-19 | https://www.nytimes.com/1991/02/19/business/markets-closed.html | Markets Closed | False | | 1991-02-26 | TX 3-019284 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/style/new-york-city-cites-new-speed-in-arraignments.html | New York City Cites New Speed in Arraignments | False | By Eric Pace | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/dow-down-2.47-high-tech-stocks-strong.html | Dow Down 2.47; High-Tech Stocks Strong | False | By Robert J. Cole | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/daily-news-and-unions-still-remain-far-apart.html | Daily News and Unions Still Remain Far Apart | False | By Alan Finder, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-sea-mines-allied-ships-hunt-gulf-for-iraqi-mines.html | WAR IN THE GULF: Sea Mines; Allied Ships Hunt Gulf for Iraqi Mines | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/c-corrections-925691.html | Corrections | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/books/writers-mobilizing-against-restrictions-on-using-quotations.html | Writers Mobilizing Against Restrictions On Using Quotations | False | By Roger Cohen | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/capitol-transamerica-reports-earnings-for-qtr-to-dec-31.html | Capitol Transamerica reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/ampco-pittsburgh-reports-earnings-for-qtr-to-dec-31.html | Ampco-Pittsburgh reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/mgm-pathe-delays-film.html | MGM-Pathe Delays Film | False | AP | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/universal-computer-code-due.html | Universal Computer Code Due | False | By Andrew Pollack, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/communist-ex-labor-chief-on-trial-in-berlin.html | Communist Ex-Labor Chief on Trial in Berlin | False | By John Tagliabue, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/amherst-journal-candles-in-the-snow-honor-suffering.html | Amherst Journal; Candles in the Snow Honor Suffering | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/debate-on-saving-river-lock-system.html | DEBATE ON SAVING RIVER LOCK SYSTEM | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/stop-the-clock-on-the-ground-war.html | Stop the Clock on the Ground War . . . | False | By Edward N. Luttwak | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/no-cancer-threat-found-in-fluoride.html | NO CANCER THREAT FOUND IN FLUORIDE | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/in-the-nation-what-s-the-real-goal.html | IN THE NATION; What's the Real Goal? | False | By Tom Wicker | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/profits-down-at-honeywell.html | Profits Down At Honeywell | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/results-plus-374191.html | RESULTS PLUS | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/boeheim-wards-off-critics-from-all-comers.html | Boeheim Wards Off Critics From All Comers | False | By William C. Rhoden | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/supreme-court-roundup-court-to-review-case-from-georgia-on-desegregation.html | SUPREME COURT ROUNDUP; COURT TO REVIEW CASE FROM GEORGIA ON DESEGREGATION | False | By Linda Greenhouse, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/walter-joyce-consultant-58.html | Walter Joyce, Consultant, 58 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/style/eating-well.html | Eating Well | False | By Marien Burros | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/colleen-sullivan-40-ex-editor-of-magazine.html | Colleen Sullivan, 40, Ex-Editor of Magazine | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/us-is-investigating-a-prosecutor-for-his-inquiry-about-d-amato.html | U.S. Is Investigating a Prosecutor For His Inquiry About D'Amato | False | By David Johnston, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/gas-is-nearing-pre-invasion-price.html | Gas Is Nearing Pre-invasion Price | False | By Matthew L. Wald | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/c-corrections-854991.html | Corrections | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-creditors-accept-southland-plan.html | COMPANY NEWS; Creditors Accept Southland Plan | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-technology-old-cans-get-a-new-life-in-sleek-automobiles.html | Business Technology; Old Cans Get a New Life, In Sleek Automobiles | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/ccair-inc-reports-earnings-for-qtr-to-dec-31.html | CCair Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | Angeles Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/coors-posts-loss-in-period.html | Coors Posts Loss in Period | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/youth-critically-wounded-at-school.html | Youth Critically Wounded at School | False | By James C. McKinley Jr. | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-news-analysis-for-bush-half-a-loaf.html | WAR IN THE GULF: News Analysis; For Bush, Half a Loaf? | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/food-notes-526491.html | Food Notes | False | By Florence Fabricant | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/leader-s-slaying-incites-ex-contras.html | Leader's Slaying Incites Ex-Contras | False | By Clifford Krauss, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/smokers-rights-bill-tests-florio-s-power-vs-tobacco-lobby-s.html | Smokers' Rights Bill Tests Florio's Power Vs. Tobacco Lobby's | False | By Peter Kerr, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-nothing-humane-about-fur-farms-956191.html | Nothing Humane About Fur Farms | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/college-basketball-dehere-s-second-half-scoring-leads-seton-hall-past-niagara.html | College Basketball; Dehere's Second-Half Scoring Leads Seton Hall Past Niagara | False | By Al Harvin | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/metropolitan-diary-520591.html | Metropolitan Diary | False | By Ron Alexander | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/raytheon-is-looking-beyond-the-pentagon.html | Raytheon Is Looking Beyond the Pentagon | False | By Richard W. Stevenson, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/the-media-business-advertising-addenda-ads-during-war-news.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads During War News | False | Kim Foltz | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/editorial-notebook-the-legacy-of-mary-richards.html | Editorial Notebook; The Legacy of Mary Richards | False | By Joyce Purnick | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/women-challenge-church-council-assembly.html | Women Challenge Church Council Assembly | False | By Steven Erlanger, Special to the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/group-efforts-back-neediest-cases-fund.html | Group Efforts Back Neediest Cases Fund | False | By Jonathan Rabinovitz | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/laura-mondadori-arts-patron-67.html | Laura Mondadori, Arts Patron, 67 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/knicks-return-to-reality-as-the-hawks-prevail.html | Knicks Return to Reality as the Hawks Prevail | False | By Clifton Brown | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-people-pro-basketball-2-are-fined-for-fight.html | SPORTS PEOPLE: Pro Basketball; 2 Are Fined for Fight | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/alberta-energy-reports-earnings-for-year-to-dec-31.html | Alberta Energy reports earnings for Year to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/wine-talk-499391.html | Wine Talk | False | By Frank J. Prial | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/blessings-corp-reports-earnings-for-qtr-to-dec-29.html | Blessings Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/caution-is-urged-on-veterans-aid.html | CAUTION IS URGED ON VETERANS' AID | False | By Robert Pear, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/incumbent-saves-seat-in-nebraska.html | INCUMBENT SAVES SEAT IN NEBRASKA | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/canada-southern-pete-reports-earnings-for-qtr-to-dec-31.html | Canada Southern Pete reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/style/chronicle-933291.html | CHRONICLE | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/cracked-door-hinges-jeopardize-first-shuttle-mission-of-the-year.html | Cracked Door Hinges Jeopardize First Shuttle Mission of the Year | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/the-risks-and-the-benefits-of-letting-sick-banks-die.html | The Risks and the Benefits Of Letting Sick Banks Die | False | By Sylvia Nasar | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/fda-issues-warnings-on-using-lead-crystal.html | F.D.A. Issues Warnings On Using Lead Crystal | False | By Marian Burros | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/yeltsin-criticizing-failures-insists-that-gorbachev-quit.html | Yeltsin, Criticizing Failures, Insists That Gorbachev Quit | False | By Francis X. Clines, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/communications-satellite-reports-earnings-for-qtr-to-dec-31.html | Communications Satellite reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/war-in-the-gulf-the-home-front-arab-americans-fear-a-land-war-s-backlash.html | WAR IN THE GULF: The Home Front; Arab-Americans Fear a Land War's Backlash | False | By Peter Applebome, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/hr-medina-jr-78-lawyer-and-expert-in-libel-and-privacy.html | H.R. Medina Jr., 78, Lawyer and Expert in Libel and Privacy | False | By Glenn Fowler | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/media-business-advertising-campaign-for-british-knights-escalate-sneaker-wars.html | THE MEDIA BUSINESS: ADVERTISING; Campaign for British Knights to Escalate Sneaker Wars | False | Kim Foltz | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/holocaust-skeptic-who-gives-advice-on-death-faces-trial.html | Holocaust Skeptic Who Gives Advice on Death Faces Trial | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-war-notebook-a-ground-war-prelude-captured-enemy-colors.html | WAR IN THE GULF: War Notebook; A Ground-War Prelude: Captured Enemy Colors | False | By Philip Shenon, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-bridgestone-cuts.html | COMPANY NEWS; Bridgestone Cuts | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/quotation-of-the-day-828091.html | Quotation of the Day | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/yields-off-on-cd-s-and-bank-funds.html | Yields Off On C.D.'s and Bank Funds | False | By Robert Hurtado | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/man-says-police-beat-him-at-act-up-rally.html | Man Says Police Beat Him at Act-Up Rally | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/french-company-makes-bid-of-1.8-billion-for-square-d.html | French Company Makes Bid Of $1.8 Billion for Square D | False | By Eric N. Berg, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/radio-personality-is-slain.html | Radio Personality Is Slain | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/pro-football-lyons-bows-out-with-a-few-tears.html | PRO FOOTBALL; Lyons Bows Out With a Few Tears | False | By Gerald Eskenazi, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-cuny-standards-plan-will-hurt-the-needy-953791.html | CUNY Standards Plan Will Hurt the Needy | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/c-corrections-848491.html | Corrections | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/cavalier-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Cavalier Homes Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/europeans-may-release-aid-frozen-over-baltics.html | Europeans May Release Aid Frozen Over Baltics | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | Allen Group Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/real-estate-new-office-tower-project-is-houston-s-first-in-5-years.html | Real Estate; New Office Tower Project Is Houston's First in 5 Years | False | By Lettice Stuart | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/insurgents-in-india-s-northeast-call-for-peace-talks.html | Insurgents in India's Northeast Call for Peace Talks | False | By Sanjoy Hazarika, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/cms-enhancements-inc-reports-earnings-for-qtr-to-dec-31.html | CMS Enhancements Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/misusing-the-flag-again.html | Misusing the Flag, Again | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/tax-exempt-insured-bond.html | Tax-Exempt Insured Bond | False | | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/new-age-relax-comes-to-turbulent-poland.html | New Age (Relax!) Comes to Turbulent Poland | False | By Gabrielle Glaser, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/the-media-business-advertising-addenda-accounts-964291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | Kim Foltz | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/theater/two-newcomers-make-waves-in-ayckbourn-play.html | Two Newcomers Make Waves in Ayckbourn Play | False | By Alex Witchel | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-gulf-weather-today.html | WAR IN THE GULF; Gulf Weather Today | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/barrett-resources-reports-earnings-for-qtr-to-dec-31.html | Barrett Resources reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/basketball-little-impact-from-lottery.html | BASKETBALL; Little Impact From Lottery | False | By Sam Goldaper | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/judge-who-gave-milken-10-years-wants-him-eligible-for-parole-in-3.html | Judge Who Gave Milken 10 Years Wants Him Eligible for Parole in 3 | False | By Kurt Eichenwald | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/surprise-gain-at-hewlett-stock-jumps.html | Surprise Gain At Hewlett: Stock Jumps | False | By Lawrence M. Fisher, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/baseball-a-look-at-the-viking-who-would-be-a-met.html | BASEBALL; A Look at the Viking Who Would Be a Met | False | By Joe Sexton, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/frances-shanahan-88-nun-and-teacher-dies.html | Frances Shanahan, 88, Nun and Teacher, Dies | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/baseball-merrill-striving-hard-to-be-his-own-man.html | BASEBALL; Merrill Striving Hard To Be His Own Man | False | By Michael Martinez, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/barry-rg-a-reports-earnings-for-14wks-to-dec-29.html | Barry (R.G.) (A) reports earnings for 14wks to Dec 29 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/auto-trol-technology-reports-earnings-for-qtr-to-dec-31.html | Auto-Trol Technology reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/c-corrections-849291.html | Corrections | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/ira-bombs-and-motives.html | I.R.A. Bombs And Motives | False | By William E. Schmidt, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/the-latest-in-marketing-start-with-store-brands.html | The Latest in Marketing? Start With Store Brands | False | By Florence Fabricant | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/chrysler-recalls-87-dakotas.html | Chrysler Recalls '87 Dakotas | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/4-more-women-report-jabs.html | 4 More Women Report Jabs | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/adelphia-communications-reports-earnings-for-qtr-to-dec-31.html | Adelphia Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/taipei-journal-kidnapper-of-chiang-kai-shek-ends-long-silence.html | Taipei Journal; Kidnapper of Chiang Kai-shek Ends Long Silence | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-how-many-more-blocked-exit-airline-deaths-957091.html | How Many More Blocked-Exit Airline Deaths? | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/charles-greenthal-73-real-estate-executive.html | Charles Greenthal, 73, Real-Estate Executive | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/ceramic-process-systems-corp-reports-earnings-for-qtr-to-dec-29.html | Ceramic Process Systems Corp. reports earnings for Qtr to Dec 29 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-people-circus-circus-chief-to-retire-within-year.html | BUSINESS PEOPLE; Circus Circus Chief to Retire Within Year | False | Daniel F. Cuff | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/limited-s-net-climbs-12.5.html | Limited's Net Climbs 12.5% | False | AP | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/comsat-reports-loss.html | Comsat Reports Loss | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/movies/for-citizen-kane-a-fresh-start-at-50.html | For 'Citizen Kane,' a Fresh Start at 50 | False | By Larry Rohter, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-people-figure-skating-announcement-delayed.html | SPORTS PEOPLE: FIGURE SKATING; Announcement Delayed | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-gulf-diplomacy-bush-criticizes-soviet-plan-inadequate-end-war-iraqi-may.html | WAR IN THE GULF: Diplomacy; BUSH CRITICIZES SOVIET PLAN AS INADEQUATE TO END WAR; IRAQI MAY REVISIT MOSCOW | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/credit-markets-us-security-prices-fall-slightly.html | CREDIT MARKETS; U.S. Security Prices Fall Slightly | False | By Kenneth N. Gilpin | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/call-to-an-adult-line-leads-to-rape-of-girl.html | Call to an Adult Line Leads to Rape of Girl | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/deals-basketball.html | Deals; Basketball | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/style/chronicle-411091.html | CHRONICLE | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/a-shabby-french-sulk.html | A Shabby French Sulk | False | By Flora Lewis | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/slight-profit-at-turner.html | Slight Profit at Turner | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/arizona-legislator-pleads-guilty-in-bribery-case.html | Arizona Legislator Pleads Guilty in Bribery Case | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/california-biotechnology-reports-earnings-for-qtr-to-dec-31.html | California Biotechnology reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/the-pop-life-464091.html | The Pop Life | False | By Stephen Holden | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/in-beijing-a-most-imperial-family-dinner.html | In Beijing, a Most Imperial Family Dinner | False | By Nina Simonds | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/wimpy-winter.html | Wimpy Winter | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/us-high-court-will-decide-if-son-of-sam-law-is-legal.html | U.S. High Court Will Decide If 'Son of Sam' Law Is Legal | False | By Linda Greenhouse, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/books/book-notes-438191.html | Book Notes | False | By Edwin McDowell | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-how-many-more-blocked-exit-airline-deaths-not-surprised-979091.html | How Many More Blocked-Exit Airline Deaths?; Not Surprised | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/esther-fisher-pianist-90.html | Esther Fisher, Pianist, 90 | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/executive-changes-803991.html | EXECUTIVE CHANGES | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/5-hurt-in-laundry-explosion.html | 5 Hurt in Laundry Explosion | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/buffets-inc-reports-earnings-for-13wks-to-jan-2.html | Buffets Inc. reports earnings for 13wks to Jan 2 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/american-national-insurance-co-reports-earnings-for-qtr-to-dec-31.html | American National Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-briefs-293191.html | COMPANY BRIEFS | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-people-pro-football-broncos-hire-stautner.html | SPORTS PEOPLE: Pro Football; Broncos hire Stautner | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/economic-scene-perestroika-with-tears.html | Economic Scene; Perestroika With Tears | False | Peter Passell | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/key-rates-696691.html | Key Rates | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/brunswick-mining-reports-earnings-for-qtr-to-dec-31.html | Brunswick Mining reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/hard-times-at-covenant-a-year-after-ritter-s-ouster.html | Hard Times at Covenant a Year After Ritter's Ouster | False | By Suzanne Daley | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-iraq-iraq-ready-to-pull-out-iran-says.html | WAR IN THE GULF: Iraq; Iraq Ready to Pull Out, Iran Says | False | By Alan Cowell, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-book-on-church-is-attacked-baselessly-954591.html | Book on Church Is Attacked Baselessly | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/black-decker-corp-reports-earnings-for-qtr-to-dec-31.html | Black & Decker Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/a-priest-in-search-of-a-job.html | A Priest in Search of a Job | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/baseball-rijo-is-given-a-3-year-contract-for-9-million-by-reds.html | BASEBALL; Rijo Is Given a 3-Year Contract for $9 Million by Reds | False | By Murray Chass | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-people-top-bellcore-post-filled-by-inventor-executive.html | BUSINESS PEOPLE; Top Bellcore Post Filled By Inventor-Executive | False | Daniel F. Cuff | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/education/iron-hand-reshapes-philadelphia-s-school-system.html | Iron Hand Reshapes Philadelphia's School System | False | By Michel Marriott, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/brown-forman-corp-reports-earnings-for-qtr-to-jan-31.html | Brown-Forman Corp. reports earnings for Qtr to Jan 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/sergeant-s-slap-at-patrol-plan-creates-a-storm.html | Sergeant's Slap At Patrol Plan Creates a Storm | False | By Ralph Blumenthal, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/the-purposeful-cook-southern-winter-dish-black-eyed-peas-in-a-ragout.html | THE PURPOSEFUL COOK; Southern Winter Dish: Black-Eyed Peas in a Ragout | False | By Jacques Pepin | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/education/battling-bias-campuses-face-free-speech-fight.html | Battling Bias, Campuses Face Free Speech Fight | False | By Anthony Depalma, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/14-year-old-boy-is-charged-with-killing-3-in-his-family.html | 14-Year-Old Boy Is Charged With Killing 3 in His Family | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/reviews-music-a-guitarist-who-explores-new-repertory.html | Reviews/Music; A Guitarist Who Explores New Repertory | False | By Allan Kozinn | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/inside-216891.html | INSIDE | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/market-place-a-rearrangement-of-damon-stock.html | Market Place; A Rearrangement Of Damon Stock | False | Floyd Norris | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/cases-under-sam-law-notorious-but-few.html | Cases Under 'Sam' Law: Notorious but Few | False | By Dennis Hevesi | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/gooden-to-confer-with-agent.html | Gooden To Confer With Agent | False | Special to The New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/william-la-verdiere-a-priest-is-dead-at-88.html | William La Verdiere, A Priest, Is Dead at 88 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/maxwell-deal-challenged.html | Maxwell Deal Challenged | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-people-track-and-field-johnson-s-docket-busy.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson's Docket Busy | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/harrods-to-cut-600-from-work-force.html | Harrods to Cut 600 From Work Force | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/salomon-taking-a-700-job-unit-out-of-new-york.html | Salomon Taking A 700-Job Unit Out of New York | False | By Robert E. Tomasson | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/bird-corp-reports-earnings-for-qtr-to-dec-31.html | Bird Corp. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/japanese-drop-a-us-investment.html | Japanese Drop a U.S. Investment | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/style/chronicle-932491.html | CHRONICLE | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/making-history-a-feast-that-fed-the-father-of-the-country.html | Making History: A Feast That Fed The Father of The Country | False | By Molly O'Neill | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-1000-to-1500-job-cuts-for-pratt-whitney.html | COMPANY NEWS; 1,000 to 1,500 Job Cuts For Pratt & Whitney | False | By Jonathan P. Hicks | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/reviews-music-this-night-the-works-are-watery.html | Reviews/Music; This Night The Works Are Watery | False | By Allan Kozinn | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-digest-354791.html | Business Digest | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-refueling-of-jets-in-india-to-stop.html | WAR IN THE GULF; Refueling of Jets In India to Stop | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | Cohu Inc. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/an-expansion-of-the-national-tennis-center-is-announced.html | An Expansion of the National Tennis Center Is Announced | False | By Thomas Rogers | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/c-corrections-846891.html | Corrections | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/steisel-seeks-ruling-from-conflicts-panel-on-florida-vacation.html | Steisel Seeks Ruling From Conflicts Panel On Florida Vacation | False | By Todd S. Purdum | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-mayor-should-appoint-board-of-ed-majority-981291.html | Mayor Should Appoint Board of Ed Majority | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/coming-back-a-run-in-the-dark.html | Coming Back: A Run in the Dark | False | By Phil Berger, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/c-corrections-852291.html | Corrections | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/mc-hammer-drops-in-on-harlem-youngsters.html | M.C. Hammer Drops In on Harlem Youngsters | False | By Evelyn Nieves | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/basketball-nets-with-17th-victory-match-their-89-90-total.html | BASKETBALL; Nets, With 17th Victory, Match Their '89-90 Total | False | By Jack Curry, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-technology-developing-new-and-more-powerful-drugs.html | BUSINESS TECHNOLOGY; Developing New and More Powerful Drugs | False | By Lawrence M. Fisher | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/maryland-s-governor-to-free-women-who-killed-abusers.html | Maryland's Governor to Free Women Who Killed Abusers | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/fight-crime-and-enjoy-it.html | Fight Crime, and Enjoy It | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/dr-wilbur-g-downs-dies-at-77-tropical-medicine-expert-at-yale.html | Dr. Wilbur G. Downs Dies at 77; Tropical Medicine Expert at Yale | False | By Joan Cook | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/foreign-affairs-falling-short-of-victory.html | FOREIGN AFFAIRS; Falling Short of Victory | False | By Leslie H. Gelb | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/about-new-york-haitians-talk-of-new-pride-and-going-home.html | About New York; Haitians Talk Of New Pride And Going Home | False | By Douglas Martin | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-gulf-combat-american-planes-big-guns-hit-iraq-keeping-up-pressure.html | WAR IN THE GULF: Combat; American Planes and Big Guns Hit Iraq, Keeping Up the Pressure | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-fiat-truck-unit-to-lay-off-3000.html | COMPANY NEWS; Fiat Truck Unit To Lay Off 3,000 | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/travis-williams-45-green-bay-packers-star.html | Travis Williams, 45, Green Bay Packers Star | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/for-lasting-peace-tougher-terms.html | For Lasting Peace: Tougher Terms | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/daily-vitamins-may-reduce-risk-of-cataracts.html | Daily Vitamins May Reduce Risk of Cataracts | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/george-a-follini-contractor-80.html | George A. Follini, Contractor, 80, | False | | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-soviet-union-kremlin-citing-suffering-opposes-a-land-offensive.html | WAR IN THE GULF: Soviet Union; Kremlin, Citing Suffering, Opposes a Land Offensive | False | By Serge Schmemann, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/review-rock-a-band-with-a-beat-made-for-dancing.html | Review/Rock; A Band With a Beat Made For Dancing | False | By Jon Pareles | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/nortek-halts-its-dividend.html | Nortek Halts Its Dividend | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-of-the-times-planes-refrains-and-tennis.html | SPORTS OF THE TIMES; Planes, Refrains And Tennis | False | Ira Berkow | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/style/chronicle-934091.html | CHRONICLE | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/leaders-of-afl-cio-back-health-plan.html | Leaders of A.F.L.-C.I.O. Back Health Plan | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/books/books-of-the-times-a-black-military-hero-tells-his-story.html | Books of The Times; A Black Military Hero Tells His Story | False | By Herbert Mitgang | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/a-woman-80-is-found-slain.html | A Woman, 80, Is Found Slain | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/virginia-governor-blocks-an-execution.html | Virginia Governor Blocks an Execution | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-people-pro-football-browns-add-assistants.html | SPORTS PEOPLE: PRO FOOTBALL; Browns Add Assistants | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/plan-is-approved-in-los-angeles-to-require-cutback-in-water-use.html | Plan Is Approved in Los Angeles To Require Cutback in Water Use | False | AP | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/news-summary-290791.html | NEWS SUMMARY | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-china-beijing-skeptical-of-us-gulf-role.html | WAR IN THE GULF: China; BEIJING SKEPTICAL OF U.S. GULF ROLE | False | By Nicholas D. Kristof, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/nickelodeon-ends-contest.html | Nickelodeon Ends Contest | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/alc-communications-reports-earnings-for-qtr-to-dec-31.html | ALC Communications reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/us/philadelphia-battles-a-measles-crisis.html | Philadelphia Battles a Measles Crisis | False | By Karen de Witt, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/ohio-edison-offer.html | Ohio Edison Offer | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/decision-on-son-of-sam-law.html | Decision on 'Son of Sam' Law | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-czechoslovaks-prague-to-desert-sands-soldiers-with-a-vision.html | WAR IN THE GULF: Czechoslovaks; Prague to Desert Sands: Soldiers With a Vision | False | By Chris Hedges, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/trying-to-economize-new-york-creates-its-own-alcatraz.html | Trying to Economize, New York Creates Its Own Alcatraz | False | Special to The New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/60-minute-gourmet-493491.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | Consolidated Natural Gas Co. reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/world-bank-sets-sale-of-bond-issue.html | World Bank Sets Sale of Bond Issue | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/education/marketing-in-the-classroom-assets-vs-liabilities.html | Marketing in the Classroom: Assets vs. Liabilities | False | By Anthony Ramirez | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/business/aztech-international-reports-earnings-for-qtr-to-dec-31.html | Aztech International reports earnings for Qtr to Dec 31 | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/bridge-685091.html | Bridge | False | By Alan Truscott | 1991-02-22 | TX 3-014977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/l-rights-report-doesn-t-condemn-algeria-980491.html | Rights Report Doesn't Condemn Algeria | False | | 1991-02-22 | TX 3-014977 | | |
| 1991-02-20 | 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-gulf-reporter-s-notebook-for-new-american-pilgrim-israel-offers-missile.html | WAR IN THE GULF: Reporter's Notebook; For New American Pilgrim, Israel Offers Missile Sites | False | By Joel Brinkley, Special To the New York Times | 1991-02-22 | TX 3-014977 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/doing-business-screen-to-screen.html | Doing Business Screen to Screen | False | By Thomas C. Hayes | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/market-place-another-offer-for-child-world.html | Market Place; Another Offer For Child World | False | By Floyd Norris | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-the-soldiers-still-time-for-tenderness-gi-makes-last-call-home.html | WAR IN THE GULF: The Soldiers; Still Time for Tenderness: G.I. Makes Last Call Home | False | By Chris Hedges, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/american-express-product.html | American Express Product | False | By Anthony Ramirez | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-basketball-knicks-caught-in-rut-macleod-still-trying.html | PRO BASKETBALL; Knicks Caught in Rut; MacLeod Still Trying | False | By Clifton Brown, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/public-private-clinic-visit.html | PUBLIC & PRIVATE; Clinic Visit | False | By Anna Quindlen | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-basketball-sonics-trade-polynice-to-acquire-benjamin.html | PRO BASKETBALL; Sonics Trade Polynice To Acquire Benjamin | False | By Sam Goldaper | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/essay-a-curious-divergence.html | ESSAY; A Curious Divergence | False | By William Safire | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/books/books-of-the-times-assessing-the-black-population-shift.html | Books Of The Times; Assessing the Black Population Shift | False | By Christopher Lehmann-Haupt | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/soviet-ex-minister-gives-new-warning.html | SOVIET EX-MINISTER GIVES NEW WARNING | False | By Serge Schmemann, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/willard-s-elsbree-educator-93.html | Willard S. Elsbree, Educator, 93 | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/the-sleep-of-reason-in-london.html | The 'Sleep of Reason,' in London | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/quotation-of-the-day-117091.html | Quotation of the Day | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/deals.html | Deals | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/debt-ratings-at-sears-cut.html | Debt Ratings At Sears Cut | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-and-the-law-s-l-lawsuits-case-of-overkill.html | Business and the Law; S.& L. Lawsuits: Case of Overkill? | False | By Stephen Labaton | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/decorating-simply-without-sacrificing-standards.html | Decorating Simply Without Sacrificing Standards | False | By Suzanne Slesin | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-debate-on-hussein-s-fate.html | WAR IN THE GULF; Debate on Hussein's Fate | False | Special To The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/l-coaches-should-be-treated-like-teachers-169391.html | Coaches Should Be Treated Like Teachers | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/israeli-jets-attack-palestinians-in-lebanon.html | Israeli Jets Attack Palestinians in Lebanon | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-people-baseball-invitation-for-palmer.html | SPORTS PEOPLE: BASEBALL; Invitation for Palmer | False | | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/theater/review-theater-slamming-door-farce-without-any-doors.html | Review/Theater; Slamming-Door Farce Without Any Doors | False | By Frank Rich | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-people-track-and-field-hopes-in-jeopardy.html | SPORTS PEOPLE: TRACK AND FIELD; Hopes in Jeopardy | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-soviet-union-awaiting-reply-from-iraq-soviets-debate-peace-plan.html | WAR IN THE GULF: Soviet Union; Awaiting Reply From Iraq, Soviets Debate Peace Plan | False | By Serge Schmemann, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/labor-secretary-makes-careful-overture.html | Labor Secretary Makes Careful Overture | False | By Peter T. Kilborn, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/concerns-raised-on-mexican-trade.html | Concerns Raised on Mexican Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/wheres-page-2-in-tv-news.html | Where's Page 2 in TV News? | False | By David Halberstam | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/kremlin-hits-back-at-yeltsin-demand.html | KREMLIN HITS BACK AT YELTSIN DEMAND | False | By Esther B. Fein, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-197991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/procedures-on-bridge-repairs-satisfy-us-road-engineers.html | Procedures on Bridge Repairs Satisfy U.S. Road Engineers | False | By Calvin Sims | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-195291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-overview-us-iraqi-clashes-grow-fierce-possible-prelude-attack-soviets.html | WAR IN THE GULF: The Overview; U.S.-IRAQI CLASHES GROW FIERCE IN POSSIBLE PRELUDE TO ATTACK; SOVIETS AWAIT BAGHDAD'S REPLY | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/federal-regulators-tell-new-england-governors-of-plans-to-help-banks.html | Federal Regulators Tell New England Governors of Plans to Help Banks | False | By Michael Quint, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/key-rates-082991.html | Key Rates | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/walter-j-slatoff-68-ex-professor-at-cornell.html | Walter J. Slatoff, 68, Ex-Professor at Cornell | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-gardener-s-treasure-token-of-a-colleague.html | CURRENTS; Gardener's Treasure: Token of a Colleague | False | By Linda Yang | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/bush-asserts-need-for-foreign-oil.html | Bush Asserts Need for Foreign Oil | False | By Matthew L. Wald, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/senate-vote-revives-sanctions-for-a-role-in-chemical-arms.html | Senate Vote Revives Sanctions for a Role In Chemical Arms | False | By Adam Clymer, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-fouled-sea-gulf-oil-spill-cleanup-flounders-bureaucracy.html | WAR IN THE GULF: The Fouled Sea; The Gulf Oil Spill Cleanup Flounders in Bureaucracy | False | By Eric Schmitt, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/darwin-turner-59-a-professor-of-english.html | Darwin Turner, 59, A Professor of English | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/albanian-pressured-promises-a-new-government.html | Albanian, Pressured, Promises a New Government | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/washington-talk-discreet-maneuvers-over-war-issue.html | Washington Talk; Discreet Maneuvers Over War Issue | False | By Robin Toner, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/finance-briefs-075691.html | FINANCE BRIEFS | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/c-corrections-123591.html | Corrections | False | | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-mccaw-proposal-for-debentures.html | COMPANY NEWS; McCaw Proposal For Debentures | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/finance-new-issues-rockwell-notes-to-yield-8.489.html | FINANCE/NEW ISSUES; Rockwell Notes To Yield 8.489% | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/metro-matters-better-to-call-the-melting-pot-a-motley-quilt.html | Metro Matters; Better to Call The Melting Pot A Motley Quilt | False | By Sam Roberts | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/athens-journal-at-the-foot-of-the-acropolis-a-big-dream-unfolds.html | Athens Journal; At the Foot of the Acropolis, a Big Dream Unfolds | False | By Marlise Simons, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-square-d-jumps-39-on-french-proposal.html | COMPANY NEWS; Square D Jumps 39% on French Proposal | False | By Eric N. Berg, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-war-notebook-for-the-french-war-is-indeed-hell.html | WAR IN THE GULF: War Notebook; For the French, War Is Indeed Hell | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-airborne-troops-us-troops-sense-the-wait-is-over.html | WAR IN THE GULF: Airborne Troops; U.S. TROOPS SENSE THE WAIT IS OVER | False | By John Kifner, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/litton-earnings-down.html | Litton Earnings Down | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-a-net-loss-is-posted-by-time-warner.html | THE MEDIA BUSINESS; A Net Loss Is Posted by Time Warner | False | By Geraldine Fabrikant | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/l-puerto-rico-will-choose-despite-white-house-166991.html | Puerto Rico Will Choose, Despite White House | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/execution-blocked-man-says-he-ll-seek-a-new-murder-trial.html | Execution Blocked, Man Says He'll Seek A New Murder Trial | False | By B. Drummond Ayres Jr. | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/metro-datelines-boy-5-is-killed-playing-with-gun.html | Metro Datelines; Boy, 5, Is Killed Playing With Gun | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-digest-the-economy.html | BUSINESS DIGEST; The Economy | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-advertising-addenda-people-138391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-football-parcells-promotes-3-aides-and-hires-2-others.html | PRO FOOTBALL; Parcells Promotes 3 Aides and Hires 2 Others | False | By Frank Litsky, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/michigan-court-voids-ban-on-state-paid-abortions.html | Michigan Court Voids Ban on State-Paid Abortions | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-nutrasweet-cuts-up-to-12-of-staff.html | COMPANY NEWS; Nutrasweet Cuts Up to 12% of Staff | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-fused-at-the-hip-and-to-the-president.html | WAR IN THE GULF; 'Fused at the Hip,' And to the President | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/at-t-reportedly-studied-raising-ncr-takeover-bid.html | A.T.&T. Reportedly Studied Raising NCR Takeover Bid | False | By Eben Shapiro | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-a-tree-can-get-too-big-for-itself.html | CURRENTS; A Tree Can Get Too Big For Itself | False | By Linda Yang | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/man-arrested-in-metro-north-kickback-scheme.html | Man Arrested in Metro-North Kickback Scheme | False | By Arnold H. Lubasch | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-mets-new-offer-doesn-t-overwhelm-gooden.html | BASEBALL; Mets' New Offer Doesn't Overwhelm Gooden | False | By Joe Sexton, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-people-figure-skating-klimova-is-cleared-of-steroid-allegation.html | SPORTS PEOPLE: FIGURE SKATING; Klimova Is Cleared Of Steroid Allegation | False | | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/victim-s-husband-erupts-in-rage-at-love-triangle-murder-trial.html | Victim's Husband Erupts in Rage at Love-Triangle Murder Trial | False | By James Feron, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/administration-plans-modest-spending-to-cut-lead-poisoning.html | Administration Plans Modest Spending to Cut Lead Poisoning | False | By Philip J. Hilts, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/inside-559691.html | INSIDE | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-by-another-name-it-s-barbara.html | CURRENTS; By Another Name, It's Barbara | False | By Linda Yang | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-194491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/nebraskan-wins-senate-seat-after-challenge-is-dropped.html | Nebraskan Wins Senate Seat After Challenge Is Dropped | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-church-council-calls-for-truce-in-gulf-war.html | WAR IN THE GULF; Church Council Calls for Truce in Gulf War | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/events-garden-classes-landscaping-to-lawns.html | Events: Garden Classes, Landscaping to Lawns | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/mayors-win-concession-on-us-aid.html | Mayors Win Concession on U.S. Aid | False | By Wayne King, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/carlos-alfonzo-40-painter-from-cuba.html | Carlos Alfonzo, 40, Painter From Cuba | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/briefs-623191.html | BRIEFS | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/news-summary-687891.html | NEWS SUMMARY | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/stuffed-beasts-and-a-mummy-s-hand.html | Stuffed Beasts and a Mummy's Hand | False | By Terry Trucco | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/archives/psychological-help-for-children-in-urban-combat.html | Psychological Help for Children in Urban Combat | True | By Miriam Shuchman | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/in-dinkins-inner-circle-persistent-disarray.html | In Dinkins Inner Circle, Persistent Disarray | False | By Todd S. Purdum | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/results-plus-709291.html | Results Plus | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/ruth-hill-mcgregor-music-teacher-82.html | Ruth Hill McGregor, Music Teacher, 82 | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/strangers-on-the-phone-share-only-yesterday-s.html | Strangers on the Phone Share Only-Yesterdays | False | By William Zinsser | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-742491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS; Prices of Treasury Securities Fall | False | By Kenneth N. Gilpin | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/cosby-ready-to-go-on-despite-the-inroads-by-fox-s-simpsons.html | Cosby Ready to Go On Despite the Inroads By Fox's 'Simpsons' | False | By Bill Carter | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-diplomacy-us-and-britain-fault-soviet-plan.html | WAR IN THE GULF: Diplomacy; U.S. AND BRITAIN FAULT SOVIET PLAN | False | By Paul Lewis, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-executives-named-at-times-group.html | THE MEDIA BUSINESS; Executives Named At Times Group | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/design-notebook-home-of-face-lifts-gets-one-of-its-own.html | DESIGN NOTEBOOK; Home of Face Lifts Gets One of Its Own | False | By Mimi Read, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/transit-officer-cut-by-knife-shoots-suspect.html | Transit Officer, Cut by Knife, Shoots Suspect | False | By Robert E. Tomasson | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/architect-to-head-department-at-parsons.html | Architect to Head Department at Parsons | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-on-saving-the-forest-and-paper.html | CURRENTS; On Saving The Forest And Paper | False | By Linda Yang | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/news/method-aids-bladder-control.html | Method Aids Bladder Control | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/metro-datelines-electrical-fire-shuts-children-s-museum.html | Metro Datelines; Electrical Fire Shuts Children's Museum | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/prospects-dim-on-bill-for-puerto-rico-referendum.html | Prospects Dim on Bill for Puerto Rico Referendum | False | Special to The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/where-to-find-it-if-costume-jewelry-needs-fixing.html | WHERE TO FIND IT; If Costume Jewelry Needs Fixing | False | By Terry Trucco | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-people-hockey-2-called-up-by-rangers.html | SPORTS PEOPLE: HOCKEY; 2 Called Up by Rangers | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/farm-trade-talks-are-set-to-resume.html | Farm-Trade Talks Are Set To Resume | False | By Alan Riding, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-editors-criticize-picture-limits.html | WAR IN THE GULF; Editors Criticize Picture Limits | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/reforms-in-banking-call-for-a-shrinking-us-role.html | Reforms in Banking Call For a Shrinking U.S. Role | False | By Louis Uchitelle | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/new-york-attics-don-t-need-stairs.html | New York Attics Don't Need Stairs | False | By Georgia Dullea | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/dow-tumbles-by-33.17-points-to-2899.01.html | Dow Tumbles by 33.17 Points, to 2,899.01 | False | By Robert J. Cole | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/woman-in-the-news-gloria-molina-hispanic-trailblazer.html | Woman In the News: Gloria Molina; Hispanic Trailblazer | False | By Seth Mydans, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/c-corrections-119791.html | Corrections | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/elm-tough-wood-is-tough-to-refinish.html | Elm: Tough Wood Is Tough to Refinish | False | By Michael Varese | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-people-founder-of-hoh-water-steps-down-after-a-sale.html | BUSINESS PEOPLE; Founder of HOH Water Steps Down After a Sale | False | By Daniel F. Cuff | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/forest-hills-journal-buddha-s-watchful-eye-guards-bagels-to-die-for.html | Forest Hills Journal; Buddha's Watchful Eye Guards Bagels to Die For | False | By Dennis Hevesi | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-of-the-times-the-feud-that-won-super-bowls.html | SPORTS OF THE TIMES; The Feud That Won Super Bowls | False | By George Vecsey | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/review-music-jorge-mester-conducts-four-world-premieres.html | Review/Music; Jorge Mester Conducts Four World Premieres | False | By Donal Henahan | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/c-corrections-120091.html | Corrections | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/workers-at-ge-subsidiary-accused-by-japan-of-bribery.html | Workers at G.E. Subsidiary Accused by Japan of Bribery | False | By David E. Sanger, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/legislator-offers-option-on-taxes-and-school-subsidy-in-new-jersey.html | Legislator Offers Option on Taxes And School Subsidy in New Jersey | False | By Peter Kerr, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-washington-at-work-scowcroft-and-gates-a-team-rivals-baker.html | WAR IN THE GULF: Washington at Work; Scowcroft and Gates: A Team Rivals Baker | False | By Andrew Rosenthal, Special to the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/in-politics-the-power-of-little-money.html | In Politics, the Power of Little Money | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/the-measles-menace.html | The Measles Menace | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/for-record-companies-a-battle-of-the-parties.html | For Record Companies, A Battle of the Parties | False | By Stephen Holden | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/consumer-rates-money-funds-mixed-ending-5-week-drop.html | CONSUMER RATES; Money Funds Mixed, Ending 5-Week Drop | False | By Robert Hurtado | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/everett-lattimore-63-ex-new-jersey-mayor.html | Everett Lattimore, 63, Ex-New Jersey Mayor | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/finance-new-issues-new-york-state-unit-s-offering.html | FINANCE/NEW ISSUES; New York State Unit's Offering | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/schools-schoolgirl-runner-dies.html | SCHOOLS; Schoolgirl Runner Dies | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/grammys-turn-into-quincy-jones-show.html | Grammys Turn Into Quincy Jones Show | False | By Jon Pareles | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-hewlett-pact-with-hitachi.html | COMPANY NEWS; Hewlett Pact With Hitachi | False | Special to The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/theater/review-theater-custer-vs-the-indians-as-the-indians-see-it.html | Review/Theater; Custer vs. the Indians, as the Indians See It | False | By Bernard Holland | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/william-f-niemi-retail-executive-86.html | William F. Niemi, Retail Executive, 86 | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/how-fed-chief-got-war-news.html | How Fed Chief Got War News | False | Special to The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/ski-races-for-experts-and-for-fun.html | Ski Races for Experts and for Fun | False | By Janet Nelson | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/executive-changes-064091.html | EXECUTIVE CHANGES | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-reebok-buyback-of-pentland-stake.html | COMPANY NEWS; Reebok Buyback Of Pentland Stake | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-vatican-pope-s-divisions-attract-strange-recruits-over-gulf.html | WAR IN THE GULF: The Vatican; The Pope's Divisions Attract Strange Recruits Over Gulf | False | By Clyde Haberman, Special to the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/l-puerto-rico-will-choose-despite-white-house-civil-rights-issue-178291.html | Puerto Rico Will Choose, Despite White House; Civil Rights Issue | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/supreme-court-roundup-high-court-rules-aliens-can-sue-over-procedures-amnesty.html | Supreme Court Roundup; High Court Rules Aliens Can Sue Over Procedures in Amnesty Law | False | By Linda Greenhouse, Special to the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-yanks-try-out-barker-and-howe.html | BASEBALL; Yanks Try Out Barker and Howe | False | By Michael Martinez, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-american-airlines-problems-with-jet.html | COMPANY NEWS; American Airlines' Problems With Jet | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/murder-ruled-out-in-a-death.html | Murder Ruled Out in a Death | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/senate-rejects-call-to-exempt-parents-from-service-in-gulf.html | Senate Rejects Call to Exempt Parents From Service in Gulf | False | By Adam Clymer, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/19-killed-as-plane-crashes-on-way-to-antarctica.html | 19 Killed as Plane Crashes on Way to Antarctica | False | AP | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/helen-w-buckner-73-a-philanthropist-dies.html | Helen W. Buckner, 73, A Philanthropist, Dies | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/l-dinkins-s-visit-to-israel-does-him-honor-167791.html | Dinkins's Visit to Israel Does Him Honor | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/bank-of-america-cuts-prime-rate-to-8-3-4.html | Bank of America Cuts Prime Rate to 8 3/4% | False | By Claudia H. Deutsch | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-waiting-for-perez-again.html | BASEBALL; Waiting for Perez Again | False | Special to The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/how-much-hate-to-tolerate.html | How Much Hate to Tolerate | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/us-approves-400-million-in-guarantees-for-israeli-housing.html | U.S. Approves $400 Million in Guarantees for Israeli Housing | False | By Thomas L. Friedman, Special to the New York Times | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/basketball-holy-cross-snaps-fordham-s-14-game-winning-streak.html | BASKETBALL; Holy Cross Snaps Fordham's 14-Game Winning Streak | False | By Malcolm Moran, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/media-business-advertising-addenda-interpublic-profits-up-grey-posts-3.1-decline.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Profits Up; Grey Posts 3.1% Decline | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/cuomo-turning-budget-gap-into-tool-to-sell-policy-shifts.html | Cuomo Turning Budget Gap Into Tool to Sell Policy Shifts | False | By Kevin Sack, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/melamed-sells-stake-in-his-firm.html | Melamed Sells Stake in His Firm | False | Special to The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/severe-problems-seen-at-savings-bailout-agency.html | Severe Problems Seen at Savings Bailout Agency | False | By Stephen Labaton, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/2-held-in-bronx-in-slaying-of-2-drug-link-seen.html | 2 Held in Bronx in Slaying of 2; Drug Link Seen | False | By Marvine Howe | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/basketball-patience-pays-off-for-redmen.html | BASKETBALL; Patience Pays Off For Redmen | False | By William C. Rhoden | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-football-robert-tisch-agrees-to-buy-50-of-the-champion-giants.html | PRO FOOTBALL; Robert Tisch Agrees to Buy 50% of the Champion Giants | False | By Gerald Eskenazi | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-advertising-addenda-accounts-136791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/bridge-043891.html | Bridge | False | By Alan Truscott | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/c-corrections-154091.html | Corrections | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/peter-nigro-dies-at-56-a-highway-contractor.html | Peter Nigro Dies at 56; A Highway Contractor | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 0.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/louis-o-kelso-who-advocated-worker-capitalism-is-dead-at-77.html | Louis O. Kelso, Who Advocated Worker-Capitalism, Is Dead at 77 | False | By Alfonso A. Narvaez | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/panel-decides-to-act-to-end-jail-crowding.html | Panel Decides To Act to End Jail Crowding | False | By Craig Wolff | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-football-a-belated-one-man-show-for-ismail.html | PRO FOOTBALL; A Belated One-Man Show for Ismail | False | By Thomas George | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/review-television-vivian-and-larry-genteel-whether-in-love-or-out.html | Review/Television; Vivian and Larry, Genteel Whether in Love or Out | False | By Caryn James | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/arts-agency-voids-pledge-on-obscenity.html | Arts Agency Voids Pledge On Obscenity | False | By William H. Honan | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/c-corrections-122791.html | Corrections | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-people-baseball-accord-for-justice.html | SPORTS PEOPLE: BASEBALL; Accord for Justice | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/greenspan-sees-risks-to-recovery.html | Greenspan Sees Risks to Recovery | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/media-business-advertising-more-companies-assigning-projects-outside-agencies.html | THE MEDIA BUSINESS: Advertising; More Companies Assigning Projects to Outside Agencies | False | By Kim Foltz | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/decor-for-resting-your-weary-feet.html | Decor for Resting Your Weary Feet | False | By Marianne Rohrlich | 1991-02-25 | TX 3-015768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/a-gardener-s-world-new-periwinkles-add-glory-to-virtue.html | A GARDENER'S WORLD; New Periwinkles Add Glory to Virtue | False | By Allen Lacy | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/us-says-most-of-growth-in-80s-was-in-major-metropolitan-areas.html | U.S. Says Most of Growth in 80's Was in Major Metropolitan Areas | False | By Edward B. Fiske | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/health/personal-health-012891.html | Personal Health | False | Jane E. Brody | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/pollini-cancels.html | Pollini Cancels | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/transit-deficit-has-tripled-in-7-weeks.html | Transit Deficit Has Tripled in 7 Weeks | False | By Stephanie Strom | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-petry-loses-in-arbitration-case-as-teams-dominate-hearings.html | BASEBALL; Petry Loses in Arbitration Case As Teams Dominate Hearings | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/l-washington-gun-law-often-rejected-179091.html | Washington Gun Law Often Rejected | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-but-what-s-the-fence-going-to-be-for.html | CURRENTS; But What's the Fence Going to Be For? | False | By Linda Yang | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-advertising-pfizer-s-pact-on-plax-ads.html | THE MEDIA BUSINESS: ADVERTISING; Pfizer's Pact On Plax Ads | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/metro-datelines-infectious-waste-strewn-on-sidewalk.html | Metro Datelines; Infectious Waste Strewn on Sidewalk | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/gwendolen-carter-writer-and-scholar-of-africa-dies-at-84.html | Gwendolen Carter, Writer and Scholar Of Africa, Dies at 84 | False | By Joan Cook | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/apollo-type-program-is-envisioned-for-chips.html | 'Apollo'-Type Program Is Envisioned for Chips | False | By Andrew Pollack, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/more-states-study-clemency-for-women-who-killed-abusers.html | More States Study Clemency for Women Who Killed Abusers | False | By Tamar Lewin | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/finance-new-issues-federal-farm-credit-banks-in-2.5-billion-bond-offering.html | FINANCE/NEW ISSUES; Federal Farm Credit Banks In $2.5 Billion Bond Offering | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/us/two-drug-suspects-held-in-high-seas-arrest.html | Two Drug Suspects Held In High Seas Arrest | False | Special to The New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/boxing-coming-back-tyson-seems-mellowed.html | BOXING; Coming Back: Tyson Seems Mellowed | False | By Phil Berger, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-press-pentagon-defends-coverage-rules-while-admitting-some-delays.html | WAR IN THE GULF: The Press; Pentagon Defends Coverage Rules, While Admitting to Some Delays | False | By Richard L. Berke, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/l-brown-expulsion-not-about-free-speech-168591.html | Brown Expulsion Not About Free Speech | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/calendar-a-benefit-for-diffa.html | Calendar: A Benefit For Diffa | False | | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/world/jolting-yugoslavia-a-region-widens-its-autonomy.html | Jolting Yugoslavia, a Region Widens Its Autonomy | False | By Chuck Sudetic, Special To the New York Times | 1991-02-25 | TX 3-015768 | | |
| 1991-02-21 | 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-people-new-cable-tv-service-names-its-chairman.html | BUSINESS PEOPLE; New Cable TV Service Names Its Chairman | False | By Geraldine Fabrikant | 1991-02-25 | TX 3-015768 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/20-year-term-for-lujan-s-son.html | 20-Year Term for Lujan's Son | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-analysis-us-keeps-options-open.html | WAR IN THE GULF: Analysis; U.S. Keeps Options Open | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/style/chronicle-343291.html | Chronicle | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/hockey-inconsistent-devils-are-offering-no-consistent-answers-to-solve-problem.html | HOCKEY; Inconsistent Devils Are Offering No Consistent Answers To Solve Problem | False | By Alex Yannis | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-white-house-pressing-demands.html | WAR IN THE GULF: White House; PRESSING DEMANDS | False | By Maureen Dowd, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-lockheed-proxies.html | COMPANY NEWS; Lockheed Proxies | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-sears-optimistic-about-catalogue.html | COMPANY NEWS; Sears 'Optimistic' About Catalogue | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-a-marriage-on-and-off-the-rocks.html | Review/Film; A Marriage On and Off The Rocks | False | By Vincent Canby | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/quotation-of-the-day-868091.html | Quotation of the Day | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/dont-back-down-humiliate-hussein.html | Don't Back Down: Humiliate Hussein | False | By Peter W. Rodman | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/media-business-advertising-addenda-castrol-tries-quash-talk-dropping-scali.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Castrol Tries to Quash Talk of Dropping Scali | False | By Kim Foltz | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/style/chronicle-983091.html | Chronicle | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/israel-asserts-new-us-aid-for-housing-is-insufficient.html | Israel Asserts New U.S. Aid For Housing Is Insufficient | False | By Joel Brinkley, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-little-brown-chief-in-early-retirement.html | THE MEDIA BUSINESS; Little, Brown Chief in Early Retirement | False | By Edwin McDowell | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-of-the-times-did-you-say-least-or-beast.html | SPORTS OF THE TIMES; Did You Say 'Least,' Or 'Beast'? | False | By William C. Rhoden | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/a-disappointing-deal-for-browning.html | A Disappointing Deal for Browning | False | By Barnaby J. Feder | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/theater/review-theater-simon-on-love-denied.html | Review/Theater; Simon on Love Denied | False | By Frank Rich | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/arrest-in-indiana-killings-raises-racial-tensions.html | Arrest in Indiana Killings Raises Racial Tensions | False | By Don Terry, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/retaliation-against-informer.html | Retaliation Against Informer | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-baghdad-frayed-spirits-of-residents-as-raids-shake-confidence.html | WAR IN THE GULF: Baghdad; Frayed Spirits of Residents As Raids Shake Confidence | False | By Dilip Ganguly | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-oh-yes-uncle-is-outrageous-but-he-s-poetic.html | Review/Film; Oh Yes, Uncle Is Outrageous, But He's Poetic | False | By Janet Maslin | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/weicker-s-tax-proposal-winners-and-losers.html | Weicker's Tax Proposal: Winners and Losers | False | By Kirk Johnson, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/baseball-harrelson-to-stress-the-basics-for-mets.html | BASEBALL; Harrelson To Stress The Basics For Mets | False | By Joe Sexton, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/clarence-e-bracebridge-chaplaincy-executive-55.html | Clarence E. Bracebridge, Chaplaincy Executive, 55 | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/richmond-bonds-top-yield-6.85.html | Richmond Bonds' Top Yield 6.85% | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-first-how-do-children-feel-about-the-war-moral-education-010291.html | First, How Do Children Feel About the War?; Moral Education | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-chemical-weapons-high-us-toll-is-feared-if-iraq-uses-poison-gas.html | WAR IN THE GULF: Chemical Weapons; High U.S. Toll Is Feared If Iraq Uses Poison Gas | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/new-york-city-s-finances-worsening-regan-says.html | New York City's Finances Worsening, Regan Says | False | By Josh Barbanel | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-southland-ruling.html | COMPANY NEWS; Southland Ruling | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/c-corrections-880991.html | Corrections | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/the-un-today.html | The U.N. Today | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/warhol-where-and-when.html | WARHOL: WHERE AND WHEN | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-exiles-saudis-gather-ousted-iraqi-groups.html | WAR IN THE GULF: Exiles; Saudis Gather Ousted Iraqi Groups | False | By Elaine Sciolino, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/review-art-fauve-landscape-shocking-colors-and-tranquil-themes.html | Review/Art; 'Fauve Landscape': Shocking Colors and Tranquil Themes | False | By Roberta Smith | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/c-a-correction-017091.html | A Correction | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/article-006491-no-title.html | Article 006491 -- No Title | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-sara-lee-to-buy-stake-in-compack.html | COMPANY NEWS; Sara Lee to Buy Stake in Compack | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-prince-a-corporate-raider-no-just-joking.html | The Prince a Corporate Raider? No, Just Joking | False | By Steve Lohr | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/grimness-and-yes-joy-in-photos-of-the-homeless.html | Grimness and, Yes, Joy, in Photos of the Homeless | False | By Sara Rimer | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/arson-fire-damages-house-of-an-iraqi-american-family.html | Arson Fire Damages House Of an Iraqi-American Family | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-un-us-britain-see-un-mandate-maintain-curbs-against-iraq.html | WAR IN THE GULF: The U.N.; U.S. and Britain See U.N. Mandate to Maintain Curbs Against Iraq | False | By Paul Lewis, Special to the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/wastefulness-at-gracie-mansion-cited.html | Wastefulness at Gracie Mansion Cited | False | By Todd S. Purdum | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/edwin-wolf-2d-79-rare-books-specialist.html | Edwin Wolf 2d, 79, Rare-Books Specialist | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/oregon-shakes-up-pioneering-health-plan-for-the-poor.html | Oregon Shakes Up Pioneering Health Plan for the Poor | False | By Timothy Egan, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/the-keating-one.html | The Keating One? | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/amid-talk-of-peace-the-fighting-goes-on.html | Amid Talk of Peace, The Fighting Goes On | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/frohnmayer-says-grants-are-being-spread-thinner.html | Frohnmayer Says Grants Are Being Spread Thinner | False | By Barbara Gamarekian | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/fbi-arrests-2-drug-suspects-on-high-seas.html | F.B.I. Arrests 2 Drug Suspects on High Seas | False | By David Johnston, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/system-is-cited-in-subway-crash.html | System Is Cited in Subway Crash | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-addenda-chrysler-to-cut-ads-in-playboy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler to Cut Ads in Playboy | False | By Kim Foltz | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/bonn-pledges-new-aid-to-visiting-nicaraguan.html | Bonn Pledges New Aid To Visiting Nicaraguan | False | Special to The New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/hockey-rangers-turn-late-effort-into-tie.html | HOCKEY; Rangers Turn Late Effort Into Tie | False | By Joe Lapointe, Special to the New York Times | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-diplomacy-soviets-say-iraq-accepts-kuwait-pullout-linked-truce-end.html | WAR IN THE GULF: Diplomacy; SOVIETS SAY IRAQ ACCEPTS KUWAIT PULLOUT LINKED TO TRUCE AND AN END TO SANCTIONS; BUSH REJECTS CONDITIONS: WAR IS TO GO ON | False | By Serge Schmemann, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-foote-cone-belding-sets-changes-in-its-top-ranks.html | THE MEDIA BUSINESS -- Advertising; Foote, Cone & Belding Sets Changes in Its Top Ranks | False | By Kim Foltz | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/treaty-dispute-with-soviets-causes-delay-in-troop-talks.html | Treaty Dispute With Soviets Causes Delay in Troop Talks | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-honda-to-lift-civic-s-mileage.html | COMPANY NEWS; Honda to Lift Civic's Mileage | False | Special to The New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/basketball-fordham-is-trying-to-create-new-memories.html | BASKETBALL; Fordham Is Trying to Create New Memories | False | By Malcolm Moran | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-briefs-664491.html | COMPANY BRIEFS | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/new-york-growth-is-linked-to-immigration.html | New York Growth is Linked to Immigration | False | By Edward B. Fiske | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/dismissed-bridges-official-subpoenaed-by-city-council.html | Dismissed Bridges Official Subpoenaed by City Council | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/business-people-president-of-gillette-becomes-its-chairman.html | BUSINESS PEOPLE; President of Gillette Becomes Its Chairman | False | By Daniel F. Cuff | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/linda-marmelstein-tv-producer-55.html | Linda Marmelstein, TV Producer, 55 | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/leningrad-journal-a-russian-renaissance-t-shirt-for-art-s-sake.html | Leningrad Journal; A Russian Renaissance: T-Shirt for Art's Sake | False | By Francis X. Clines, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/c-corrections-327091.html | Corrections | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/moynihan-tries-to-save-puerto-rico-referendum.html | Moynihan Tries to Save Puerto Rico Referendum | False | By Martin Tolchin, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/repeal-of-gay-rights-law-is-pushed-in-pittsburgh.html | Repeal of Gay Rights Law Is Pushed in Pittsburgh | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-combat-allies-troops-brace-for-war-on-the-ground.html | WAR IN THE GULF: Combat; Allies' Troops Brace for War On the Ground | False | By R. W. Apple Jr., Special to the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/boxing-coming-back-attacking-with-fury-and-caution.html | BOXING; Coming Back: Attacking With Fury and Caution | False | By Phil Berger, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; WAR SUMMARY | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/energy-strategy-draws-congressional-criticism.html | Energy Strategy Draws Congressional Criticism | False | By Matthew L. Wald, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/restaurants-709891.html | Restaurants | False | By Bryan Miller | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/track-few-stars-will-be-out-tonight-at-the-garden.html | TRACK; Few Stars Will Be Out Tonight at the Garden | False | By Michael Janofsky | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/love-triangle-case-witness-admits-selling-defendant-a-gun.html | Love-Triangle-Case Witness Admits Selling Defendant a Gun | False | By Lisa W. Foderaro, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/debenture-offering-by-technologies.html | Debenture Offering By Technologies | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/style/chronicle-951191.html | Chronicle | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-medal-for-all-in-the-military.html | WAR IN THE GULF; Medal for All in the Military | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/sounds-around-town-923691.html | Sounds Around Town | False | By Stephen Holden | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/us-hears-debate-on-mandatory-aids-tests-for-health-workers.html | U.S. Hears Debate on Mandatory AIDS Tests for Health Workers | False | By Lawrence K. Altman, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-a-call-for-peace.html | WAR IN THE GULF; A Call for Peace | False | Special to The New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/us-florida-deal-raises-everglades-cleanup-hope.html | U.S.-Florida Deal Raises Everglades Cleanup Hope | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/john-fetzer-89-dies-baseball-team-owner.html | John Fetzer, 89, Dies; Baseball Team Owner | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/divorce-yugoslav-style.html | Divorce, Yugoslav-Style | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/media-business-advertising-addenda-beber-silverstein-loses-subway-sandwiches-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beber Silverstein Loses Subway Sandwiches Job | False | By Kim Foltz | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/news-summary-731491.html | NEWS SUMMARY | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/business-digest-721791.html | BUSINESS DIGEST | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/strong-earthquake-off-alaska-s-coast-creates-huge-wave.html | Strong Earthquake Off Alaska's Coast Creates Huge Wave | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/n-dakota-abortion-ban-gains.html | N. Dakota Abortion Ban Gains | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-latins-admire-the-stability-of-the-dollar-988091.html | Latins Admire the Stability of the Dollar | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-made-in-the-usa-but-by-sharp.html | COMPANY NEWS; Made in the U.S.A., but by Sharp | False | By David E. Sanger, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/rapist-wielding-knife-is-hunted-after-9-attacks.html | Rapist Wielding Knife Is Hunted After 9 Attacks | False | By Eric Pace | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-addenda-accounts-013791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-reaction-un-panel-to-meet-on-moscow-s-plan.html | WAR IN THE GULF: Reaction; U.N. PANEL TO MEET ON MOSCOWS PLAN | False | By Paul Lewis, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/c-corrections-882591.html | Corrections | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-armco-to-lay-off-500-plant-workers.html | COMPANY NEWS; Armco to Lay Off 500 Plant Workers | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/thirtysomething-to-go-off-for-6-weeks.html | 'Thirtysomething' To Go Off for 6 Weeks | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/business-people-vice-chairmen-named-for-two-nynex-groups.html | BUSINESS PEOPLE; Vice Chairmen Named For Two Nynex Groups | False | By Daniel F. Cuff | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/new-protests-in-albania-crisis-mounts.html | New Protests in Albania; Crisis Mounts | False | By David Binder, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-japanese-paper-closes.html | THE MEDIA BUSINESS; Japanese Paper Closes | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-a-twice-told-tale-of-reportorial-romance.html | Review/Film; A Twice-Told Tale of Reportorial Romance | False | By Janet Maslin | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/books/books-of-the-times-a-reading-list-for-students-of-war-and-the-gulf.html | Books of The Times; A Reading List for Students of War and the Gulf | False | By Michiko Kakutani | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/eugene-a-forsey-86-canada-charter-expert.html | Eugene A. Forsey, 86, Canada Charter Expert | False | | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-people-tennis-pilic-may-coach-becker.html | SPORTS PEOPLE: TENNIS; Pilic May Coach Becker | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/credit-markets-prices-of-treasury-securities-ease.html | CREDIT MARKETS; Prices of Treasury Securities Ease | False | By Kenneth N. Gilpin | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/joan-millman-for-city-council.html | Joan Millman for City Council | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/another-yugoslav-state-breaks-ties.html | Another Yugoslav State Breaks Ties | False | By Chuck Sudetic, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/tv-weekend-chekhov-s-uncle-vanya-as-adapted-by-mamet.html | TV Weekend; Chekhov's 'Uncle Vanya' as Adapted by Mamet | False | By Walter Goodman | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/saving-the-news-is-complicated-by-the-preparations-for-its-demise.html | Saving The News Is Complicated by the Preparations for Its Demise | False | By Alex S. Jones | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/donald-f-young-39-a-stockbroker-is-dead.html | Donald F. Young, 39, A Stockbroker, Is Dead | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-people-steroids-distributors-targeted.html | SPORTS PEOPLE: STEROIDS; Distributors Targeted | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/john-woodhouse-92-scientist-and-inventor.html | John Woodhouse, 92, Scientist and Inventor | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/margot-fonteyn-dead-at-71-ballerina-redefined-her-art.html | Margot Fonteyn Dead at 71; Ballerina Redefined Her Art | False | By Jack Anderson | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/executives.html | EXECUTIVES | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/market-place-the-stock-surge-at-fannie-mae.html | Market Place; The Stock Surge At Fannie Mae | False | By Edmund L. Andrews | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-first-how-do-children-feel-about-the-war-991091.html | First, How Do Children Feel About the War? | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/third-patient-will-sue-in-florida-aids-case.html | Third Patient Will Sue In Florida AIDS Case | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/c-corrections-428991.html | Corrections | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/review-music-cecilia-bartoli-a-mezzo-in-recital-debut.html | Review/Music; Cecilia Bartoli, a Mezzo, in Recital Debut | False | By Donal Henahan | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/dow-slips-7.18-for-third-consecutive-loss.html | Dow Slips 7.18 for Third Consecutive Loss | False | By Robert J. Cole | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-remodeling-plan-at-bloomingdale-s.html | COMPANY NEWS; Remodeling Plan At Bloomingdale's | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/results-plus-357291.html | RESULTS PLUS | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/sounds-around-town-926091.html | Sounds Around Town | False | By Peter Watrous | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/venus-s-craters-may-be-named-for-women.html | Venus's Craters May Be Named for Women | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/3-carolina-politicians-are-indicted-for-bribery.html | 3 Carolina Politicians Are Indicted for Bribery | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/gooden-wants-a-deal-today-or-he-ll-break-off-talks.html | Gooden Wants a Deal Today or He'll Break Off Talks | False | By Joe Sexton, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-war-notebook-battle-horrors-us-troops-prepare.html | WAR IN THE GULF: War Notebook; Battle Horrors: U.S. Troops Prepare | False | By Donatella Lorch, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-us-statement-transcript-white-house-statement-conference-soviet-plan.html | WAR IN THE GULF: U.S. Statement; Transcript of White House Statement and News Conference on Soviet Plan | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-bride-s-head-revisited.html | Review/Film; Bride's Head Revisited | False | By Vincent Canby | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/football-tisch-doesn-t-plan-to-be-a-figurehead-for-giants.html | FOOTBALL; Tisch Doesn't Plan to Be A Figurehead for Giants | False | By Gerald Eskenazi | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/memorial-for-scientist.html | Memorial for Scientist | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/waking-from-a-dream-new-york-city-lays-off-400.html | Waking From a Dream: New York City Lays Off 400 | False | By Felicia R. Lee | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-continental-s-la-guardia-service-rises.html | COMPANY NEWS; Continental's La Guardia Service Rises | False | By Agis Salpukas | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/ncr-stock-plan-seeks-to-thwart-at-t.html | NCR Stock Plan Seeks to Thwart A.T.&T. | False | By Eben Shapiro | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-warhol-the-man-behind-the-can.html | Review/Film; Warhol: The Man Behind the Can | False | By Janet Maslin | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/abroad-at-home-it-is-a-victory.html | ABROAD AT HOME; It Is a Victory | False | By Anthony Lewis | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-confronting-illness.html | Review/Film; Confronting Illness | False | By Stephen Holden | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/spending-was-down-in-races-for-congress.html | Spending Was Down in Races for Congress | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/philip-morris-files-lawsuit.html | Philip Morris Files Lawsuit | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-people-baseball-gorman-stays-in-boston.html | SPORTS PEOPLE: BASEBALL; Gorman Stays in Boston | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/new-orleans-journal-in-one-city-2-campuses-worlds-apart-on-war.html | New Orleans Journal; In One City, 2 Campuses Worlds Apart on War | False | By Jason Deparle, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-why-one-high-school-in-queens-excels-016191.html | Why One High School In Queens Excels | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/regents-leave-decision-on-condoms-to-districts.html | Regents Leave Decision on Condoms to Districts | False | By Sam Howe Verhovek, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/in-queens-yes-and-no-on-tennis.html | In Queens, Yes and No On Tennis | False | By Joseph P. Fried | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/prove-you-need-fare-rise-cuomo-demands-of-mta.html | Prove You Need Fare Rise, Cuomo Demands of M.T.A. | False | By Calvin Sims | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/our-towns-city-children-and-seedlings-helping-a-forest.html | Our Towns; City Children And Seedlings, Helping a Forest | False | By Andrew H. Malcolm | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/cranston-calls-senate-proceedings-politically-motivated-disgrace.html | Cranston Calls Senate Proceedings Politically Motivated 'Disgrace' | False | By Richard L. Berke, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-addenda-people-014591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/news/women-s-milestone-majority-on-minnesota-court.html | Women's Milestone: Majority on Minnesota Court | False | By David Margolick, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-iraqi-leader-text-hussein-s-radio-speech-dealing-with-war-peace.html | WAR IN THE GULF: Iraqi Leader; Text of Hussein's Radio Speech Dealing With War and Peace | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/inside-681491.html | INSIDE | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/banker-held-in-laundering-of-drug-funds.html | Banker Held in Laundering of Drug Funds | False | By Dennis Hevesi | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/economic-scene-the-impact-of-the-gulf-war.html | Economic Scene; The Impact Of the Gulf War | False | By Leonard Silk | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/us-rules-would-force-businesses-to-make-alterations-for-the-disabled.html | U.S. Rules Would Force Businesses To Make Alterations for the Disabled | False | By Steven A. Holmes, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/roger-e-swaybill-novelist-and-writer-of-porky-s-was-47.html | Roger E. Swaybill; Novelist and Writer of 'Porky's' Was 47 | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/integrate-the-federal-bench.html | Integrate the Federal Bench | False | By Conrad K. Harper | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/the-spoken-word.html | The Spoken Word | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/keep-in-mind.html | KEEP IN MIND | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/an-fda-approval-for-amgen.html | An F.D.A. Approval for Amgen | False | By Andrew Pollack, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-first-how-do-children-feel-about-the-war-rose-tinted-goggles-009991.html | First, How Do Children Feel About the War?; Rose-Tinted Goggles | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/baseball-yankees-invite-steve-howe-to-camp.html | BASEBALL; Yankees Invite Steve Howe to Camp | False | By Michael Martinez, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-soviet-statement-moscow-s-statement-on-the-iraqis-response.html | WAR IN THE GULF: Soviet Statement; Moscow's Statement on the Iraqis' Response | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-cuts-to-health-centers-are-ill-conceived-989991.html | Cuts to Health Centers Are Ill Conceived | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/w-r-b-porter-43-fund-raising-official.html | W. R. B. Porter, 43, Fund-Raising Official | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/cracked-door-hinges-found-on-second-of-3-space-shuttles.html | Cracked Door Hinges Found On Second of 3 Space Shuttles | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/on-my-mind-the-life-of-saddam-hussein.html | ON MY MIND; The Life of Saddam Hussein | False | By A. M. Rosenthal | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/critic-s-notebook-warhol-on-tv-mirror-mirror.html | Critic's Notebook; Warhol On TV: Mirror, Mirror... | False | By Caryn James | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/review-art-bringing-the-1940-s-back-alive.html | Review/Art; Bringing the 1940's Back Alive | False | By Michael Kimmelman | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/rockland-county-housing-clearance-sale-is-planned-at-3-projects.html | Rockland County Housing; 'Clearance' Sale Is Planned at 3 Projects | False | By Rachelle Garbarine, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/william-h-short-66-new-jersey-architect.html | William H. Short, 66, New Jersey Architect | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/news/scalia-tightens-policy-on-death-penalty-appeals.html | Scalia Tightens Policy on Death Penalty Appeals | False | By Linda Greenhouse, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/key-rates-235591.html | Key Rates | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/for-greenspan-problems-not-confronted-before.html | For Greenspan, Problems Not Confronted Before | False | By David E. Rosenbaum, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-saatchi-trims-debt-burden-with-revised-capital-plan.html | THE MEDIA BUSINESS; Saatchi Trims Debt Burden With Revised Capital Plan | False | By Steven Prokesch, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/l-boys-girls-clubs-do-make-a-difference-987291.html | Boys & Girls Clubs Do Make a Difference | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/black-history-month.html | Black History Month | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-people-baseball-phils-invite-hernandez.html | SPORTS PEOPLE: BASEBALL; Phils Invite Hernandez | False | | 1991-02-27 | TX 3-015007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/news/bar-retired-justice-finds-that-even-campus-seminar-can-set-off-brouhaha.html | At The Bar; A retired Justice finds that even a campus seminar can set off a brouhaha on inequality. | False | David Margolick | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/bonn-to-raise-taxes-to-pay-for-unification-official-says.html | Bonn to Raise Taxes to Pay for Unification, Official Says | False | By Ferdinand Protzman, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/briefs-284391.html | BRIEFS | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/baseball-the-sound-of-spring-rustle-of-crisp-bills.html | BASEBALL; The Sound of Spring: Rustle of Crisp Bills | False | By Murray Chass, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/hockey-hull-oates-rock-islanders.html | HOCKEY; Hull, Oates Rock Islanders | False | AP | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/theater/critic-s-choice-755191.html | Critic's Choice | False | By Stephen Holden | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/pop-jazz-catching-some-jazzmen-on-the-way-to-stardom.html | Pop/Jazz; Catching Some Jazzmen On the Way to Stardom | False | By Jon Pareles | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/pro-basketball-knicks-take-defeat-at-garden-to-heart.html | PRO BASKETBALL; Knicks Take Defeat At Garden to Heart | False | By Clifton Brown | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-people-baseball-palmer-accepts-tryout.html | SPORTS PEOPLE: BASEBALL; Palmer Accepts Tryout | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-people-baseball-jackson-may-miss-royals-season-opener.html | SPORTS PEOPLE: BASEBALL; Jackson May Miss Royals' Season Opener | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/america-s-captive-nation.html | America's Captive Nation | False | | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-washington-new-bill-mandates-sanctions-makers-chemical-arms.html | WAR IN THE GULF: Washington; New Bill Mandates Sanctions On Makers of Chemical Arms | False | By Adam Clymer, Special To the New York Times | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/war-in-the-gulf-the-home-front-on-campuses-coordinated-antiwar-protests.html | WAR IN THE GULF: The Home Front; On Campuses, Coordinated Antiwar Protests | False | By Anthony Depalma | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/us/drug-is-found-to-prevent-deadly-pneumonia.html | Drug Is Found to Prevent Deadly Pneumonia | False | By Gina Kolata | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/business/saudi-prince-to-become-citicorp-s-top-stockholder.html | Saudi Prince to Become Citicorp's Top Stockholder | False | By Michael Quint | 1991-02-27 | TX 3-015007 | | |
| 1991-02-22 | 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/basketball-phelps-looks-back-on-old-days-and-an-abrupt-ending.html | BASKETBALL; Phelps Looks Back on Old Days and an Abrupt Ending | False | By Malcolm Moran | 1991-02-27 | TX 3-015007 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/critic-s-notebook-an-excess-of-excess-but-what-a-party.html | Critic's Notebook; An Excess of Excess, But What A Party | False | By John Rockwell | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/miami-beach-s-new-drug-weapon-will-fire-off-letters-to-the-employer.html | Miami Beach's New Drug Weapon Will Fire Off Letters to the Employer | False | By Joseph Treaster, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/child-world-receives-offer-competing-with-earlier-bid.html | Child World Receives Offer Competing With Earlier Bid | False | By Anthony Ramirez | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-white-house-memo-bush-moves-to-control-war-s-endgame.html | WAR IN THE GULF: White House Memo; Bush Moves to Control War's Endgame | False | By Maureen Dowd, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/businesses-contend-rules-on-disabled-are-vague.html | Businesses Contend Rules on Disabled Are Vague | False | By Steven A. Holmes, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/dennis-scott-51-led-yale-program-for-stage-directors.html | Dennis Scott, 51, Led Yale Program For Stage Directors | False | By Eleanor Blau | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-an-orbiting-sweeper-to-clean-up-debris.html | Patents; An Orbiting Sweeper To Clean Up Debris | False | By Edmund L. Andrews | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/tom-haas-theater-director-53.html | Tom Haas, Theater Director, 53 | False | | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-call-waiting-system-for-computer-modems.html | Patents; Call-Waiting System For Computer Modems | False | By Edmund L. Andrews | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/for-israel-light-or-more-tunnel.html | For Israel, Light -- Or More Tunnel? | False | By Gideon Samet | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/korean-war-memorial-shifts-again.html | Korean War Memorial Shifts Again | False | By Barbara Gamarekian, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-americans-americans-confront-anguish-fear-bush-s-deadline-looms.html | WAR IN THE GULF: Americans; Americans Confront Anguish and Fear as Bush's Deadline Looms | False | By Dennis Hevesi | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/topics-of-the-times-unleaded-inelegance.html | Topics of the Times; Unleaded Inelegance | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-ancient-macedonians-spoke-greek-dialect-213591.html | Ancient Macedonians Spoke Greek Dialect | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-people-baseball-howell-loses-case.html | SPORTS PEOPLE: BASEBALL; Howell Loses Case | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/ruling-on-german-s-police-file.html | Ruling on German's Police File | False | Special to The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/your-money-new-calculations-for-keogh-plans.html | Your Money; New Calculations For Keogh Plans | False | By Jan M. Rosen | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/secondhand-reports-were-used-to-count-millions-in-census.html | Secondhand Reports Were used to Count Millions in Census | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/joel-r-wells-jr-62-bank-executive-dies.html | Joel R. Wells Jr., 62, Bank Executive, Dies | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/joseph-ciampi-builder-in-queens-dies-at-88.html | Joseph Ciampi, Builder In Queens, Dies at 88 | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-hockey-devils-control-penguins-as-lemieux-watches.html | PRO HOCKEY; Devils Control Penguins As Lemieux Watches | False | By Alex Yannis, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/movies/city-of-joy-starts-filming-but-calcutta-still-simmers.html | 'City of Joy' Starts Filming, But Calcutta Still Simmers | False | By Barbara Crossette, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/business-digest-913491.html | BUSINESS DIGEST | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/inside-205491.html | INSIDE | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-diplomacy-bush-and-gorbachev-converse-person-to-person-sort-of.html | WAR IN THE GULF: Diplomacy; Bush and Gorbachev Converse Person to Person, Sort Of | False | Special to The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/senator-s-trial-is-postponed-indefinitely.html | Senator's Trial Is Postponed Indefinitely | False | By Ronald Sullivan | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-recycling-doesn-t-come-without-its-costs-labeling-standards-211991.html | Recycling Doesn't Come Without Its Costs; Labeling Standards | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-zenith-fights-nycor-takeover.html | COMPANY NEWS; Zenith Fights Nycor Takeover | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/where-america-is-growing-the-suburban-cities.html | Where America Is Growing The Suburban Cities | False | By Roberto Suro, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/du-pont-pays-1.85-million-in-a-waste-disposal-dispute.html | Du Pont Pays $1.85 Million In a Waste Disposal Dispute | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/news/coping-with-buying-a-mattress.html | Coping/With Buying a Mattress | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/role-of-taxes-debated-in-adding-to-income-gap.html | Role of Taxes Debated in Adding to Income Gap | False | By Philip Shabecoff, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-a-treatment-to-reverse-osteoporosis.html | Patents; A Treatment To Reverse Osteoporosis | False | By Edmund L. Andrews | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/hendricks-h-whitman-executive-70.html | Hendricks H. Whitman, Executive, 70 | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-220891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/fire-disrupts-subway-service.html | Fire Disrupts Subway Service | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/news/taming-itchy-underarms.html | Taming Itchy Underarms | False | By Deborah Blumenthal | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/us-cites-tapes-in-effort-to-bar-gotti-s-lawyers.html | U.S. Cites Tapes in Effort to Bar Gotti's Lawyers | False | By Arnold H. Lubasch | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/business-people-new-nabisco-treasurer-aided-chrysler-rebound.html | BUSINESS PEOPLE; New Nabisco Treasurer Aided Chrysler Rebound | False | By Doron P. Levin | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/charles-w-mccullom-executive-57.html | Charles W. McCullom, Executive, 57 | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/keep-diplomacy-alive.html | Keep Diplomacy Alive | False | By Lee H. Hamilton | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/doctors-say-surgery-on-arteries-is-highly-successful-in-preventing-strokes.html | Doctors Say Surgery on Arteries Is Highly Successful in Preventing Strokes | False | By Elisabeth Rosenthal | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/police-tie-3-suspects-to-9-sexual-assaults-and-ask-for-caution.html | Police Tie 3 Suspects to 9 Sexual Assaults and Ask for Caution | False | By Eric Pace | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-analysis-seven-day-strategy-bush-timetable-seeks-to-humble-hussein-while.html | WAR IN THE GULF: News Analysis; The Seven-Day Strategy Bush Timetable Seeks to Humble Hussein While Diminishing Army's Fighting Ability | False | By Michael R. Gordon, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-jordan-king-s-remarks-hint-at-new-shift.html | WAR IN THE GULF: Jordan; King's Remarks Hint at New Shift | False | By Alan Cowell, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-basketball-jackson-suspended-after-row-with-bianchi-and-macleod.html | Pro Basketball; Jackson Suspended After Row With Bianchi and MacLeod | False | By Clifton Brown, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-219491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-dance-three-works-with-cruelty-as-a-theme.html | Review/Dance; Three Works With Cruelty As a Theme | False | By Jack Anderson | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/gorbachev-is-losing-battles-at-home.html | Gorbachev Is Losing Battles at Home | False | By Francis X. Clines, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/putting-faith-over-the-law-as-pupils-die.html | Putting Faith Over the Law As Pupils Die | False | By Karen de Witt, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/johns-hopkins-will-sell-tobacco-holdings.html | Johns Hopkins Will Sell Tobacco Holdings | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-allies-adversaries-bush-gets-europe-s-support-while-jordan-optimistic.html | WAR IN THE GULF: Allies and Adversaries; Bush Gets Europe's Support While Jordan Is Optimistic | False | By Alan Riding, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/hov-s-for-the-lie.html | H.O.V.'s for the L.I.E. | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/executives.html | EXECUTIVES | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/california-legislature-challenges-ballot-measure-limiting-terms.html | California Legislature Challenges Ballot Measure Limiting Terms | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/in-the-nation-a-foolish-decade.html | IN THE NATION; A Foolish Decade | False | By Tom Wicker | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/health-system-in-new-york-faces-big-cuts.html | Health System In New York Faces Big Cuts | False | By Robert D. McFadden | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/books/books-of-the-times-humanizing-douglass-with-warts-and-virtues.html | Books of The Times; Humanizing Douglass With Warts and Virtues | False | By Herbert Mitgang | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-komatsu-dresser-to-cut-200-jobs.html | COMPANY NEWS; Komatsu Dresser To Cut 200 Jobs | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/even-the-affluent-aren-t-buying.html | Even the Affluent Aren't Buying | False | By Isadore Barmash | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/let-the-small-time-drug-peddlers-go.html | Let the Small-Time Drug Peddlers Go | False | By Daniel L. Feldman | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-ballet-gray-evocations-of-canadian-winter.html | Review/Ballet; Gray Evocations of Canadian Winter | False | By Anna Kisselgoff, Special To The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-soviet-union-moscow-sends-revised-plan-to-baghdad.html | WAR IN THE GULF; Soviet Union; Moscow Sends Revised Plan to Baghdad | False | By Serge Schmemann, Special To The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/a-likely-winner-in-air-dispute.html | A Likely Winner in Air Dispute | False | By Steven Prokesch, Special To The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/man-acquitted-of-killing-and-boiling-roommate.html | Man Acquitted of Killing and Boiling Roommate | False | By Ronald Sullivan | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/vice-president-at-a-p-quits.html | Vice President At A.&P. Quits | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/mordechai-ish-shalom-jerusalem-ex-mayor-90.html | Mordechai Ish-Shalom, Jerusalem Ex-Mayor, 90 | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/wolff-plans-to-leave-new-jersey-symphony.html | Wolff Plans to Leave New Jersey Symphony | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/key-rates-805791.html | Key Rates | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-oilfields-extent-of-kuwaiti-oil-damage-unclear.html | WAR IN THE GULF; Oilfields; Extent of Kuwaiti Oil Damage Unclear | False | By Matthew L Wald | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-basketball-george-steals-the-show-as-nets-fall-to-celtics.html | Pro Basketball; George Steals the Show As Nets Fall to Celtics | False | By Al Harvin, Special To The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-218691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/the-feminist-disdain-for-nursing.html | The Feminist Disdain for Nursing | False | By Ellen D. Baer | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/business-people-chief-executive-post-shifted-at-nestle-foods.html | BUSINESS PEOPLE; Chief Executive Post Shifted at Nestle Foods | False | By Daniel F. Cuff | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-noncombat-bill-up-to-40-billion.html | WAR IN THE GULF; Noncombat Bill: Up to $40 Billion | False | Special to The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/topics-of-the-times-mr-davidoff-s-friends.html | Topics of the Times; Mr. Davidoff's Friends | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/management-faulted-in-child-care-report.html | Management Faulted In Child-Care Report | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/bridge-048091.html | Bridge | False | By Alan Truscott | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/contract-talks-resume-in-strike-at-daily-news.html | Contract Talks Resume in Strike at Daily News | False | By Alan Finder | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-war-notebook-marines-at-front-listen-for-peace-but-hear-bombs.html | WAR IN THE GULF: War Notebook; Marines at Front Listen for Peace but Hear Bombs | False | By Donatella Lorch, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/john-sherman-cooper-dies-at-89-longtime-senator-from-kentucky.html | John Sherman Cooper Dies at 89; Longtime Senator From Kentucky | False | By Albin Krebs | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-combat-bush-demands-iraq-start-pullout-today-despite-its-assent-3-week.html | WAR IN THE GULF: Combat BUSH DEMANDS IRAQ START PULLOUT TODAY DESPITE ITS ASSENT TO 3-WEEK SOVIET PLAN; OILFIELDS AND TRENCHES AFLAME IN KUWAIT AIR WAR IS PRESSED | False | By R. W. Apple Jr., Special to the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/about-new-york-life-lessons-as-taught-by-the-dead.html | About New York; Life Lessons, As Taught By the Dead | False | By Douglas Martin | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/results-plus-269591.html | RESULTS PLUS | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-people-colleges-iowa-athletic-director-retires-after-21-years.html | SPORTS PEOPLE: COLLEGES; Iowa Athletic Director Retires After 21 years | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/news/guidepost-pillow-talk.html | Guidepost; Pillow Talk | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-recycling-doesn-t-come-without-its-costs-buyback-center-212791.html | Recycling Doesn't Come Without Its Costs; Buyback Center | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-sports-car-by-chrysler.html | COMPANY NEWS; Sports Car By Chrysler | False | Special to The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/when-somewhere-to-live-isn-t-enough.html | When Somewhere to Live Isn't Enough | False | By Thomas Morgan | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/fixed-mortgages-rise.html | Fixed Mortgages Rise | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/hudson-county-a-harbinger-of-a-new-hispanic-influence.html | Hudson County a Harbinger of a New Hispanic Influence | False | By Jerry Gray, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/high-noon.html | High Noon | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/raymond-a-young-jr-pilot-80.html | Raymond A. Young Jr., Pilot, 80 | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-polaroid-appeal.html | COMPANY NEWS; Polaroid Appeal | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/retail-official-named.html | Retail Official Named | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/london-journal-a-2d-tunnel-project-less-glamour-more-water.html | London Journal; A 2d Tunnel Project: Less Glamour, More Water | False | By Steven Prokesch, Special to The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-inner-city-asthmatics-lack-drug-information-216091.html | Inner-City Asthmatics Lack Drug Information | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-sce-may-halt-merger-offer.html | COMPANY NEWS; SCE May Halt Merger Offer | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-congress-bush-s-ultimatum-gets-wide-support.html | WAR IN THE GULF: Congress; BUSH'S ULTIMATUM GETS WIDE SUPPORT | False | By Adam Clymer, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-217891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/at-aids-meeting-calls-for-rules-on-patient-safety.html | At AIDS Meeting, Calls for Rules on Patient Safety | False | By Lawrence K. Altman, Special to the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/dixon-wins-another-400-meter-title-morceli-takes-mile.html | Dixon Wins Another 400-Meter Title; Morceli Takes Mile | False | By Michael Janofsky | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/man-sets-himself-afire-in-springfield-mass.html | Man Sets Himself Afire in Springfield, Mass. | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-recycling-doesn-t-come-without-its-costs-210091.html | Recycling Doesn't Come Without Its Costs | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/many-homeless-at-ps-194-happily-it-s-hard-to-notice.html | Many Homeless at P.S. 194; Happily, It's Hard to Notice | False | By Joseph Berger | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/news-summary-899591.html | News Summary | False | | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-people-colleges-school-regains-teams.html | SPORTS PEOPLE: COLLEGES; School Regains Teams | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-people-baseball-garagiola-wins-fame.html | SPORTS PEOPLE: BASEBALL; Garagiola Wins Fame | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-schneider-steps-up-its-bid-for-square-d.html | COMPANY NEWS; Schneider Steps Up Its Bid for Square D | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/baseball-sticking-to-deadline-gooden-breaks-off-talks.html | BASEBALL; Sticking to Deadline, Gooden Breaks Off Talks | False | By Joe Sexton, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/m-william-voss-white-house-physician-67.html | M. William Voss, White House Physician, 67 | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/man-is-shot-and-wounded-in-holdup-at-marshall-s-office.html | Man Is Shot and Wounded in Holdup at Marshall's Office | False | By Eric Pace | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/us/georgetown-journal-an-island-of-prosperity-since-toyota-moved-in.html | Georgetown Journal; An Island of Prosperity Since Toyota Moved In | False | By Peter T. Kilborn, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/baseball-confident-howe-aiming-to-be-cozy-with-yanks.html | BASEBALL; Confident Howe Aiming To Be Cozy With Yanks | False | By Michael Martinez, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/george-w-arnett-87-former-bank-executive.html | George W. Arnett, 87, Former Bank Executive | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/a-big-step-for-hershiser.html | A Big Step for Hershiser | False | Special to The New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/roger-clapp-71-dies-physicist-and-inventor.html | Roger Clapp, 71, Dies; Physicist and Inventor | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/gillette-plans-to-split-stock.html | Gillette Plans To Split Stock | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/treasury-securities-hold-steady.html | Treasury Securities Hold Steady | False | By H. J. Maidenberg | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/zhang-wenjin-is-dead-chinese-envoy-was-76.html | Zhang Wenjin Is Dead; Chinese Envoy Was 76 | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-hockey-rangers-are-overcome-by-capitals-comebacks.html | PRO HOCKEY; Rangers Are Overcome By Capitals' Comebacks | False | By Joe Lapointe, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-weapons-napalm-s-formula-is-simple-but-its-properties-are-lethal.html | WAR IN THE GULF: Weapons; Napalm's Formula Is Simple, But Its Properties Are Lethal | False | By Malcolm W. Browne, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-music-a-committee-of-geniuses-composing.html | Review/Music; A Committee Of Geniuses, Composing | False | By Bernard Holland | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/uncovered-short-sales-up-a-bit-on-the-big-board.html | Uncovered Short Sales Up a Bit on the Big Board | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/health/widening-drug-availability-two-views.html | Widening Drug Availability: Two Views | False | By Barry Meier | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/three-police-officers-are-charged-in-bronx-attack-on-epileptic-boy.html | Three Police Officers Are Charged in Bronx Attack on Epileptic Boy | False | By Nadine Brozan | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-overview-bush-demands-iraq-start-pullout-today-despite-its-assent-3.html | WAR IN THE GULF: The Overview BUSH DEMANDS IRAQ START PULLOUT TODAY DESPITE ITS ASSENT TO 3-WEEK SOVIET PLAN; OILFIELDS AND TRENCHES AFLAME IN KUWAIT GROUND WAR VOWED | False | By Andrew Rosenthal, Special to the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-melodious-phones.html | Patents; Melodious Phones | False | By Edmund L. Andrews | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-iraq-us-peace-terms-denounced-by-iraq.html | WAR IN THE GULF: Iraq; U.S. PEACE TERMS DENOUNCED BY IRAQ | False | AP | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-moscow-s-statement-transcript-comments-soviet-peace-proposal.html | WAR IN THE GULF: Moscow's Statement; Transcript of Comments on Soviet Peace Proposal | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/abraham-s-bolsky-realty-executive-68.html | Abraham S. Bolsky, Realty Executive, 68 | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-troops-harlem-s-guard-troops-complain-of-treatment.html | WAR IN THE GULF: Troops; Harlem's Guard Troops Complain of Treatment | False | By Chris Hedges, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/news/if-a-shop-closes-with-your-item-inside.html | If a Shop Closes With Your Item Inside | False | By Leonard Sloane | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-camps-victimize-vietnamese-boat-people-214391.html | Camps Victimize Vietnamese Boat People | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-music-pierre-boulez-and-ensemble-in-the-post-webern-esthetic.html | Review/Music; Pierre Boulez and Ensemble in the Post-Webern Esthetic | False | By Donal Henahan | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-statement-by-iraqi-revolutionary-council.html | WAR IN THE GULF; Statement by Iraqi Revolutionary Council | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/briefs-711591.html | BRIEFS | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-the-superpowers-us-softens-view-of-soviet-motive-in-peace-effort.html | WAR IN THE GULF: The Superpowers; U.S. Softens View of Soviet Motive in Peace Effort | False | By Thomas L. Friedman, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-of-the-times-his-kingdom-for-a-horse-not-a-2-bet.html | SPORTS OF THE TIMES; His Kingdom For a Horse, Not a $2 Bet | False | By Joseph Durso | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/l-how-students-can-benefit-from-credit-cards-215191.html | How Students Can Benefit From Credit Cards | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/atrocities-and-repentance-in-chile.html | Atrocities and Repentance in Chile | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/time-s-us-publisher-quits.html | Time's U.S. Publisher Quits | False | By Deirdre Carmody | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-p-g-is-selling-its-santa-fe-brand.html | COMPANY NEWS; P.&G. Is Selling Its Santa Fe Brand | False | AP | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/c-correction-184891.html | Correction | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/quotation-of-the-day-183091.html | Quotation of the Day | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/style/cynthia-ransom-wed-to-nels-a-lindquist.html | Cynthia Ransom Wed To Nels A. Lindquist | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-arabs-neighboring-allies-outraged-iraqi-violence-kuwait.html | WAR IN THE GULF: The Arabs; Neighboring Allies Outraged By Iraqi Violence in Kuwait | False | By Judith Miller, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-israel-iraqi-army-s-status-raises-concerns.html | WAR IN THE GULF: Israel; Iraqi Army's Status Raises Concerns | False | By Joel Brinkley, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-people-baseball-hernandez-injured.html | SPORTS PEOPLE: BASEBALL; Hernandez Injured | False | | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/world/albanian-names-cabinet-amid-unrest.html | Albanian Names Cabinet Amid Unrest | False | By David Binder, Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/faa-sees-quick-recovery-for-airlines.html | F.A.A. Sees Quick Recovery for Airlines | False | By John H. Cushman Jr., Special To the New York Times | 1991-02-27 | TX 3-015001 | | |
| 1991-02-23 | 1991-02-23 | https://www.nytimes.com/1991/02/23/business/dow-rally-wiped-out-late-in-day.html | Dow Rally Wiped Out Late in Day | False | By Robert J. Cole | 1991-02-27 | TX 3-015001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/nancy-l-moses-weds-k-f-stern.html | Nancy L. Moses Weds K. F. Stern | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/walesa-walks-fine-line-on-wages.html | Walesa Walks Fine Line on Wages | False | By Stephen Engelberg, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/the-other-national-pastime.html | The Other National Pastime | False | By Christopher Matthews | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/calverton-final-resting-place-for-gulf-war-dead.html | Calverton: Final Resting Place for Gulf War Dead | False | By John Rather | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/china-is-blocking-phone-contacts.html | CHINA IS BLOCKING PHONE CONTACTS | False | By Sheryl Wudunn, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/bees-with-wheels.html | Bees With Wheels | False | By Jonathan Penner | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/bonnie-lyons-engaged.html | Bonnie Lyons Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/kay-cardwell-and-michael-davis-wed.html | Kay Cardwell and Michael Davis Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/c-correction-187191.html | Correction | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/metro-datelines-students-suspended-for-carrying-a-gun.html | Metro Datelines; Students Suspended For Carrying a Gun | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-rock-hard-country-by-kentucky-headhunters.html | Review/Rock; Hard Country by Kentucky Headhunters | False | By Jon Pareles | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-reactions-iran-us-aims-in-gulf-are-questioned.html | WAR IN THE GULF: Reactions/Iran; U.S. Aims in Gulf Are Questioned | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/education-for-overcoming.html | Education for Overcoming | False | By Diane McWhorter | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/all-about-convention-halls-the-latest-municipal-malady-convention-center-fever.html | All About/Convention Halls; The Latest Municipal Malady: Convention Center Fever | False | By N. R. Kleinfield | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/l--948292.html | Article 948292 -- No Title | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-angst-and-injustice.html | ART; Angst and Injustice | False | By Phyllis Braff | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/slump-catches-up-with-once-booming-california.html | Slump Catches Up With Once-Booming California | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-sense-of-pride-outweighs-fears-of-war.html | The World; Sense of Pride Outweighs Fears of War | False | By Peter Applebome | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/theater-shakespeares-past-is-present.html | THEATER; Shakespeare's Past Is Present | False | By Arnold Aronson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/a-dean-of-watchmakers-credits-his-tweezer-skills.html | A Dean of Watchmakers Credits His 'Tweezer Skills' | False | By Herbert Hadad | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-italy-921191.html | Italy | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-people-sherrill-s-campaign.html | Sports People; Sherrill's Campaign | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-heart-healthy-menu-for-utility-workers-131791.html | Heart-Healthy Menu For Utility Workers | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/l-the-way-of-the-wasp-080891.html | 'The Way of the WASP' | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/l-lincoln-s-masterpiece-082491.html | Lincoln's Masterpiece | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/funeral-held-for-aquinas-runner.html | Funeral Held for Aquinas Runner | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-yanks-wait-for-a-catcher-to-emerge.html | Baseball; Yanks Wait for a Catcher to Emerge | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-jersey-q-a-dr-janice-i-cohn-helping-children-cope-with-war.html | New Jersey Q & A: Dr. Janice I. Cohn; Helping Children Cope With War Fears | False | By Sandra Friedland | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-finding-a-mate-women-respond-134191.html | 'Finding a Mate': Women Respond | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/correspondent-s-choice-in-chile-a-rural-hacienda-family-style.html | CORRESPONDENT'S CHOICE; In Chile, a Rural Hacienda, Family Style | False | By Shirley Christian | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/postings-board-s-rights-clarified-self-dealing-leases.html | Postings: Board's Rights Clarified; Self-Dealing Leases | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/prison-overcrowding-poses-tough-issues-mandatory-sentencing-for-drugs-questioned.html | PRISON OVERCROWDING POSES TOUGH ISSUES; Mandatory Sentencing For Drugs Questioned | False | By Jeffrey Hoff | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/jennifer-schwarz-to-marry-in-july.html | Jennifer Schwarz To Marry in July | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/miss-burr-to-wed-chauncey-goss-2d.html | Miss Burr to Wed Chauncey Goss 2d | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/record-brief-722491.html | RECORD BRIEF | False | By John Rockwell | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/a-big-win-win-on-trade.html | A Big Win-Win on Trade | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/a-june-wedding-for-margot-adam.html | A June Wedding For Margot Adam | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/kathryn-e-spier-engaged-to-james-d-dana-jr.html | Kathryn E. Spier Engaged to James D. Dana Jr. | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/an-elegist-s-new-england-a-buddhist-s-dante.html | An Elegist's New England, a Buddhist's Dante | False | By Richard Tillinghast | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-moscow-moscow-hopes-iraqis-can-find-guts-to-retreat.html | WAR IN THE GULF: Moscow; Moscow Hopes Iraqis Can Find 'Guts' to Retreat | False | By Serge Schmemann, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/headliners-civil-warrior.html | Headliners; Civil Warrior | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-the-troops-near-border-iraq-s-silence-was-no-news.html | WAR IN THE GULF: The Troops; Near Border, Iraq's Silence Was No News | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/home-clinic-for-wallboard-blues.html | HOME CLINIC; For Wallboard Blues | False | By John Warde | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/bridget-foley-to-wed-william-queally.html | Bridget Foley to Wed William Queally | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/where-county-skaters-go-to-find-ice.html | Where County Skaters Go to Find Ice | False | By Elsa Brenner | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-new-hampshire-ski-touring.html | Travel Advisory; New Hampshire Ski Touring | False | By John Hitchcock | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/around-the-garden.html | Around the Garden | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/a-benefit-for-the-police.html | A Benefit for the Police | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/winter-haven-journal-old-fears-and-new-ones-in-rash-of-church-fires.html | Winter Haven Journal; Old Fears and New Ones In Rash of Church Fires | False | By Ronald Smothers, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/susan-epstein-engaged.html | Susan Epstein Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/many-who-made-it-big-remember-neediest.html | Many Who Made It Big Remember Neediest | False | By Jonathan Rabinovitz | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/c-corrections-838991.html | Corrections | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/war-torn.html | War Torn | False | By Philip Caputo | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/the-packaging-industry-s-new-fancy-composting-garbage.html | The Packaging Industry's New Fancy - Composting Garbage | False | By John Holusha | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/on-the-street-pea-jackets-re-enter-the-fashion-arena.html | On the Street; Pea Jackets Re-Enter The Fashion Arena | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/postings-sunrise-mall-renovation-a-second-dawning.html | Postings: Sunrise Mall Renovation; A Second Dawning | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/l-the-virtues-of-virtue-537091.html | THE VIRTUES OF VIRTUE | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/classical-music-out-of-the-shadows-briefly-papa-haydn.html | CLASSICAL MUSIC; Out of the Shadows, Briefly, Papa Haydn | False | By James Webster | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-nylon-was-for-parachutes-not-civilians-173291.html | Nylon Was for Parachutes, Not Civilians | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/forum-cookie-crunching-forecasts-revisited.html | FORUM; Cookie-Crunching Forecasts, Revisited | False | By Robert Goldman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bethami Probst | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/view-torrington-students-attend-classes-there-so-come-it-s-not-campus.html | THE VIEW FROM: TORRINGTON; Students Attend Classes There, So How Come It's Not a Campus? | False | By Charlotte Libov | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/c-corrections-200391.html | CORRECTIONS | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/quotation-of-the-day-836291.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-cash-cards-923591.html | Cash Cards | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-italy-967891.html | Italy | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-new-jersey-adding-to-the-elderlys-housing-choices.html | In the Region: New Jersey; Adding to the Elderly's Housing Choices | False | By Rachelle Garbarine | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/jane-n-barrett-lawyer-to-wed.html | Jane N. Barrett, Lawyer, to Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/sunday-dinner-4-for-american-cuisine-2-with-a-nautical-feel.html | Sunday Dinner; 4 for American Cuisine, 2 With a Nautical Feel | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/results-plus-658091.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/congressional-report-urges-us-to-set-a-policy-on-medical-waste.html | Congressional Report Urges U.S. To Set a Policy on Medical Waste | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-new-routes-set-for-two-liners.html | Travel Advisory; New Routes Set For Two Liners | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/news-summary-614991.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-reactions-egypt-officials-call-for-iraqi-s-ouster.html | WAR IN THE GULF: Reactions/Egypt; Officials Call For Iraqi's Ouster | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/colombian-seeks-anti-drug-pacts-on-us-trip.html | Colombian Seeks Anti-Drug Pacts on U.S. Trip | False | Special to The New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/allen-meyer-to-marry-miss-schuring-in-may.html | Allen Meyer to Marry Miss Schuring in May | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-the-rulers-will-have-to-face-the-music.html | The World; 'The Rulers Will Have to Face the Music' | False | By Youssef M. Ibrahim | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/a-stepson-of-the-republic.html | A Stepson of the Republic | False | By Tony Judt | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-soviet-union-888391.html | Soviet Union | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/residential-resales-079091.html | Residential Resales | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/once-in-aleppo.html | Once in Aleppo | False | By Mary-Kay Wilmers | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/eastern-german-buyers-learning-the-hard-way.html | Eastern German Buyers Learning the Hard Way | False | By Katie Hafner, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/books-of-the-times-992091.html | Books of The Times | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/public-private-reservations-not-accepted.html | PUBLIC & PRIVATE; Reservations Not Accepted | False | By Anna Quindlen | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-pilots-racing-through-the-darkness-in-pursuit-of-scuds.html | WAR IN THE GULF: Pilots; Racing Through the Darkness in Pursuit of Scuds | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/just-say-yes.html | Just Say Yes | False | By Norval Morris | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/obituaries/frank-n-bowers-shipping-executive-95.html | Frank N. Bowers, Shipping Executive, 95 | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/l-freud-leonardo-and-biographers-081691.html | Freud, Leonardo and Biographers | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/what-s-doing-in-key-west.html | WHAT'S DOING IN: Key West | False | By Catherine Skipp | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/l-do-runnin-rebels-need-degrees-945891.html | Do Runnin' Rebels Need Degrees? | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-people-spinks-vs-spinks.html | Sports People; Spinks vs. Spinks | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/woody-and-mia-a-new-york-story.html | Woody and Mia: A New York Story | False | By Eric Lax | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/l-shame-on-the-asset-strippers-194591.html | Shame on the Asset-Strippers | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/court-orders-voter-registration-plan-to-begin.html | Court Orders Voter Registration Plan to Begin | False | By Dennis Hevesi | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/film-view-stanley-circles-the-wolves.html | FILM VIEW; Stanley Circles the Wolves | False | By Vincent Canby | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/ecstasy-10-years-after-a-gift-a-kidney.html | Ecstasy 10 Years After a Gift: a Kidney | False | By Georgia Dullea | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/ruth-pinkham-lawyer-is-engaged.html | Ruth Pinkham, Lawyer, Is Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/one-more-river-to-cross.html | One More River to Cross | False | By C. Vann Woodward | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/l-landmarking-128791.html | Landmarking | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/c-corrections-840091.html | Corrections | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/metro-datelines-attendance-drops-at-the-meadowlands.html | Metro Datelines; Attendance Drops At the Meadowlands | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/l-the-life-and-death-of-an-ira-man-526591.html | THE LIFE AND DEATH OF AN I.R.A. MAN | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-rice-plays-a-mysterious-role-in-the-inscrutable-west-176791.html | Rice Plays a Mysterious Role in the Inscrutable West | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/l-point-is-missed-in-rose-s-case-944091.html | Point Is Missed In Rose's Case | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/downhill-racing-set-back-in-japan.html | Downhill Racing Set Back in Japan | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/l-welcome-progress-on-pollution-197091.html | Welcome Progress on Pollution | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/kimberly-parker-to-marry-seth-ingall.html | Kimberly Parker to Marry Seth Ingall | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/connecticut-qa-helen-ward-making-adequate-child-care-accessible.html | Connecticut Q&A:; Helen Ward; Making Adequate Child Care Accessible | False | By Susan Pearsall | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-servicewomen-combat-s-doorstep-she-confronts-peril-male-doubt.html | WAR IN THE GULF: Servicewomen; At Combat's Doorstep, She Confronts Peril and Male Doubt | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/l-welcome-progress-on-pollution-198891.html | Welcome Progress on Pollution | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/weicker-s-budget-demands-austerity.html | Weicker's Budget Demands Austerity | False | By Kirk Johnson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-strasbourg-920091.html | Strasbourg | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/c-corrections-839791.html | Corrections | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/the-campaign-to-save-a-dusty-but-historic-hall.html | The Campaign to Save A Dusty but Historic Hall | False | By Tessa Melvin | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/the-guide-084691.html | THE GUIDE | False | By Eleanor Charles | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/antiques-movable-whew-closets-with-a-dutch-accent.html | ANTIQUES; Movable (Whew!) Closets, With a Dutch Accent | False | By Rita Reif | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-purdue-computer-project-sends-messages-to-persian-gulf.html | Campus Life; Purdue; Computer Project Sends Messages To Persian Gulf | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-jersey-klan-rally-fizzles-as-only-2-members-appear.html | New Jersey Klan Rally Fizzles As Only 2 Members Appear | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/record-notes-something-borrowed-something-new.html | RECORD NOTES; Something Borrowed, Something New | False | By Gerald Gold | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/mary-taylor-banker-to-wed-in-june.html | Mary Taylor, Banker, to Wed in June | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/support-for-the-desert-rats.html | Support for the Desert Rats? | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/robert-list-weds-mary-ann-minor.html | Robert List Weds Mary Ann Minor | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/miss-walden-wed-to-walker-bagley.html | Miss Walden Wed To Walker Bagley | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-a-resolute-gooden-looks-beyond-mets.html | BASEBALL; A Resolute Gooden Looks Beyond Mets | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/streetscapes-the-mcalpin-house-pre-carnegie-pioneer-on-upper-5th-avenue.html | Streetscapes: The McAlpin House; Pre-Carnegie Pioneer On Upper 5th Avenue | False | By Christopher Gray | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/truce-on-parking-fines-for-new-york-soldiers.html | Truce on Parking Fines for New York Soldiers | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/lyndhurst-journal-plan-for-park-at-little-cost-to-taxpayers-draws-criticism.html | LYNDHURST JOURNAL; Plan for Park at Little Cost to Taxpayers Draws Criticism | False | By Jay Romano | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/thai-military-overthrows-government.html | Thai Military Overthrows Government | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/for-chilly-winds-that-come-and-go.html | For Chilly Winds That Come and Go | False | By Deborah Hofmann | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/asians-spread-across-a-land-and-help-change-it.html | Asians Spread Across a Land, and Help Change It | False | By Fox Butterfield, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/your-own-account-the-awkward-full-nest-syndrome.html | Your Own Account; The Awkward Full Nest Syndrome | False | By Mary Rowland | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-teacher-is-the-key-in-quality-of-education-185691.html | Teacher Is the Key In Quality of Education | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-expanded-congress-would-help-women-175991.html | Expanded Congress Would Help Women | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/foreign-affairs-the-gorbachev-factor.html | FOREIGN AFFAIRS; The Gorbachev Factor | False | By Leslie H. Gelb | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/meredith-miller-to-wed-c-a-rutter-3d-in-april.html | Meredith Miller to Wed C. A. Rutter 3d in April | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/prison-overcrowding-poses-tough-issues-2-bills-ask-inmates-to-repay.html | PRISON OVERCROWDING POSES TOUGH ISSUES; 2 Bills Ask Inmates To Repay The State | False | By Charles Jacobs | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/amanda-r-davis-to-wed-in-august.html | Amanda R. Davis To Wed in August | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/l-the-life-and-death-of-an-ira-man-525791.html | THE LIFE AND DEATH OF AN I.R.A. MAN | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/review-theater-star-crossed-lovers-and-a-fight-for-esteem.html | Review/Theater; Star-Crossed Lovers And a Fight for Esteem | False | By Stephen Holden | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-chemical-warfare-vehicles-roam-the-front-to-detect-gas-attacks.html | WAR IN THE GULF: Chemical Warfare; Vehicles Roam the Front To Detect Gas Attacks | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/northeast-notebook-dover-vt-prices-drop-near-slopes.html | Northeast Notebook: Dover, Vt.; Prices Drop Near Slopes | False | By Robert W. Lawson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/food-rich-bisques-to-warm-winter-s-chill.html | FOOD; Rich Bisques to Warm Winter's Chill | False | By Florence Fabricant | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/notebook-the-newest-import-arriving-from-japan-american-players.html | Notebook; The Newest Import Arriving From Japan: American Players | False | By Murray Chass | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/donna-pflaumer-to-marry-in-august.html | Donna Pflaumer to Marry in August | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-airlines-897291.html | Airlines | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-chorus-line-opens-a-theater.html | THEATER; 'Chorus Line' Opens A Theater | False | By Alvin Klein | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/sunday-outing-what-better-day-to-tour-a-city-s-great-churches.html | Sunday Outing; What Better Day to Tour a City's Great Churches? | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/move-aside-people-the-cat-show-s-coming.html | Move Aside, People! The Cat Show's Coming | False | By Ron Alexander | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/review-theater-recalling-a-dead-friend.html | Review/Theater; Recalling a Dead Friend | False | By Mel Gussow | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/l-the-way-of-the-wasp-078691.html | 'The Way of the WASP' | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/publishers-artists-and-librarians-challenge-new-pornography-law.html | Publishers, Artists and Librarians Challenge New Pornography Law | False | By Neil A. Lewis, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-un-resolutions-iraq-s-shift-in-position-not-enough-for-the-us.html | WAR IN THE GULF: U.N. Resolutions; Iraq's Shift in Position: Not Enough for the U.S. | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/intrigue-is-always-in-style-for-lustbader.html | Intrigue Is Always in Style for Lustbader | False | By Thomas Clavin | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/new-scars-new-stories-no-excuses.html | 'New Scars, New Stories, No Excuses' | False | By Douglas Bauer | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/the-executive-computer-radio-waves-that-really-bind-from-motorola.html | The Executive Computer; Radio Waves That Really Bind, From Motorola | False | By Peter H. Lewis | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-dance-eliot-feld-s-visualizations-of-scarlatti-piano-sonatas.html | Review/Dance; Eliot Feld's Visualizations Of Scarlatti Piano Sonatas | False | By Jennifer Dunning | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/a-la-carte-roslyn-transfer.html | A la Carte: Roslyn Transfer | False | By Richard Scholem | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/dana-stricker-to-wed.html | Dana Stricker to Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/gardening-pointers-for-starting-plants-from-seed.html | GARDENING; Pointers for Starting Plants From Seed | False | By Joan Lee Faust | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/metro-datelines-limit-inmates-suits-new-york-state-asks.html | Metro Datelines; Limit Inmates' Suits, New York State Asks | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-rental-cars-894891.html | Rental Cars | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/the-executive-life-prove-its-harmless-or-get-grounded.html | The Executive Life; Prove It's Harmless, Or Get Grounded | False | By Deirdre Fanning | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/commercial-property-southern-textile-mills-old-plants-don-t-die-they-just-go.html | Commercial Property: Southern Textile Mills; Old Plants Don't Die -- They Just Go on the Market | False | By Lyn Riddle | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/ms-cox-engaged-to-john-h-dolan.html | Ms. Cox Engaged To John H. Dolan | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/best-sellers-february-24-1991.html | BEST SELLERS: February 24, 1991 | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/jody-kaplan-is-engaged.html | Jody Kaplan Is Engaged | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/margaret-forbes-weds-in-phoenix.html | Margaret Forbes Weds in Phoenix | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-region-putting-cops-on-the-beat-easier-theory-than-practice.html | The Region; Putting Cops On the Beat: Easier Theory Than Practice | False | By Ralph Blumenthal | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/on-language-degrading-attrition.html | On Language; Degrading Attrition | False | BY William Safire | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/practical-traveler-when-an-airline-takes-flight-what-then.html | PRACTICAL TRAVELER; When an Airline Takes Flight, What Then? | False | By Eric Weiner | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/archives/oliver-stone-and-the-doors-obsession-meets-the-obsessed.html | Oliver Stone and 'The Doors': Obsession Meets the Obsessed | True | By Paul Chutkow | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/california-s-flowering-pinnacles.html | California's Flowering Pinnacles | False | By Melvin Mencher | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-hawaii-curbs-some-boating.html | Travel Advisory; Hawaii Curbs Some Boating | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/arabamericans-share-sentiments-on-gulf-war.html | Arab-Americans Share Sentiments on Gulf War | False | By Ina Aronow | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/kathryn-jane-fasano-wed-to-lyle-foster.html | Kathryn Jane Fasano Wed to Lyle Foster | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/desert-fog-the-uncertain-time-beyond-high-noon.html | Desert Fog; The Uncertain Time Beyond High Noon | False | By Thomas L Friedman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-hotel-discounts.html | Travel Advisory; Hotel Discounts | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-nation-from-the-front-lines-of-the-war-on-drugs-a-few-small-victories.html | The Nation; From the Front Lines Of the War on Drugs, A Few Small Victories | False | By Joseph B. Treaster | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/political-memo-for-big-races-1992-campaign-year-is-also-1991.html | Political Memo; For Big Races, 1992 Campaign Year Is Also 1991 | False | By Elizabeth Kolbert, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/miami-s-caribbean-enclaves.html | Miami's Caribbean Enclaves | False | By Joann Biondi | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/tv-view-playing-prime-time-close-to-the-shtick.html | TV VIEW; Playing Prime Time Close to the Shtick | False | By Caryn James | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/world-markets-in-hong-kong-the-surge-goes-on.html | World Markets; In Hong Kong, the Surge Goes On | False | By Jonathan Fuerbringer | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/crafts-enamels-that-glow-like-stained-glass.html | CRAFTS; Enamels That Glow Like Stained Glass | False | By Betty Freudenheim | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/q-and-a-116891.html | Q and A | False | By Shawn G. Kennedy | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/fashion-what-about-hemlines.html | Fashion; WHAT ABOUT HEMLINES? | False | By Carrie Donovan | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-music-another-indian-master-this-time-of-the-sarod.html | Review/Music; Another Indian Master, This Time of the Sarod | False | By John Rockwell | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/weve-won-why-more-war.html | We've Won -- Why More War? | False | By Peter Tarnoff | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-basketball-tucker-stuns-bullets-in-last-second.html | Pro Basketball; Tucker Stuns Bullets in Last Second | False | By Clifton Brown, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/putting-new-zing-into-cuban-food.html | Putting New Zing Into Cuban Food | False | By Nancy Harmon Jenkins | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/the-scholar-who-misread-history.html | The Scholar Who Misread History | False | By Malcolm Bradbury | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/amy-schwartz-is-wed-to-stephen-c-cooney.html | Amy Schwartz Is Wed To Stephen C. Cooney | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/piece-by-piece-firemen-s-memorial-is-rebuilt.html | Piece, by Piece, Firemen's Memorial is Rebuilt | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/ms-boutin-weds-thomas-o-hara.html | Ms. Boutin Weds Thomas O'Hara | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-carhenge-in-the-midwest-has-a-familiar-look.html | Travel Advisory; Carhenge in the Midwest Has a Familiar Look | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/the-high-life-in-st-moritz.html | The High Life in St. Moritz | False | By Brenda Fowler | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/monument-maker.html | Monument Maker | False | By Peter Tauber | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/hers-cut-to-the-quick.html | Hers; Cut to the Quick | False | BY Anne Wallwork | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/love-in-three-villas.html | Love in Three Villas | False | By Bertha Harris | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/children-s-books-bookshelf-987391.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-italy-288092.html | Italy | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/l-what-the-investor-should-do-193791.html | What the Investor Should Do | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/medical-second-guessing-in-advance.html | Medical Second-Guessing -- in Advance | False | By Glenn Kramon | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/jobrelated-ailments-in-offices-increasing.html | Job-Related Ailments in Offices Increasing | False | By Jeanne Kassler | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/film-why-marilyn-monroe-is-a-polish-baritone.html | FILM; Why Marilyn Monroe Is a Polish Baritone | False | By Gabrielle Glaser | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/exchanging-technology-in-miniature.html | Exchanging Technology, in Miniature | False | By James Feron, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/q-and-a-816691.html | Q and A | False | By Carl Sommers | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-iowa-crossing-disciplines-to-study-environment.html | Campus Life: Iowa; Crossing Disciplines To Study Environment | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/the-care-and-feeding-of-sitcom-stand-ups.html | The Care and Feeding of Sitcom Stand-Ups | False | By Larry Rohter | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-as-in-vietnam-troops-will-bring-truth-home-political-censorship-859191.html | As in Vietnam, Troops Will Bring Truth Home; Political Censorship | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/inside-835491.html | INSIDE | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/meg-tozier-to-wed-in-april.html | Meg Tozier to Wed in April | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/postings-historic-district-discussion-skirting-the-edges.html | Postings: Historic District Discussion; Skirting the Edges | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/ike-and-the-disappearing-atrocities.html | Ike and the Disappearing Atrocities | False | By Stephen E. Ambrose | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/style-makers-roger-and-john-woo-film-designers-and-producers.html | Style Makers; Roger and John Woo, Film Designers and Producers | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/food-the-golden-bough.html | Food; The Golden Bough | False | BY Roger B. Swain | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/focus-in-philadelphia-two-projects-create-artists-studios.html | FOCUS; In Philadelphia, Two Projects Create Artists' Studios | False | By Leslie Scism | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/l-cracking-the-whip-528191.html | CRACKING THE WHIP | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/april-wedding-for-miss-grill.html | April Wedding for Miss Grill | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-basketball-3d-period-becomes-nets-chief-obstacle.html | Pro Basketball; 3d Period Becomes Nets' Chief Obstacle | False | By Sam Goldaper, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-overview-allied-forces-storm-iraq-kuwait-after-hussein-ignores-us.html | WAR IN THE GULF: The Overview; ALLIED FORCES STORM IRAQ AND KUWAIT AFTER HUSSEIN IGNORES U.S. DEADLINE; BUSH SEES A SWIFT, DECISIVE VICTORY | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/outdoors-suffern-exhibition-heralds-approach-of-spring.html | Outdoors; Suffern Exhibition Heralds Approach of Spring | False | By Nelson Bryant | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-alert-issued-for-galapagos.html | Travel Advisory; Alert Issued For Galapagos | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/padding-in-the-escrow-cushion.html | Padding in the Escrow Cushion | False | By Iver Peterson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/llamas-theyre-adorable-and-theyre-profitable.html | Llamas: They're Adorable and They're Profitable | False | By Marian H. Mundy | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/archives/gardening-shade-for-delicate-plants-a-simple-winter-project.html | Gardening; Shade for Delicate Plants, A Simple Winter Project | True | By Sydney Eddison | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-942891.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/release-of-bakker-before-sentencing-is-fought.html | Release of Bakker Before Sentencing Is Fought | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/recordings-view-disturbing-sounds-to-unruffle-the-new-age.html | RECORDINGS VIEW; Disturbing Sounds to Unruffle the New Age | False | By Simon Reynolds | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/megan-gerber-and-william-r-bachman-to-wed.html | Megan Gerber and William R. Bachman to Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/1-what-a-bride-533891.html | WHAT A BRIDE! | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/looking-ahead.html | Looking Ahead | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-lanford-wilson-s-burn-this-in-westport.html | THEATER; Lanford Wilson's 'Burn This' in Westport | False | By Alvin Klein | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-hockey-islanders-incur-their-fans-ire.html | Pro Hockey; Islanders Incur Their Fans' Ire | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-943691.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-continental-fare-in-a-maharajah-s-palace.html | DINING OUT; Continental Fare in a Maharajah's Palace | False | By Anne Semmes | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/track-and-field-young-runners-making-their-mark.html | Track and Field; Young Runners Making Their Mark | False | By Michael Janofsky | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/susan-h-baker-to-wed-richard-a-leavitt-in-may.html | Susan H. Baker to Wed Richard A. Leavitt in May | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-as-in-vietnam-troops-will-bring-truth-home-limits-of-sanctions-857591.html | As in Vietnam, Troops Will Bring Truth Home; Limits of Sanctions | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/goya-braces-for-a-challenge-from-the-food-giants.html | Goya Braces for a Challenge From the Food Giants | False | By Claudia H. Deutsch | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/obituaries/john-griggs-adviser-to-new-york-on-aids-policies-is-dead-at-50.html | John Griggs, Adviser to New York On AIDS Policies, Is Dead at 50 | False | By Bruce Lambert | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/eastchester-pupils-campaign-for-a-stamp.html | Eastchester Pupils Campaign for a Stamp | False | By Penny Singer | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-fiction-143091.html | IN SHORT: FICTION | False | By Joseph A. Cincotti | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-football-nfl-planning-to-add-pay-tv-to-its-package.html | Pro Football; N.F.L. Planning to Add Pay TV to Its Package | False | By Gerald Eskenazi | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/miss-gilbert-wed-to-dr-s-c-calle.html | Miss Gilbert Wed To Dr. S. C. Calle | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/l-see-a-penny-pick-it-up-196191.html | See a Penny, Pick It Up . . . | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-motels-922791.html | Motels | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/metro-datelines-399091.html | Metro Datelines; | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-hearty-and-homey-cuisine-in-peekskill.html | DINING OUT; Hearty and Homey Cuisine in Peekskill | False | By M. H. Reed | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/spending-rises-for-drug-programs-as-alcoholism-funds-are-curbed.html | Spending Rises For Drug Programs As Alcoholism Funds Are Curbed | False | By Phillip Lutz | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/donna-tritter-to-marry.html | Donna Tritter to Marry | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/bridge-438891.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/chess-443491.html | Chess | False | By Robert Byrne | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/crafts-a-history-told-in-patches-and-patterns.html | CRAFTS; A History Told in Patches and Patterns | False | By Patricia Malarcher | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-new-jersey-recent-sales-010891.html | In the Region: New Jersey; Recent Sales | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/currency-dollar-climbs-on-peace-hopes.html | CURRENCY; Dollar Climbs On Peace Hopes | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/f-w-chin-wed-to-ms-wooters.html | F. W. Chin Wed To Ms. Wooters | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/jennifer-coleman-engaged.html | Jennifer Coleman Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/editorial-notebook-which-boskin-is-right.html | Editorial Notebook; Which Boskin Is Right? | False | By Michael M. Weinstein | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/national-notebook-chicago-apartments-on-the-lake.html | NATIONAL NOTEBOOK: Chicago; Apartments On the Lake | False | By Maggie Garb | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-stop-and-go-tour-914691.html | Stop-and-Go Tour | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-taiwan-walks-gingerly-on-the-path-to-reform.html | The World; Taiwan Walks Gingerly On the Path To Reform | False | By Nicholas D. Kristof | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/what-they-re-wearing.html | What They're Wearing | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/soviet-army-marks-holiday-by-protesting-democracy.html | Soviet Army Marks Holiday by Protesting Democracy | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/princeton-ballet-offers-a-college-dance-fair.html | Princeton Ballet Offers A College Dance Fair | False | By Barbara Gilford | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/film-view-la-lore-delivers-a-jolt.html | FILM VIEW; L.A. Lore Delivers A Jolt | False | By Janet Maslin | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/music-chorale-to-sing-works-with-a-kindred-spirit.html | MUSIC; Chorale to Sing Works With a 'Kindred Spirit' | False | By Rena Fruchter | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-nation-justice-system-takes-a-hard-second-look-at-scientific-evidence.html | The Nation; Justice System Takes A Hard Second Look At Scientific Evidence | False | By Gina Kolata | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/views-of-sport-fairy-tale-ending-for-the-giants-and-me.html | VIEWS OF SPORT; Fairy Tale Ending for the Giants and Me | False | By Maura Mara Concannon | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/chances-for-political-talks-again-fading-in-ulster.html | Chances for Political Talks Again Fading in Ulster | False | By Steven Prokesch, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/deborah-l-cohen-to-marry-mark-a-friedman.html | Deborah L. Cohen to Marry Mark A. Friedman | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/paperback-best-sellers-february-24-1991.html | PAPERBACK BEST SELLERS: February 24, 1991 | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/miss-noel-to-wed-edward-bradfield.html | Miss Noel to Wed Edward Bradfield | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/tv-view-tv-flexes-its-muscles-and-takes-some-punches.html | TV VIEW; TV Flexes Its Muscles and Takes Some Punches | False | By Walter Goodman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-hockey-richter-continues-to-impress.html | Pro Hockey; Richter Continues to Impress | False | By Joe Lapointe | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/nancy-e-pick-writer-to-wed.html | Nancy E. Pick, Writer, to Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/miss-pantaleoni-to-wed-neil-tardio-jr.html | Miss Pantaleoni to Wed Neil Tardio Jr. | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/mutual-funds-gauging-growth-and-value.html | Mutual Funds; Gauging Growth and Value | False | CAROLE GOULD | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/kara-weiss-and-steven-maser-wed.html | Kara Weiss and Steven Maser Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/about-cars-for-pontiac-buffs-a-new-source.html | About Cars; For Pontiac Buffs, a New Source | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/c-corrections-199691.html | CORRECTIONS | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-review-paving-the-way-for-blessed-events.html | THEATER REVIEW; Paving the Way For Blessed Events | False | By Leah D. Frank | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/headliners-other-people-s-words-fair-use-or-fair-game.html | Headliners; Other People's Words: Fair Use or Fair Game? | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/national-notebook-dover-vt-prices-drop-near-slopes.html | NATIONAL NOTEBOOK: Dover, Vt.; Prices Drop Near Slopes | False | By Robert W. Lawson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/crime-993891.html | CRIME | False | By Marilyn Stasio | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-south-africa-and-apartheid-no-apologies.html | The World; South Africa and Apartheid: No Apologies | False | By Christopher S. Wren | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/l-landmarking-127991.html | Landmarking | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/coup-in-thailand-follows-old-pattern.html | Coup in Thailand Follows Old Pattern | False | By Steven Erlanger | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/susan-cuoco-to-wed.html | Susan Cuoco to Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/the-final-test-how-will-allied-forces-perform-in-all-out-combat.html | The Final Test: How Will Allied Forces Perform in All-Out Combat? | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/music-pianists-drummers-and-acrobats.html | MUSIC; Pianists, Drummers and Acrobats | False | By Robert Sherman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/archives/style-makers-anna-miller-michael-stuno-eric-kramer-and-fred-vicarel.html | Style Makers; Anna Miller, Michael Stuno, Eric Kramer and Fred Vicarel, Spoof Troupers | True | By Alexandra Smith | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/home-entertainment-video-fast-forward-wolves-stalks-oscar-and-video.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; 'Wolves' Stalks Oscar and Video | False | By Peter M. Nichols | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/l-poetic-license-with-knicks-past-946692.html | Poetic License With Knicks Past | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-the-ira-reminds-britons-of-the-war-at-their-back-door.html | The World; The I.R.A. Reminds Britons of the War At Their Back Door | False | By William E. Schmidt | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction-099991.html | IN SHORT: NONFICTION | False | By Robert Waddell | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-944491.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/talking-growing-old-adapting-a-home-to-new-needs.html | Talking Growing Old; Adapting A Home to New Needs | False | By Andree Brooks | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/the-status-of-style.html | THE STATUS OF STYLE | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/design-objects-of-inflection.html | Design; OBJECTS OF INFLECTION | False | BY Carol Vogel | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/conserving-land-in-a-natural-state-cant-simply-be-left-to-nature.html | Conserving Land in a Natural State Can't Simply Be Left to Nature | False | By Barbara Loecher | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/lost-among-eligibility-s-fine-lines.html | Lost Among Eligibility's Fine Lines | False | By Michael Sisak | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-finding-the-passionate-self.html | ART; Finding the Passionate Self | False | By Helen A. Harrison | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/11-killed-in-leningrad-blaze.html | 11 Killed in Leningrad Blaze | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/your-own-account-rules-for-the-reunited-family.html | Your Own Account; Rules for the Reunited Family | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/colleges-in-hartford-mobilize-to-help-city.html | Colleges in Hartford Mobilize to Help City | False | By Anne M. Condon | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-brown-students-produce-video-on-turmoil-in-lithuania.html | Campus Life: Brown; Students Produce Video on Turmoil In Lithuania | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/stamps.html | Stamps | False | By Barth Healey | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-to-the-times-hank-aaron-still-wields-a-hammer.html | SPORTS TO THE TIMES; Hank Aaron Still Wields a Hammer | False | By Ira Berkow | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/westchester-qa-janet-t-langsam-new-director-at-the-council-for-the.html | WESTCHESTER Q&A:; JANET T. LANGSAM; New Director at the Council for the Arts | False | By Donna Greene | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/data-update.html | Data Update | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/on-not-getting-away-from-it-all.html | On Not Getting Away From It All | False | By Michael Konik | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/2-hospitalized-babies-die-after-overdose.html | 2 Hospitalized Babies Die After Overdose | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/way-back-yonder-in-the-1980-s.html | Way Back Yonder in the 1980's | False | By Michael Janeway | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/for-spring-dresses-jackets-ease.html | For Spring: Dresses, Jackets, Ease | False | By Anne-Marie Schiro | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/deborah-vinnick-to-wed.html | Deborah Vinnick to Wed | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-electrical-outlets-958991.html | Electrical Outlets | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/charity-worker-beaten-to-death.html | Charity Worker Beaten to Death | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-electrical-outlets-957091.html | Electrical Outlets | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/beijing-denounces-defector.html | Beijing Denounces Defector | False | Special to The New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction-the-way-chile-was.html | IN SHORT: NONFICTION; The Way Chile Was | False | By Tim Goldin | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-long-island-recent-sales-012491.html | In the Region: Long Island; Recent Sales | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/colleen-m-carney-marries-geoffrey-h-edmonds.html | Colleen M. Carney Marries Geoffrey H. Edmonds | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/music-diverse-performances-diverse-traditions.html | MUSIC; Diverse Performances, Diverse Traditions | False | By Robert Sherman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/miss-gillan-wed-to-r-f-sharpe-jr.html | Miss Gillan Wed To R. F. Sharpe Jr. | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/census-on-reservation-2-indians-759-whites.html | Census on Reservation: 2 Indians, 759 Whites | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/c-corrections-841991.html | Corrections | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-the-early-days-of-a-symphony-186491.html | The Early Days Of a Symphony | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/c-correction-734891.html | Correction | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/home-entertainment-video-critics-choices-ready-when-you-are-j-n-c-e-r-r.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Ready When You Are, J. N., C, E, R. R. | False | By Lawrence Van Gelder | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-people-honor-for-ryans.html | Sports People; Honor for Ryans | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/art-view-from-max-ernst-for-your-eyes-only.html | ART VIEW; From Max Ernst, for Your Eyes Only | False | By John Russell | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-reactions-us-backed-by-allies-doubted-in-iran.html | WAR IN THE GULF: Reactions; U.S. Backed by Allies, Doubted in Iran | False | By Alan Riding, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/confessions-of-a-closet-tanner.html | CONFESSIONS OF A CLOSET TANNER | False | By Penelope Green | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/conflicting-peace-plans-offered-in-ethiopia-strife.html | Conflicting Peace Plans Offered in Ethiopia Strife | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/l-simon-gray-writing-the-red-shoes-186391.html | SIMON GRAY; Writing 'The Red Shoes' | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-soviet-union-965191.html | Soviet Union | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/alison-b-davis-to-wed-in-april.html | Alison B. Davis Is Wed in April | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-syracuse-inner-city-youths-and-students-working-together.html | Campus Life: Syracuse; Inner-City Youths And Students Working Together | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/postings-to-have-and-to-hold-balcony-tale.html | Postings: To Have and to Hold; Balcony Tale | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/classical-music-a-troubled-new-heroine-at-the-met.html | CLASSICAL MUSIC; A Troubled New Heroine at the Met | False | By Kenneth Furie | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-mongolian-style-barbecue-for-the-family.html | DINING OUT; Mongolian-Style Barbecue for the Family | False | By Patricia Brooks | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-york-counters-allowed-to-keep-loon-program.html | New York Counters Allowed to Keep Loon Program | False | By Harold Faber | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/l-the-virtues-of-virtue-536291.html | THE VIRTUES OF VIRTUE | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-washington-pentagon-plans-stop-giving-information-avoid-aiding-iraq.html | WAR IN THE GULF: Washington; Pentagon Plans to Stop Giving Information to Avoid Aiding Iraq | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/l-custer-on-tv-the-rights-of-slaves-and-indians-182091.html | CUSTER ON TV; The Rights of Slaves and Indians | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/cindy-tannenbaum-weds.html | Cindy Tannenbaum Weds | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/stalked-by-a-grandfather.html | Stalked by a Grandfather | False | By Robert Stuart Nathan | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/children-s-books-990391.html | CHILDREN'S BOOKS | False | By Rosellen Brown | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/recordings-view-pianists-leave-ideological-warfare-to-composers.html | RECORDINGS VIEW; Pianists Leave Ideological Warfare to Composers | False | By Allan Kozinn | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/uganda-s-women-children-drudgery-and-pain.html | Uganda's Women: Children, Drudgery and Pain | False | By Jane Perlez, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/unable-to-crack-the-code.html | Unable to Crack the Code | False | By William H. Pritchard | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/l-landmarking-129591.html | Landmarking | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-palmer-takes-first-step.html | Baseball; Palmer Takes First Step | False | By Claire Smith, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/debate-in-philadelphia-on-forced-vaccinations.html | Debate in Philadelphia on Forced Vaccinations | False | By Tamar Lewin | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-dance-variations-in-two-city-ballet-performances.html | Review/Dance; Variations in Two City Ballet Performances | False | By Jack Anderson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/national-notebook-scottsdale-ariz-emphasizing-multifamilies.html | NATIONAL NOTEBOOK: Scottsdale, Ariz.; Emphasizing Multifamilies | False | By Kathy Shocket | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-righetti-relishes-escape.html | Baseball; Righetti Relishes Escape | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/if-youre-thinking-of-living-in-greater-roslyn.html | If You're Thinking of Living in: Greater Roslyn | False | By Kim Brizzolara | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-a-friedlander-retrospective.html | ART; A Friedlander Retrospective | False | By Vivien Raynor | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/splendid-little-war.html | Splendid Little War | False | By David Murray | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/horse-racing-fly-so-free-captures-fountain-of-youth-stakes.html | Horse Racing; Fly So Free Captures Fountain of Youth Stakes | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/wall-street-a-curious-little-takeover-battle.html | Wall Street; A Curious Little Takeover Battle | False | By Diana B. Henriques | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-italy-288091.html | Italy | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/curator-keeps-military-history-alive.html | Curator Keeps Military History Alive | False | By Gene Ruffini | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-fine-fish-in-an-airy-and-bold-setting.html | DINING OUT; Fine Fish in an Airy and Bold Setting | False | By Joanne Starkey | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-us-statements-declarations-white-house-noon-deadline-passes.html | WAR IN THE GULF: U.S. Statements; Declarations by White House As the Noon Deadline Passes | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/wedding-in-june-for-ms-marsted.html | Wedding in June For Ms. Marsted | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/bumpy-road-for-nolan-ryan.html | Bumpy Road For Nolan Ryan | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/in-jersey-a-fight-over-redistricting.html | IN JERSEY, A FIGHT OVER REDISTRICTING | False | By Peter Kerr, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/managing-coping-with-cultural-polyglots.html | Managing; Coping With Cultural Polyglots | False | By Claudia H. Deutsch | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/focus-philadelphia-from-industrial-sites-to-artists-studios.html | Focus: Philadelphia; From Industrial Sites to Artists' Studios | False | By Leslie Scism | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/rani-rosenberg-to-wed-bruce-pollack.html | Rani Rosenberg to Wed Bruce Pollack | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/lumbering-in-the-age-of-the-baby-tree.html | Lumbering in the Age of the Baby Tree | False | By Andrew Pollack | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/perspectives-manufacturing-zones-cracking-the-straitjacket-on-expansions.html | Perspectives: Manufacturing Zones; Cracking the Straitjacket on Expansions | False | By Alan S. Oser | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/college-basketball-hoyas-run-away-from-the-huskies.html | College Basketball; Hoyas Run Away From the Huskies | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/mandela-group-may-shift-on-nationalization.html | Mandela Group May Shift on Nationalization | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-of-the-times-knicks-need-major-surgery-by-somebody-else.html | Sports of The Times; Knicks Need Major Surgery, by Somebody Else | False | By George Vecsey | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/forum-an-alliance-turning-into-a-free-for-all.html | FORUM; An Alliance Turning Into a Free-for-All | False | By Jeffrey E. Garten | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/l-more-gloom-on-the-recession-front-195391.html | More Gloom on the Recession Front | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/about-cars-4-cylinder-luxury-in-a-sporty-peugeot.html | About Cars; 4-Cylinder Luxury in a Sporty Peugeot | False | By Marshall Schuon | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-northern-lights-at-peak-in-91-scientists-say.html | Travel Advisory; Northern Lights At Peak in '91, Scientists Say | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-the-little-devils-that-make-h2-s-130991.html | The Little Devils That Make H2 S | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alex Johnson | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/l-cracking-the-whip-531191.html | CRACKING THE WHIP | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/classical-view-juggling-to-honor-mozart.html | CLASSICAL VIEW; Juggling To Honor Mozart | False | By Bernard Holland | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/c-correction-828191.html | Correction | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/data-bank-february-24-1991.html | Data Bank/February 24, 1991 | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-iraq-as-the-deadline-passes-iraqis-are-still-defiant.html | WAR IN THE GULF: Iraq; As the Deadline Passes, Iraqis Are Still Defiant | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/l-beefcake-in-pop-prince-was-a-pioneer-185591.html | BEEFCAKE IN POP; Prince Was A Pioneer | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/l-the-o-keeffe-canon-077891.html | The O'Keeffe Canon | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/record-brief-791791.html | RECORD BRIEF | False | By Allan Kozinn | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-finding-a-mate-women-respond-133391.html | 'Finding a Mate': Women Respond | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/sun-valley-an-american-original.html | Sun Valley, an American Original | False | By Timothy Egan | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/architecture-view-a-tough-building-helps-patients-fight-disease.html | ARCHITECTURE VIEW; A Tough Building Helps Patients Fight Disease | False | By Paul Goldberger | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/slovenia-s-schism-is-a-cautious-one.html | SLOVENIA'S SCHISM IS A CAUTIOUS ONE | False | By Chuck Sudetic, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-electrical-outlets-961991.html | Electrical Outlets | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/tech-notes-fine-tuning-the-search-for-oil.html | Tech Notes; Fine-Tuning the Search For Oil | False | By Joel Kurtzman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-as-in-vietnam-troops-will-bring-truth-home-no-first-nuclear-use-858391.html | As in Vietnam, Troops Will Bring Truth Home; No First Nuclear Use | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-soviet-union-952091.html | Soviet Union | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/pop-view-caution-now-entering-the-war-zone.html | POP VIEW; Caution: Now Entering The War Zone | False | By Jon Pareles | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/rebecca-sheridan-to-wed-t-a-malone.html | Rebecca Sheridan to Wed T. A. Malone | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-nyu-sleep-to-the-beat-flops-in-a-dorm-over-a-nightclub.html | Campus Life: N.Y.U.; Sleep-to-the-Beat Flops in a Dorm Over a Nightclub | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-people-financial-aid-bill.html | Sports People; Financial-Aid Bill | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-opera-a-replacement-shines-in-the-met-s-figaro.html | Review/Opera; A Replacement Shines In the Met's 'Figaro' | False | By John Rockwell | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/opera-s-singing-actor-is-still-revered.html | Opera's 'Singing Actor' Is Still Revered | False | By Valerie Cruice | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/yonkers-pleads-its-case-to-albany.html | Yonkers Pleads Its Case To Albany | False | By James Feron | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/looking-on-the-bright-side.html | LOOKING ON THE BRIGHT SIDE | False | By Carrie Donovan | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/style-makers-debra-griboff-stage-set-researcher.html | Style Makers; Debra Griboff, Stage-Set Researcher | False | By Janet Elder | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/more-war-and-less.html | More War -- and Less | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/l-the-war-on-tv-reporters-or-cheerleaders-184791.html | THE WAR ON TV; Reporters Or Cheerleaders? | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/one-last-chance-now-the-final-phase.html | 'One Last Chance,' Now 'the Final Phase' | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/springtime-in-paris.html | SPRINGTIME IN PARIS | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/market-watch-a-prince-of-a-deal-for-citicorp.html | MARKET WATCH; A Prince Of a Deal For Citicorp | False | By Floyd Norris | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/fashion-the-shape-of-paris.html | Fashion; THE SHAPE OF PARIS | False | BY Patricia McColl | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/headliners-last-hired.html | Headliners; Last Hired... | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/obituaries/david-herlihy-60-leading-historian-on-medieval-times.html | David Herlihy, 60, Leading Historian On Medieval Times | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/mutual-funds-the-allure-of-dull-little-stocks.html | Mutual Funds; The Allure of 'Dull' Little Stocks | False | By Carole Gould | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/headliners-breaking-away.html | Headliners; Breaking Away | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/l-as-in-vietnam-troops-will-bring-truth-home-856791.html | As in Vietnam, Troops Will Bring Truth Home | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-princeton-new-approach-in-fight-to-reduce-alcohol-abuse.html | Campus Life: Princeton; New Approach In Fight to Reduce Alcohol Abuse | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/wall-street-the-hidden-value-of-bond-insurance.html | Wall Street; The Hidden Value of Bond Insurance | False | By Diana B. Henriques | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/deborah-futter-an-editor-is-engaged.html | Deborah Futter, an Editor, Is Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-941091.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-united-nations-un-council-meets-and-sees-peace-chances-fade.html | WAR IN THE GULF: United Nations; U.N. Council Meets and Sees Peace Chances Fade | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/the-goat-smugglers-were-cordial.html | The Goat Smugglers Were Cordial | False | By Diane Ackerman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/susan-tregurtha-to-marry-in-august.html | Susan Tregurtha to Marry in August | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-fujimori-in-the-time-of-cholera.html | The World; Fujimori In the Time Of Cholera | False | By Nathaniel C. Nash | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dance-new-comedy-ballet-has-a-venetian-air.html | DANCE; New Comedy Ballet Has a Venetian Air | False | By Barbara Gilford | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/stadium-site-for-orlando.html | Stadium Site For Orlando | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/indians-in-aspic.html | Indians in Aspic | False | By Michael Dorris | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-pomona-disabled-student-leads-crusade-for-accessibility.html | Campus Life: Pomona; Disabled Student Leads Crusade For Accessibility | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-strategy-allied-forces-aim-is-to-encircle-main-iraqi-force.html | WAR IN THE GULF: Strategy; Allied Forces' Aim Is to Encircle Main Iraqi Force | False | By Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/headliners-going-far.html | Headliners; Going Far? | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/technology-toward-the-voice-literate-computer.html | Technology; Toward the Voice-Literate Computer | False | By Glenn Rifkin | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/about-long-island-a-family-s-travail-and-the-right-to-die.html | ABOUT LONG ISLAND; A Family's Travail and the Right to Die | False | By Diane Ketcham | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/gunfire-leaves-6-people-dead-in-3-boroughs.html | Gunfire Leaves 6 People Dead in 3 Boroughs | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/the-view-from-st-bernards-center-for-learning-social-skills-for.html | THE VIEW FROM: ST. BERNARD'S CENTER FOR LEARNING; Social Skills for Homeless Children | False | By Lynne Ames | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/l-the-o-keeffe-canon-076091.html | The O'Keeffe Canon | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/brenda-steinfeld-is-engaged.html | Brenda Steinfeld Is Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/forum-freeing-the-banks-from-1930-s-chains.html | FORUM; Freeing the Banks From 1930's Chains | False | By Thomas C. Theobald | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/obituaries/ruth-landes-is-dead-anthropologist-was-82.html | Ruth Landes Is Dead; Anthropologist Was 82 | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-getting-old-in-sparky-and-fitz.html | THEATER; Getting Old in 'Sparky and Fitz' | False | By Alvin Klein | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/chevrolet-ranks-high-and-low-in-new-crash-tests.html | Chevrolet Ranks High and Low in New Crash Tests | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/long-island-journal-161391.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-people-shooting-for-nfl.html | Sports People; Shooting for N.F.L. | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-the-front-soldiers-poised-on-the-edge-of-the-unknown.html | WAR IN THE GULF: The Front; Soldiers Poised on the Edge of the Unknown | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/news-pressmen-continue-talks.html | NEWS PRESSMEN CONTINUE TALKS | False | By Alan Finder | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/sunday-view-english-tea-and-a-florida-folk-tale.html | SUNDAY VIEW; English Tea and a Florida Folk Tale | False | By David Richards | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/how-cocaine-brought-low-a-soaring-law-career.html | How Cocaine Brought Low a Soaring Law Career | False | By Neil A. Lewis, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/campus-life-temple-strike-fallout-enrollment-drop-and-recruiting.html | Campus Life: Temple; Strike Fallout: Enrollment Drop And Recruiting | False | | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-americans-america-on-edge-a-day-for-emotional-turmoil.html | WAR IN THE GULF: Americans; America on Edge: A Day for Emotional Turmoil | False | By Robert D. McFadden | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/sunday-menu-pizza-when-you-re-in-a-hurry.html | Sunday Menu; Pizza, When You're in a Hurry | False | By Marian Burros | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/melissa-gross-is-engaged.html | Melissa Gross Is Engaged | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-nation-some-corporations-plead-for-the-firm-hand-of-uncle-sam.html | The Nation; Some Corporations Plead for the Firm Hand of Uncle Sam | False | By John Holusha | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/changing-shapes-of-clothes-little-for-men-lots-for-women.html | Changing Shapes of Clothes: Little for Men, Lots for Women | False | By Bess Liebenson | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/us/south-dakota-panel-rejects-abortion-bill.html | South Dakota Panel Rejects Abortion Bill | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/suzanne-noga-is-engaged.html | Suzanne Noga Is Engaged | False | | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-york-parochial-school-aid-called-unfair.html | New York Parochial-School Aid Called Unfair | False | By Lee A. Daniels | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/god-and-man-in-provincetown.html | God and Man in Provincetown | False | By Mona Simpson | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/dance-new-for-the-joffrey-five-works-four-styles.html | DANCE; New for the Joffrey: Five Works, Four Styles | False | By Jennifer Dunning | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/more-tiffany-treasures-found-on-li.html | More Tiffany Treasures Found on L.I. | False | By Barbara Delatiner | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/northeast-notebook-worcester-mass-ethnic-enclave-gets-housing.html | Northeast Notebook: Worcester, Mass.; Ethnic Enclave Gets Housing | False | By Robert R. Bliss | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/l-custer-on-tv-truth-is-beyond-interpreting-183991.html | CUSTER ON TV; Truth Is Beyond Interpreting | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-long-island-boating-with-hotels-on-the-waterfront.html | In the Region: Long Island; Boating, With Hotels, on the Waterfront | False | By Diana Shaman | | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/northeast-notebook-augusta-me-mall-awaits-its-anchors.html | Northeast Notebook: Augusta, Me.; Mall Awaits Its Anchors | False | By Jeffrey L. Smith | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/college-basketball-fordham-finishes-at-22-6.html | College Basketball; Fordham Finishes at 22-6 | False | By Malcolm Moran | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-a-benign-view-of-humanity.html | ART; A Benign View of Humanity | False | By Vivien Raynor | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/boxing-one-jab-too-many-costs-camacho.html | Boxing; One Jab Too Many Costs Camacho | False | By Phil Berger, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/college-basketball-pirates-coast-past-wildcats.html | College Basketball; Pirates Coast Past Wildcats | False | By Al Harvin, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/votes-in-congress-358191.html | Votes in Congress | False | | 1991-04-03 | TX 3-042230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/business/business-diary-february-17-22.html | Business Diary/February 17-22 | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/l-soviet-union-953891.html | Soviet Union | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-simple-forms-hold-complex-messages-from-17thcentury-china.html | ART; Simple Forms Hold Complex Messages From 17th-Century China | False | By William Zimmer | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/westchester-guide-227091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/art-when-soviet-art-tried-to-remake-the-world.html | ART; When Soviet Art Tried to Remake The World | False | By Michael Kimmelman | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/lasting-impressions.html | Lasting Impressions | False | By John C. Marshall | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/albania-s-hard-liners-and-democracy-backers-battle-for-control.html | Albania's Hard-Liners and Democracy Backers Battle for Control | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/news/camera.html | Camera | False | By Andy Grundberg | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/style/ms-maycock-to-wed-stuart-goldberg.html | Ms. Maycock to Wed Stuart Goldberg | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/klaus-tennstedt-ill-cancels-2-concert-series.html | Klaus Tennstedt, Ill, Cancels 2 Concert Series | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/books/ever-greene.html | Ever Greene | False | By Daniel Stern | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/l-why-aids-memorial-doesn-t-belong-on-farm-132591.html | Why AIDS Memorial Doesn't Belong on Farm | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-in-baghdad-criticism-followed-by-silence.html | WAR IN THE GULF; In Baghdad, Criticism Followed by Silence | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/c-correction-831191.html | Correction | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/weicker-to-appear-in-opera.html | Weicker to Appear in Opera | False | AP | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/c-corrections-837091.html | Corrections | False | | 1991-04-03 | TX 3-042230 | | |
| 1991-02-24 | 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/region-connecticut-westchester-stamford-s-stake-morgan-stanley-plan.html | In the Region: Connecticut and Westchester; Stamford's Stake in Morgan Stanley Plan | False | By Eleanor Charles | 1991-04-03 | TX 3-042230 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-press-gulf-good-cheney-s-press-curbs-are-loosened.html | WAR IN THE GULF: THE PRESS; News from Gulf Is Good, and Cheney's Press Curbs Are Loosened | False | By Richard L. Berke, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/rangers-set-back-devils-5-2.html | Rangers Set Back Devils, 5-2 | False | By Joe Lapointe | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/chronicle-105391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-news-analysis-the-battle-for-kuwait.html | WAR IN THE GULF: NEWS ANALYSIS; The Battle for Kuwait | False | By Patrick E. Tyler, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/s-l-deposits-fell-in-october.html | S.& L. Deposits Fell in October | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/syracuse-nears-title-outright.html | Syracuse Nears Title Outright | False | Special to The New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-advertising-addenda-avrett-free-s-new-subsidiary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avrett, Free's New Subsidiary | False | By Kim Foltz | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/foreign-tours-cut-as-us-orchestras-worry-about-war.html | Foreign Tours Cut As U.S. Orchestras Worry About War | False | By Allan Kozinn | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-welfare-cuts-will-haunt-new-york-state-in-later-social-costs-172491.html | Welfare Cuts Will Haunt New York State in Later Social Costs | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/war-damage.html | War Damage | False | | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-military-briefing-transcript-briefing-riyadh-american-commander.html | WAR IN THE GULF: MILITARY BRIEFING; Transcript of Briefing in Riyadh by the American Commander | False | AP | 1991-02-25 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/metro-matters-the-big-dimout-to-save-millions-will-it-really.html | Metro Matters; The Big Dimout To Save Millions: Will It Really? | False | By Sam Roberts | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/chronicle-856291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/carril-demands-versatility.html | Carril Demands Versatility | False | By William N. Wallace, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/business-digest-455991.html | BUSINESS DIGEST | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-los-angeles-times-to-drop-some-readers.html | THE MEDIA BUSINESS; Los Angeles Times to Drop Some Readers | False | Special to The New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/media-business-television-network-s-last-patriarch-offers-survival-strategy.html | THE MEDIA BUSINESS: Television; Network's Last Patriarch Offers a Survival Strategy | False | By Bill Carter | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-draft-boards-keep-mobilization-ready-170891.html | Draft Boards Keep Mobilization-Ready | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-let-s-do-something-about-deposit-insurance-end-glass-steagall-848191.html | Let's Do Something About Deposit Insurance; End Glass-Steagall | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-washington-aides-discuss-pressing-for-hussein-s-removal.html | WAR IN THE GULF: WASHINGTON; Aides Discuss Pressing For Hussein's Removal | False | By Andrew Rosenthal, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/poland-reaches-an-accord-to-get-monetary-fund-aid.html | Poland Reaches an Accord To Get Monetary Fund Aid | False | By Stephen Engelberg, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/revival-of-trade-talks-stirs-political-fight-in-us.html | Revival of Trade Talks Stirs Political Fight in U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/division-iii-matchups.html | Division III Matchups | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/gorbachev-gamble-brokering-peace.html | Gorbachev Gamble: Brokering Peace | False | By Serge Schmemann, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-burmese-oil-has-attracted-exploration-867891.html | Burmese Oil Has Attracted Exploration | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/hall-eyes-season-in-mellower-tone.html | Hall Eyes Season In Mellower Tone | False | By Michael Martinez, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/woman-sues-over-exclusion-from-park-s-civil-war-events.html | Woman Sues Over Exclusion From Park's Civil War Events | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-boxing-tyson-escapes-with-ninjas.html | SIDELINES: BOXING; Tyson Escapes With Ninjas | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/40000-rally-to-support-yeltsin-against-gorbachev.html | 40,000 Rally to Support Yeltsin Against Gorbachev | False | By Francis X. Clines, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/on-baseball-quest-for-extra-innings-is-hard-to-resist.html | On Baseball; Quest for Extra Innings Is Hard to Resist | False | By Claire Smith | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/the-prices-of-punishment.html | The Prices of Punishment | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-troops-we-own-this-piece-gi-proclaims.html | WAR IN THE GULF: THE TROOPS; 'We Own This Piece,' G.I. Proclaims | False | By John Kifner, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/sidney-reiner-58-travel-agent-helped-to-open-soviet-door.html | Sidney Reiner, 58; Travel Agent Helped To Open Soviet Door | False | By Robert E. Tomasson | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/suspect-fire-in-li-deli-injures-2-critically.html | Suspect Fire in L.I. Deli Injures 2 Critically | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/ralston-awards-stock-bonuses.html | Ralston Awards Stock Bonuses | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/fears-amid-prayers-for-troops-in-gulf.html | Fears Amid Prayers for Troops in Gulf | False | By Robert D. McFadden | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/salary-scapegoat-shrugs-off-critics.html | Salary Scapegoat Shrugs Off Critics | False | By Murray Chass, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/a-team-spawns-pride-in-a-land-of-despair.html | A Team Spawns Pride In a Land of Despair | False | By Melle Starsen | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/theater/review-theater-candida-a-pre-feminist-with-a-way-with-2-men.html | Review/Theater; Candida, a Pre-Feminist With a Way With 2 Men | False | By Stephen Holden | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-ground-war-and-the-american-economy-boost-but-no-cure-for-the-recession.html | The Ground War and the American Economy; Boost but No Cure For the Recession | False | By Louis Uchitelle | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/first-chicago-revokes-credit-cards.html | First Chicago Revokes Credit Cards | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/news-summary-467291.html | NEWS SUMMARY | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/imperial-mayors.html | Imperial Mayors | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/war-in-the-gulf-americans-somber-voices-at-home-show-emotions-at-war.html | WAR IN THE GULF: AMERICANS; Somber Voices at Home Show Emotions at War | False | By Don Terry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-advertising-addenda-accounts-834191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/9-way-race-for-a-seat-soon-to-vanish.html | 9-Way Race for a Seat Soon to Vanish | False | By Andrew L. Yarrow | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/credit-markets-drop-in-commodity-index-ignored.html | CREDIT MARKETS; Drop in Commodity Index Ignored | False | By Kenneth N. Gilpin | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-commander-the-general-tries-not-to-seem-too-confident.html | WAR IN THE GULF: THE COMMANDER; The General Tries Not to Seem Too Confident | False | By R. W. Apple Jr., Special to the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/media-business-advertising-addenda-omnicom-group-plans-public-stock-offering.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Group Plans A Public Stock Offering | False | By Kim Foltz | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-kuwaitis-officials-kuwaiti-government-move-saudi-city-nearer-home.html | WAR IN THE GULF: THE KUWAITIS; Officials of Kuwaiti Government Move to Saudi City Nearer Home | False | By Judith Miller | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/school-finds-self-rule-is-no-rule.html | School Finds Self-Rule Is No Rule | False | By Joseph Berger | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/topics-of-the-times-a-triumph-of-the-spirit.html | TOPICS OF THE TIMES; A Triumph of the Spirit | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/essay-four-white-lies.html | ESSAY; Four White Lies | False | By William Safire | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/inside-458391.html | INSIDE | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/effect-of-persian-gulf-news-on-tokyo-markets-is-slight.html | Effect of Persian Gulf News On Tokyo Markets Is Slight | False | By James Sterngold, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-baseball-no-second-career-with-a-van-line.html | SIDELINES: BASEBALL; No Second Career With a Van Line | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/islanders-lose-again.html | Islanders Lose Again | False | By Robin Finn, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/david-herlihy-60-a-leading-scholar-on-medieval-times.html | David Herlihy, 60, A Leading Scholar On Medieval Times | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/man-arrested-in-brooklyn-tied-to-killing-of-3-officers.html | Man Arrested in Brooklyn Tied to Killing of 3 Officers | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/on-your-own-sporting-goods-makers-hawk-wares-at-show.html | ON YOUR OWN; Sporting-Goods Makers Hawk Wares at Show | False | By Barbara Lloyd | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/treasury-to-offer-bills-at-auction-today.html | Treasury to Offer Bills at Auction Today | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/news/review-television-destitution-in-the-1930-s-no-it-s-not-the-grapes.html | Review/Television; Destitution in the 1930's (No, It's Not "The Grapes") | False | By Wilborn Hampton | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-wounded-first-firefight-hits-marine.html | WAR IN THE GULF: THE WOUNDED; First Firefight Hits Marine | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/economic-calendar.html | Economic Calendar | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-dance-a-new-cast-in-coppelia.html | Review/Dance; A New Cast In 'Coppelia' | False | By Jack Anderson | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/epidemic-in-philadelphia-raises-issue-of-religion-vs-state-s-interest.html | Epidemic in Philadelphia Raises Issue of Religion vs. State's Interest | False | By Tamar Lewin | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/upper-east-side-journal-van-riders-try-to-duck-mass-transit-and-police.html | Upper East Side Journal; Van Riders Try to Duck Mass Transit and Police | False | By Alessandra Stanley | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-overview-allies-report-fast-advances-iraq-kuwait-with-little-resistance.html | WAR IN THE GULF: THE OVERVIEW; ALLIES REPORT FAST ADVANCES IN IRAQ AND KUWAIT, WITH LITTLE RESISTANCE; THOUSANDS OF IRAQIS TAKEN PRISONER | False | By R. W. Apple Jr., Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/george-gobel-71-tv-comedian-and-game-show-panelist-is-dead.html | George Gobel, 71, TV Comedian And Game Show Panelist, Is Dead | False | By Stephanie Strom | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-music-german-joins-final-fidelio.html | Review/Music; German Joins Final 'Fidelio' | False | By Bernard Holland | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/no-war-gain-for-military-contractors.html | No War Gain For Military Contractors | False | By Richard W. Stevenson, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-tech-s-anderson-dress-for-success.html | SIDELINES: BASKETBALL; Tech's Anderson: Dress for Success | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/reporter-s-notebook-news-mediator-tight-lipped-but-keeps-sides-talking.html | Reporter's Notebook; News Mediator Tight-Lipped, but Keeps Sides Talking | False | By Alan Finder | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-pow-s-allies-struggling-to-handle-flood-of-iraqis-surrendering.html | WAR IN THE GULF: P.O.W.'S; Allies Struggling to Handle Flood of Iraqis Surrendering | False | By Eric Schmitt, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-germany-theme-reaction-unshaken-unity-uniform-support-hope-for-end.html | WAR IN THE GULF: GERMANY Theme of Reaction: Unshaken Unity; Uniform Support And Hope for End | False | By Stephen Kinzer, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/officials-from-minorities-angered-by-cuomo-s-budget.html | Officials From Minorities Angered by Cuomo's Budget | False | By Kevin Sack, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/style/debra-spier-wed-to-bruce-prince.html | Debra Spier Wed To Bruce Prince | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/finance-briefs-008191.html | FINANCE BRIEFS | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/tool-orders-fell-32.4-in-january.html | Tool Orders Fell 32.4% in January | False | By Jonathan P. Hicks | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-let-s-do-something-about-deposit-insurance-making-money-849091.html | Let's Do Something About Deposit Insurance; Making Money | False | | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/bronx-youth-is-shot-while-handling-a-gun.html | Bronx Youth Is Shot While Handling a Gun | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/thai-officers-say-they-ll-try-to-set-vote-within-6-months.html | Thai Officers Say They'll Try To Set Vote Within 6 Months | False | By Steven Erlanger, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/redmen-keep-them-guessing.html | Redmen Keep Them Guessing | False | By William C. Rhoden | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/outdoors/outdoors-anglers-catch-more-than-a-few-chills.html | Outdoors: Anglers Catch More Than a Few Chills | False | By Nelson Bryant | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/women-brace-for-report-on-chile-s-missing.html | Women Brace for Report on Chile's Missing | False | By Nathaniel C. Nash, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-let-s-do-something-about-deposit-insurance-159791.html | Let's Do Something About Deposit Insurance | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/personal-trials-grow-in-rhode-island-bank-crisis.html | Personal Trials Grow in Rhode Island Bank Crisis | False | Special to The New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/c-correction-384691.html | Correction | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/gas-prices-fall-nearly-a-nickel.html | Gas Prices Fall Nearly a Nickel | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-tennis-wrist-repaired-connors-longs-to-win-again.html | SIDELINES: TENNIS; Wrist Repaired, Connors Longs To Win Again | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/dividend-meetings-953991.html | Dividend Meetings | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/gooden-changes-his-pitch.html | Gooden Changes His Pitch | False | By Joe Sexton, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/boxing-lack-of-etiquette-costs-camacho-a-title.html | BOXING; Lack of Etiquette Costs Camacho a Title | False | By Phil Berger, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/from-stately-forest-hills-anxiety-over-sex-attacks.html | From Stately Forest Hills, Anxiety Over Sex Attacks | False | By Lisa W. Foderaro | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-skiing-cruising-down-main-street-on-imported-powder.html | SIDELINES: SKIING; Cruising Down Main Street on Imported Powder | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-putting-class-ahead-of-rank.html | SIDELINES: BASKETBALL; Putting Class Ahead of Rank | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Kim Foltz | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/news/cbs-claims-a-comeback-in-reporting-on-the-war.html | CBS Claims a Comeback In Reporting on the War | False | By Bill Carter | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/theater/review-theater-evoking-life-and-myth-in-west-indies.html | Review/Theater; Evoking Life and Myth in West Indies | False | By Stephen Holden | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-allies-theme-of-reaction-unshaken-unity.html | WAR IN THE GULF: ALLIES; Theme of Reaction: Unshaken Unity | False | By William E. Schmidt, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/media-business-advertising-addenda-k-mart-plans-200-tv-spots-emphasize-new.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; K Mart Plans 200 TV Spots To Emphasize 'New Quality' | False | By Kim Foltz | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-egypt-sighs-drown-out-war-cries-as-arab-marches-against-arab.html | WAR IN THE GULF: EGYPT; Sighs Drown Out War Cries as Arab Marches Against Arab | False | By Clyde Haberman, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-the-starting-6-for-unlv.html | SIDELINES: BASKETBALL; The Starting 6 For U.N.L.V. | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-a-guide-to-new-magazines-shows-widespread-vitality.html | THE MEDIA BUSINESS; A Guide to New Magazines Shows Widespread Vitality | False | By Deirdre Carmody | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-iraqi-statement-excerpts-from-address-by-saddam-hussein.html | WAR IN THE GULF: IRAQI STATEMENT; Excerpts From Address by Saddam Hussein | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/joseph-yancey-80-olympic-track-coach.html | Joseph Yancey, 80, Olympic Track Coach | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/sun-hewlett-tie-expected.html | Sun-Hewlett Tie Expected | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/girl-accused-of-trying-to-poison-principal.html | Girl Accused of Trying to Poison Principal | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-let-s-do-something-about-deposit-insurance-depositor-fee-850391.html | Let's Do Something About Deposit Insurance; Depositor Fee | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-marines-2-divisions-said-to-near-kuwait-city.html | WAR IN THE GULF: THE MARINES; 2 Divisions Said to Near Kuwait City | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-baseball-what-rhymes-with-dirty-towel.html | SIDELINES; BASEBALL; What Rhymes With Dirty Towel? | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/washington-talk-women-in-politics-gain-but-road-is-a-long-one.html | Washington Talk; Women in Politics Gain, But Road Is a Long One | False | By Robin Toner, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/3-teen-agers-are-killed-in-a-brooklyn-blaze.html | 3 Teen-Agers Are Killed in a Brooklyn Blaze | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/movies/china-fights-an-academy-award-nomination.html | China Fights an Academy Award Nomination | False | By Sheryl WuDunn, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/war-in-the-gulf-families.html | WAR IN THE GULF: FAMILIES | False | By Roberto Suro, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/avoiding-new-world-disorder.html | Avoiding New World Disorder | False | By Stanley Hoffmann | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-music-vaughan-williams-evokes-what-never-was.html | Review/Music; Vaughan Williams Evokes What Never Was | False | By Bernard Holland | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-publishers-look-beyond-the-books-for-advice.html | THE MEDIA BUSINESS; Publishers Look Beyond the Books for Advice | False | By Edwin McDowell | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/blaze-strikes-office-tower-in-philadelphia-killing-3.html | Blaze Strikes Office Tower in Philadelphia, Killing 3 | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/l-silvio-conte-s-concern-869491.html | Silvio Conte's Concern | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/coleman-ready-for-challenge.html | Coleman Ready for Challenge | False | By Joe Sexton, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-ground-war-and-the-american-economy-further-drop-seen-in-the-price-of-oil.html | The Ground War and the American Economy; Further Drop Seen In the Price of Oil | False | By Matthew L. Wald | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/nordstrom-net-up-47.5.html | Nordstrom Up 47.5% | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/bishop-leo-maher-75-led-san-diego-diocese.html | Bishop Leo Maher, 75; Led San Diego Diocese | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-president-s-statement-announcement-by-bush.html | WAR IN THE GULF: PRESIDENT'S STATEMENT; Announcement by Bush | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/abroad-at-home-dona-nobis-pacem.html | ABROAD AT HOME; Dona Nobis Pacem | False | By Anthony Lewis | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/lewd-bumper-stickers-upheld-in-georgia.html | Lewd Bumper Stickers Upheld in Georgia | False | AP | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-iraq-s-leader-hussein-s-driving-force-mission-to-save-arab-world.html | WAR IN THE GULF: IRAQ'S LEADER; Hussein's Driving Force: Mission to Save Arab World | False | By Judith Miller | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/knicks-defeat-heat-for-a-small-streak.html | Knicks Defeat Heat For a Small Streak | False | By Joseph Durso, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/youth-held-in-killing-of-new-jersey-charity-founder.html | Youth Held in Killing of New Jersey Charity Founder | False | By Lee A. Daniels | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/news/review-television-bringing-up-big-guns-in-cause-of-free-speech.html | Review/Television; Bringing Up Big Guns In Cause of Free Speech | False | By Walter Goodman | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/nfl-ncaa-and-pros-at-odds-over-players.html | N.F.L., N.C.A.A. and Pros at Odds Over Players | False | By Thomas George | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/results-plus-526191.html | RESULTS PLUS | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/bucharest-journal-oh-for-a-light-bulb-dark-days-aren-t-over-yet.html | Bucharest Journal; Oh, for a Light Bulb! Dark Days Aren't Over Yet | False | By Stephen Engelberg, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/tokyo-s-importing-more-but-who-s-benefiting.html | Tokyo's Importing More, but Who's Benefiting? | False | By James Sterngold, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/john-hannah-88-who-headed-michigan-state-and-rights-panel.html | John Hannah, 88, Who Headed Michigan State and Rights Panel | False | By John T. McQuiston | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-iraq-hussein-orders-no-mercy-for-foe-but-hints-iraq-may-face-abyss.html | WAR IN THE GULF: IRAQ; Hussein Orders 'No Mercy' for Foe But Hints Iraq May Face 'Abyss' | False | By Alan Cowell, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/thomas-w-gerber-newspaper-editor-69.html | Thomas W. Gerber, Newspaper Editor, 69 | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/question-box.html | Question Box | False | By Ray Corio | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-israel-theme-reaction-unshaken-unity-relief-pleas-oust-hussein.html | WAR IN THE GULF: ISRAEL Theme of Reaction: Unshaken Unity; Relief and Pleas To Oust Hussein | False | By Joel Brinkley, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-lobo-fans-fearless-patient.html | SIDELINES: BASKETBALL; Lobo Fans: Fearless, Patient | False | By Jack Curry | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-music-austrian-in-his-debut-leads-the-philharmonic.html | Review/Music; Austrian, in His Debut, Leads the Philharmonic | False | By John Rockwell | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/bridge-980691.html | Bridge | False | By Alan Truscott | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/us-approves-test-of-blood-substitute-from-cattle.html | U.S. Approves Test of Blood Substitute From Cattle | False | By Lawrence K. Altman | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/risk-to-arteries-seen-in-smoking.html | Risk to Arteries Seen in Smoking | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-france-theme-reaction-unshaken-unity-mitterrand-calls-iraqi-s-choice.html | WAR IN THE GULF: FRANCE Theme of Reaction: Unshaken Unity; Mitterrand Calls Iraqi's Choice Fatal | False | By Alan Riding, Special To the New York Times | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/gooden-s-restless-days-and-nights.html | Gooden's Restless Days and Nights | False | By Ira Berkow | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/college-basketball-steals-key-arizona-s-victory.html | COLLEGE BASKETBALL; Steals Key Arizona's Victory | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/ford-leads-in-car-layoffs.html | Ford Leads in Car Layoffs | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-tv-critic-s-notebook-with-news-lacking-the-maps-shine.html | WAR IN THE GULF: TV CRITIC'S NOTEBOOK; With News Lacking, the Maps Shine | False | By Walter Goodman | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/books/books-of-the-times-judging-from-2-novels-dust-jackets.html | Books of The Times; Judging From 2 Novels' Dust Jackets | False | By Christopher Lehmann-Haupt | 1991-02-27 | TX 3-015015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/chronicle-858991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/us/2-west-virginia-towns-battle-for-fbi-center.html | 2 West Virginia Towns Battle for F.B.I. Center | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-art-exhibition-of-works-by-those-the-nazis-hounded-and-scorned.html | Review/Art; Exhibition of Works By Those the Nazis Hounded and Scorned | False | By Michael Kimmelman | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/business/market-place-have-investors-already-made-their-bets-on-victory.html | Market Place; Have Investors Already Made Their Bets on Victory? | False | BY Floyd Norris | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/nba-lakers-top-pistons-in-overtime-102-96.html | N.B.A.; Lakers Top Pistons In Overtime, 102-96 | False | AP | 1991-02-27 | TX 3-015015 | | |
| 1991-02-25 | 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/quotation-of-the-day-770191.html | Quotation of the Day | False | | 1991-02-27 | TX 3-015015 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-advertising-addenda-accounts-637991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/in-south-bronx-a-boarding-school-for-the-homeless.html | In South Bronx, a Boarding School for the Homeless | False | By John Tierney | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/patent-action-on-software-by-at-t.html | Patent Action On Software By A.T.&T. | False | By John Markoff | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-black-gi-blacks-are-hailed-bush-for-their-role-military.html | WAR IN THE GULF: The Black G.I.; Blacks Are Hailed by Bush For Their Role in Military | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-advertising-san-francisco-agency-for-the-new-yorker.html | THE MEDIA BUSINESS: ADVERTISING; San Francisco Agency for The New Yorker | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/track-and-field-german-team-shows-eastern-dominance.html | TRACK AND FIELD; German Team Shows Eastern Dominance | False | By Michael Janofsky | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-tests-show-viola-has-bones-chips-in-elbow.html | BASEBALL; Tests Show Viola Has Bones Chips in Elbow | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/on-war-news-networks-smile-and-blush.html | On War News, Networks Smile and Blush | False | By Bill Carter | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/keating-wins-access-ruling.html | Keating Wins Access Ruling | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/hewlett-sun-in-venture-on-software.html | Hewlett, Sun In Venture On Software | False | By Andrew Pollack, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-dance-new-choreography-in-city-ballet-finale.html | Review/Dance; New Choreography In City Ballet Finale | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-smoke-billows-in-oval-office.html | WAR IN THE GULF; Smoke Billows In Oval Office | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-united-nations-diplomatic-flurry-un-falls-short-deal-iraq.html | WAR IN THE GULF: United Nations; A Diplomatic Flurry at U.N. Falls Short of Deal on Iraq | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-armored-column-vast-armada-of-us-tanks-rolls-into-iraq.html | WAR IN THE GULF: Armored Column; Vast Armada Of U.S. Tanks Rolls Into Iraq | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-the-us-response-to-iraq.html | WAR IN THE GULF; The U.S. Response to Iraq | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-baghdad-night-of-horror-in-baghdad-raids.html | WAR IN THE GULF: Baghdad; 'NIGHT OF HORROR' IN BAGHDAD RAIDS | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/jerry-mason-77-editor-and-publisher.html | Jerry Mason, 77, Editor and Publisher | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/style/chronicle-785591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-people-shifting-of-top-duties-at-international-paper.html | BUSINESS PEOPLE; Shifting of Top Duties At International Paper | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/a-pace-car-made-quickly-in-us.html | A Pace Car Made (Quickly) in U.S. | False | By Doron P. Levin, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-advertising-addenda-arbitration-case-filed-against-wpp-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arbitration Case Filed Against WPP, Ogilvy | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/amid-the-ruin-calls-for-sprinklers-in-every-high-rise.html | Amid the Ruin, Calls for Sprinklers in Every High-Rise | False | By Calvin Sims | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/inside-406691.html | INSIDE | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/executive-changes-928391.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/california-painfully-faces-grim-truths-of-drought.html | California Painfully Faces Grim Truths of Drought | False | By Jane Gross, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/c-corrections-103291.html | Corrections | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/science-watch-surface-problem-with-depth.html | SCIENCE WATCH; Surface Problem with Depth | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/lawyer-who-vanished-returns-and-is-charged.html | Lawyer Who Vanished Returns and Is Charged | False | By Ronald Sullivan | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-advertising-addenda-sovran-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sovran Under Review | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/us-vehicle-sales-fell-by-10.5-in-mid-february.html | U.S. Vehicle Sales Fell by 10.5% in Mid-February | False | By Paul C. Judge, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-oil-companies-getting-after-pollution-947591.html | Oil Companies Getting After Pollution | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-scud-attack-scud-missile-hits-a-us-barracks-killing-27.html | WAR IN THE GULF: Scud Attack; Scud Missile Hits a U.S. Barracks, Killing 27 | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/c-a-correction-women-in-state-legislatures-857691.html | A Correction: Women in State Legislatures | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/q-a-576391.html | Q&A | False | By C. Claiborne Ray | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-gm-in-plans-on-natural-gas.html | COMPANY NEWS; G.M. in Plans On Natural Gas | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/boeing-sees-rising-sales-to-airlines.html | Boeing Sees Rising Sales To Airlines | False | By Agis Salpukas | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/dow-finishes-1.49-lower-after-early-gains.html | Dow Finishes 1.49 Lower After Early Gains | False | By Robert J. Cole | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/john-daly-newsman-dies-at-77-host-of-tv-s-what-s-my-line.html | John Daly, Newsman, Dies at 77; Host of TV's 'What's My Line?' | False | By Robert E. Tomasson | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-us-unfreezes-kuwait-assets.html | WAR IN THE GULF; U.S. Unfreezes Kuwait Assets | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/results-plus-660391.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-scene-dollar-s-decline-as-export-engine.html | Business Scene; Dollar's Decline As Export Engine | False | By Louis Uchitelle | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/new-effort-would-test-possible-coexistence-of-oil-and-rain-forest.html | New Effort Would Test Possible Coexistence Of Oil and Rain Forest | False | By James Brooke | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/us-lists-top-pension-plans-at-risk.html | U.S. Lists Top Pension Plans at Risk | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/peripherals-exploring-the-beauty-of-chaos-at-home.html | PERIPHERALS; Exploring The Beauty Of Chaos At Home | False | By L. R. Shannon | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/books/twain-manuscript-resolves-huck-finn-mysteries.html | Twain Manuscript Resolves Huck Finn Mysteries | False | By Rita Reif | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/c-corrections-632891.html | Corrections | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/thailand-marches-in-reverse.html | Thailand Marches in Reverse | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/macy-reduces-operating-loss.html | Macy Reduces Operating Loss | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/horse-racing-notebook-a-celebrity-hangout-at-gulfstream.html | HORSE RACING NOTEBOOK; A Celebrity Hangout at Gulfstream | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/red-white-blue-yellow.html | Red, White, Blue, Yellow | False | By Russell Banks | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/holtzman-wants-more-cuts-to-balance-books.html | Holtzman Wants More Cuts to Balance Books | False | By Todd S. Purdum | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/drexel-is-said-to-agree-to-giving-data-to-us.html | Drexel Is Said to Agree To Giving Data to U.S. | False | By Kurt Eichenwald | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/cuomo-wants-to-end-voting-agency-as-a-patronage-mill.html | Cuomo Wants to End Voting Agency as a 'Patronage Mill' | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/bank-fraud-inquiries.html | Bank Fraud Inquiries | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-since-lincoln-wartime-rights-erode-not-like-bismarck-959991.html | Since Lincoln, Wartime Rights Erode; Not Like Bismarck | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/by-design-trendy-trench-coats.html | By Design; Trendy Trench Coats | False | By Carrie Donovan | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/mexican-debt-deal-may-save-jungle.html | Mexican Debt Deal May Save Jungle | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/the-garbage-problem-it-may-be-politics-not-nature.html | The Garbage Problem: It May Be Politics, Not Nature | False | By Peter Passell | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/interferon-set-to-treat-hepatitis.html | Interferon Set to Treat Hepatitis | False | By Lawrence M. Fisher, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-grumman-creates-4-operating-units.html | COMPANY NEWS; Grumman Creates 4 Operating Units | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/briefs-425291.html | BRIEFS | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-people-college-football-marinovich-seeks-help.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Marinovich Seeks Help | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/bridge-898891.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-combat-us-cites-tremendous-success-in-kuwait-action.html | WAR IN THE GULF: Combat; U.S. Cites 'Tremendous Success' in Kuwait Action | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-jazz-charlie-byrd-leads-a-trio-still-faithful-to-bossa-nova.html | Review/Jazz; Charlie Byrd Leads a Trio, Still Faithful to Bossa Nova | False | By John S. Wilson | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/texas-executes-inmate-for-supermarket-slaying.html | Texas Executes Inmate for Supermarket Slaying | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-of-the-times-too-late-fall-back-baby.html | SPORTS OF THE TIMES; 'Too Late; Fall Back, Baby' | False | By William C. Rhoden | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/finance-briefs-932191.html | FINANCE BRIEFS | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/unions-see-little-chance-of-news-settlement.html | Unions See Little Chance of News Settlement | False | By Alan Finder | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-basketball-notebook-trading-no-1-picks-for-fast-rewards.html | PRO BASKETBALL NOTEBOOK; Trading No. 1 Picks for Fast Rewards | False | By Sam Goldaper | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-for-everyone-s-sake-give-the-poor-more-help-federal-responsibility-958091.html | For Everyone's Sake, Give the Poor More Help; Federal Responsibility | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-yankees-hope-cary-will-blossom.html | BASEBALL; Yankees Hope Cary Will Blossom | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-piano-recital-of-variations-by-ax.html | Review/Piano; Recital of Variations by Ax | False | By Allan Kozinn | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-strategy-iraq-s-kuwait-defense-3-tier-plan-that-collapsed.html | WAR IN THE GULF: Strategy; Iraq's Kuwait Defense: 3-Tier Plan That Collapsed | False | By Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/careers-trying-to-fill-the-shortage-of-engineers.html | CAREERS; Trying to Fill The Shortage Of Engineers | False | By Elizabeth M. Fowler | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/arthur-l-richards-diplomat-83.html | Arthur L. Richards, Diplomat, 83 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-football-bavaro-to-have-unusual-surgery.html | PRO FOOTBALL; Bavaro to Have Unusual Surgery | False | By Frank Litsky | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/judge-rejects-suit-on-bias-in-harvard-s-hiring.html | Judge Rejects Suit on Bias in Harvard's Hiring | False | Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-pow-s-prisoners-surpass-25000-and-counting.html | WAR IN THE GULF: P.O.W.'s; Prisoners Surpass 25,000 and Counting | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/not-ready-to-wear-but-ready-to-party.html | Not Ready-to-Wear, But Ready to Party | False | By Bernadine Morris | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/5-zenith-electronics-stake-is-sold-to-goldstar-of-korea.html | 5% Zenith Electronics Stake Is Sold to Goldstar of Korea | False | By Eben Shapiro | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-music-juilliard-s-focus-series.html | Review/Music; Juilliard's Focus Series | False | By John Rockwell | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/changsha-journal-china-s-castaway-babies-cruel-practice-lives-on.html | Changsha Journal; China's Castaway Babies: Cruel Practice Lives On | False | By Sheryl Wudunn, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/marcella-markham-featured-actress-68.html | Marcella Markham, Featured Actress, 68 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/robert-b-downs-87-librarian-and-author.html | Robert B. Downs, 87, Librarian and Author | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/african-art-given-to-met.html | African Art Given to Met | False | By Eleanor Blau | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/telmex-is-planning-improvements.html | Telmex Is Planning Improvements | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/sears-backed-on-visa-banks-grow-concerned.html | Sears Backed on Visa; Banks Grow Concerned | False | By Leslie Wayne | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/health/from-the-body-itself-hope-for-a-new-breed-of-potent-antibiotics.html | From the Body Itself, Hope for a New Breed Of Potent Antibiotics | False | By Natalie Angier | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/on-my-mind-lessons-of-the-war.html | ON MY MIND; Lessons of the War | False | By A. M. Rosenthal | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/iraqi-message-duty-fulfilled.html | Iraqi Message: 'Duty' Fulfilled | False | Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/us-british-airline-talks.html | U.S.-British Airline Talks | False | Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/south-africa-to-tackle-race-gap-in-education.html | South Africa to Tackle Race Gap in Education | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/florence-f-schumann-a-philanthropist-99.html | Florence F. Schumann, A Philanthropist, 99 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-football-ready-or-not-knights-open-camp.html | PRO FOOTBALL; Ready or Not, Knights Open Camp | False | By Gerald Eskenazi | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-remember-flop-by-a-s-la-russa-has-the-answer.html | BASEBALL; Remember Flop by A's? La Russa Has the Answer. | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/movies/romance-is-in-again-at-the-box-office.html | Romance Is In Again at the Box Office | False | By Larry Rohter, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-people-horse-racing-trainer-suspended.html | SPORTS PEOPLE: HORSE RACING; Trainer Suspended | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-phone-numbers-for-relatives.html | WAR IN THE GULF; Phone Numbers for Relatives | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/flying-in-the-face-of-fear.html | Flying, in the Face of Fear | False | By Billie H. Vincent | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/credit-markets-bond-prices-move-slightly-higher.html | CREDIT MARKETS; Bond Prices Move Slightly Higher | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/redmen-win-by-keeping-lid-on-mourning-and-mutombo.html | Redmen Win by Keeping Lid On Mourning and Mutombo | False | By William C. Rhoden | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/webb-pierce-65-dies-was-country-singer.html | Webb Pierce, 65, Dies; Was Country Singer | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/rent-law-fight-pitting-us-against-new-york.html | Rent Law Fight Pitting U.S. Against New York | False | By Thomas J. Lueck | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/new-look-in-suits-is-loose-and-light.html | New Look in Suits Is Loose and Light | False | By Woody Hochswender | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/j-franklin-ray-jr-diplomat-85.html | J. Franklin Ray Jr., Diplomat, 85 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/thai-army-pledges-government-soon.html | THAI ARMY PLEDGES GOVERNMENT SOON | False | By Steven Erlanger, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/invention-that-shaped-the-gulf-war-the-laser-guided-bomb.html | Invention That Shaped the Gulf War: the Laser-Guided Bomb | False | By Malcolm W. Browne | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-sidewalk-newsstands-are-part-of-the-fabric-of-new-york-life-948391.html | Sidewalk Newsstands Are Part of the Fabric of New York Life | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/report-on-us-tritium-supplies-urges-delay-in-restart-of-reactor.html | Report on U.S. Tritium Supplies Urges Delay in Restart of Reactor | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/joseph-m-beitel-horticulturist-39.html | Joseph M. Beitel, Horticulturist, 39 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-exiles-worries-dim-hopes-kuwaiti-exiles-lose-touch-with-resistance.html | WAR IN THE GULF: The Exiles; Worries Dim Hopes as Kuwaiti Exiles Lose Touch With Resistance | False | By Judith Miller | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/political-violence-kills-5-in-albania.html | POLITICAL VIOLENCE KILLS 5 IN ALBANIA | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/patterns-717091.html | Patterns | False | By Woody Hochswender | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/warsaw-pact-agrees-to-dissolve-its-military-alliance-by-march-31.html | Warsaw Pact Agrees to Dissolve Its Military Alliance by March 31 | False | By Celestine Bohlen, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/science-watch-the-nylon-effect.html | SCIENCE WATCH; The Nylon Effect | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-poll-public-shows-support-for-land-war.html | WAR IN THE GULF: Poll; Public Shows Support for Land War | False | By Michael R. Kagay | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/bulgarians-begin-ex-leader-s-trial.html | BULGARIANS BEGIN EX-LEADER'S TRIAL | False | By Chuck Sudetic, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-the-troops-new-gi-s-shake-off-vietnam-ghost.html | WAR IN THE GULF: The Troops; New G.I.'s Shake Off Vietnam Ghost | False | By John Kifner, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/thomas-carter-67-who-beat-at-t-in-lawsuit-is-dead.html | Thomas Carter, 67, Who Beat A.T.&T. In Lawsuit, Is Dead | False | AP | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-recital-breadth-and-depth-of-samuel-ramey.html | Review/Recital; Breadth and Depth Of Samuel Ramey | False | By Bernard Holland | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/movies/review-television-a-portrait-of-the-secret-star-of-soviet-success-in-space.html | Review/Television; A Portrait of the Secret Star Of Soviet Success in Space | False | By Walter Goodman | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/fur-industry-shrinking-with-no-end-in-sight.html | Fur Industry Shrinking With No End in Sight | False | By John F. Burns, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/soviet-liberals-get-smart.html | Soviet Liberals Get Smart | False | By Stephen Sestanovich | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/new-uncertainties-said-to-invigorate-nato.html | New Uncertainties Said to Invigorate NATO | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-overview-iraq-orders-troops-leave-kuwait-but-us-pursues-battlefield.html | WAR IN THE GULF: The Overview; IRAQ ORDERS TROOPS TO LEAVE KUWAIT BUT U.S. PURSUES BATTLEFIELD GAINS; HEAVY AMERICAN TOLL IN SCUD ATTACK | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/trial-of-2-lawmakers-starts-in-s-carolina.html | Trial of 2 Lawmakers Starts in S. Carolina | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/new-jersey-defenders-battle-death-law.html | New Jersey Defenders Battle Death Law | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-51000-refugees-to-get-year-s-reprieve-in-us.html | WAR IN THE GULF; 51,000 Refugees to Get Year's Reprieve in U.S. | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-for-everyone-s-sake-give-the-poor-more-help-946791.html | For Everyone's Sake, Give the Poor More Help | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/a-family-grieves-for-a-fallen-soldier.html | A Family Grieves for a Fallen Soldier | False | By Lee A. Daniels, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/the-flaws-in-iraqi-strategy.html | The Flaws in Iraqi Strategy | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/books/books-of-the-times-an-israeli-spy-retires-and-reflects.html | Books Of The Times; An Israeli Spy Retires, and Reflects | False | By Michiko Kakutani | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/key-rates-905491.html | Key Rates | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/witness-s-honesty-attacked-at-teacher-s-murder-trial.html | Witness's Honesty Attacked At Teacher's Murder Trial | False | By Lisa W. Foderaro, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/vote-yes-for-condoms.html | Vote Yes for Condoms | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-arco-approves-oilfield-spending.html | COMPANY NEWS; ARCO Approves Oilfield Spending | False | Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-hold-the-take-out-960291.html | Hold the Take Out | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/levi-strauss-net-up-51.2.html | Levi Strauss Net Up 51.2% | False | Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/supreme-court-roundup-justices-to-review-rights-law-s-use.html | Supreme Court Roundup; Justices to Review Rights Law's Use | False | By Linda Greenhouse, Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/flawed-2-in-1-protein-causes-cystic-fibrosis.html | Flawed 2-in-1 Protein Causes Cystic Fibrosis | False | By Natalie Angier | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/news-summary-562391.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-marines-beneath-charcoal-sky-marine-units-roll-toward-rendezvous.html | WAR IN THE GULF: Marines; Beneath a Charcoal Sky, Marine Units Roll Toward a Rendezvous | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-people-pro-football-gretzky-a-part-owner-of-toronto-argonauts.html | SPORTS PEOPLE: PRO FOOTBALL; Gretzky a Part Owner Of Toronto Argonauts | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/british-move-to-free-6-linked-to-ira.html | British Move to Free 6 Linked to I.R.A. | False | By Steven Prokesch, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-lockheed-rejects-plan-of-simmons.html | COMPANY NEWS; Lockheed Rejects Plan of Simmons | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-advertising-addenda-tbwa-wins-carvel-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Wins Carvel Account | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/style/chronicle-706591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-land-mines-how-us-troops-destroy-or-skirt-iraq-s-minefields.html | WAR IN THE GULF: Land Mines; How U.S. Troops Destroy Or Skirt Iraq's Minefields | False | Special to The New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/conductor-cancels.html | Conductor Cancels | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/news/no-tricks-and-no-fads-in-scaasi-s-spring-line.html | No Tricks and No Fads In Scaasi's Spring Line | False | By Bernadine Morris | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/market-place-are-oil-stocks-a-bargain-now.html | Market Place; Are Oil Stocks A Bargain Now? | False | By Matthew L Wald | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/big-loan-is-proposed-for-fdic.html | Big Loan Is Proposed For F.D.I.C. | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/mother-tells-of-abuse-that-led-to-her-son-s-death.html | Mother Tells of Abuse That Led to Her Son's Death | False | By Joseph P. Fried | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/the-price-of-not-raising-tolls.html | The Price of Not Raising Tolls | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/dinkins-backs-condom-plan-for-schools.html | Dinkins Backs Condom Plan for Schools | False | By Joseph Berger | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/l-since-lincoln-wartime-rights-erode-940891.html | Since Lincoln, Wartime Rights Erode | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/robert-johnson-once-largely-myth-now-a-hit.html | Robert Johnson: Once Largely Myth, Now a Hit | False | By Peter Watrous | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/our-towns-biggest-brain-at-this-college-is-not-enrolled.html | Our Towns; Biggest Brain At This College Is Not Enrolled | False | By Andrew H. Malcolm | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/the-1990-census-california.html | The 1990 Census: California | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/2-leaving-harpercollins.html | 2 Leaving HarperCollins | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-republican-guards-iraqis-special-troops-key-to-hussein-survival.html | WAR IN THE GULF: Republican Guards; Iraqis' Special Troops: Key to Hussein Survival | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/paul-harvey-aron-69-economist-and-japanese-investments-expert.html | Paul Harvey Aron, 69, Economist And Japanese Investments Expert | False | By Alfonso A. Narvaez | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/5-aboard-a-us-helicopter-die-in-a-crash-in-el-salvador.html | 5 Aboard a U.S. Helicopter Die in a Crash in El Salvador | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-chemed-will-sell-dubois-to-molson.html | COMPANY NEWS; Chemed Will Sell DuBois to Molson | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/quotations-of-the-day-631091.html | Quotations of the Day | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/c-corrections-633691.html | Corrections | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/mezzo-soprano-cancels.html | Mezzo-Soprano Cancels | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-supply-big-support-train-is-behind-assault.html | WAR IN THE GULF: Supply; BIG SUPPORT TRAIN IS BEHIND ASSAULT | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-digest-545391.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/new-jersey-turnpike-to-end-shell-oil-pact.html | New Jersey Turnpike to End Shell Oil Pact | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-music-brazilian-oboist-in-debut.html | Review/Music; Brazilian Oboist in Debut | False | By Allan Kozinn | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/hockey-maclean-gets-3-goals-for-devils.html | HOCKEY; MacLean Gets 3 Goals For Devils | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/philadelphia-fire-officials-rule-out-collapse-of-tower.html | Philadelphia Fire Officials Rule Out Collapse of Tower | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/personal-computers-rooting-out-viruses.html | PERSONAL COMPUTERS; Rooting Out Viruses | False | By Peter H. Lewis | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/movies/review-television-the-story-of-saddam-hussein-s-rise-a-trail-of-corpses.html | Review/Television; The Story of Saddam Hussein's Rise: A Trail of Corpses | False | By Walter Goodman | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-people-publishing-executive-to-head-angel-records.html | BUSINESS PEOPLE; Publishing Executive To Head Angel Records | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/w-h-taft-3d-75-ex-envoy-to-ireland-and-son-of-senator.html | W. H. Taft 3d, 75, Ex-Envoy to Ireland And Son of Senator | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/support-the-families-too.html | Support the Families, Too | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-community-newspapers-preparing-for-chapter-11.html | THE MEDIA BUSINESS; Community Newspapers Preparing for Chapter 11 | False | By Richard D. Hylton | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/ad-for-drug-is-challenged.html | Ad for Drug Is Challenged | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/cuny-trustees-vote-to-tighten-academic-standards-for-freshmen.html | CUNY Trustees Vote to Tighten Academic Standards for Freshmen | False | By Samuel Weiss | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-hershiser-the-ifs-turn-into-whens.html | BASEBALL; Hershiser: The 'Ifs' Turn Into 'Whens' | False | By Claire Smith, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-people-baseball-inside-track-for-florida.html | SPORTS PEOPLE: BASEBALL; Inside Track for Florida | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/style/chronicle-786391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/gary-mihalic-landscape-architect-40.html | Gary Mihalic, Landscape Architect, 40 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/chess-885691.html | Chess | False | By Robert Byrne | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/transactions-825891.html | Transactions | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/science/alzheimer-s-researchers-close-in-on-causes.html | Alzheimer's Researchers Close In On Causes | False | By Gina Kolata | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-wallenbergs-seeking-rest-of-saab-scania.html | COMPANY NEWS; Wallenbergs Seeking Rest of Saab-Scania | False | AP | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/c-corrections-634491.html | Corrections | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/edgar-m-reilly-curator-75.html | Edgar M. Reilly, Curator, 75 | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/california-hispanic-population-up-70.html | California Hispanic Population Up 70% | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-people-baseball-indians-sign-alomar.html | SPORTS PEOPLE: BASEBALL; Indians Sign Alomar | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/business/inflation-up-in-europe.html | Inflation Up in Europe | False | AP | 1991-04-03 | TX 3-030665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/2-youths-shot-outside-school.html | 2 Youths Shot Outside School | False | By James Barron | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/us/war-gulf-families-leading-role-101st-airborne-stirs-pride-worry-home.html | WAR IN THE GULF: Families; Leading Role of 101st Airborne Stirs Pride and Worry at Home | False | By Ronald Smothers, Special To the New York Times | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/flake-s-lawyers-call-method-of-summoning-jurors-biased.html | Flake's Lawyers Call Method Of Summoning Jurors Biased | False | | 1991-04-03 | TX 3-030665 | | |
| 1991-02-26 | 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-basketball-jackson-and-nba-union-to-meet.html | PRO BASKETBALL; Jackson and N.B.A. Union to Meet | False | By Sam Goldaper | 1991-04-03 | TX 3-030665 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/glamour-and-glad-handing-at-high-fashion-s-awards.html | Glamour and Glad-Handing At High-Fashion's Awards | False | By Woody Hochswender | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/ice-climber-dies-in-avalanche.html | Ice Climber Dies in Avalanche | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/hang-hussein-a-big-mistake.html | Hang Hussein? A Big Mistake | False | By Elizabeth Kopelman and Douglas Stone | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-fed-strategy-to-ease-credit.html | The Fed Strategy to Ease Credit | False | By Sylvia Nasar | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-people-college-basketball-lokar-plans-to-return.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Lokar Plans to Return | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-baghdad-iraqis-relief-over-retreat-tempered-by-war-worries.html | WAR IN THE GULF: BAGHDAD; Iraqis' Relief Over Retreat Tempered by War Worries | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-408391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/corruption-trial-opens-for-zhivkov.html | Corruption Trial Opens for Zhivkov | False | By Chuck Sudetic, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-the-rules-experts-back-us-on-rules-of-war.html | WAR IN THE GULF: THE RULES; EXPERTS BACK U.S. ON RULES OF WAR | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-digest-676591.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-surprise-pact-by-ge-unit-to-buy-fnn.html | THE MEDIA BUSINESS; Surprise Pact By G.E. Unit To Buy FNN | False | By Geraldine Fabrikant | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/trade-deficit-is-narrower.html | Trade Deficit Is Narrower | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/howard-e-spragg-73-church-of-christ-aide.html | Howard E. Spragg, 73, Church of Christ Aide | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/supreme-court-hears-arguments-on-random-drug-checks-in-buses.html | Supreme Court Hears Arguments On Random Drug Checks in Buses | False | By Linda Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-advertising-addenda-giant-sony-tv-runs-free-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Giant Sony TV Runs Free Ads | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/youth-gets-maximum-in-2-drowning-deaths.html | Youth Gets Maximum in 2 Drowning Deaths | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/massachusetts-is-again-facing-a-budget-battle.html | Massachusetts Is Again Facing A Budget Battle | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-l-l-bean-plans-shipping-charge.html | COMPANY NEWS; L. L. Bean Plans Shipping Charge | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/sun-city-journal-staying-young-with-sis-boom-bah.html | Sun City Journal; Staying Young With Sis, Boom, Bah | False | By Katherine Bishop, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/nominee-for-drug-post-is-assailed-at-hearing.html | Nominee for Drug Post Is Assailed at Hearing | False | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-summary.html | War Summary | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-strategy-allies-rush-to-cut-off-hussein-s-elite-forces.html | WAR IN THE GULF: STRATEGY; Allies Rush to Cut Off Hussein's Elite Forces | False | By Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/peru-challenged-by-2d-insurgency.html | PERU CHALLENGED BY 2D INSURGENCY | False | By Nathaniel C. Nash, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/californias-liquid-deficit.html | California's Liquid Deficit | False | By Sandra Postel | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/food-notes-880691.html | Food Notes | False | By Florence Fabricant | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-a-first-for-the-formidable-orangemen.html | BASKETBALL; A First For the Formidable Orangemen | False | By William C. Rhoden, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/court-says-post-no-bills-but-don-t-pester-public.html | Court Says 'Post No Bills' But Don't Pester Public | False | By Ronald Sullivan | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-e-ii-will-miss-interest-payment.html | COMPANY NEWS; E-II Will Miss Interest Payment | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/boxing-notebook-camacho-is-adjusting-to-life-in-the-slow-lane.html | BOXING: Notebook; Camacho Is Adjusting To Life in the Slow Lane | False | By Phil Berger | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-now-it-s-sandberg-playing-money-game.html | BASEBALL; Now It's Sandberg Playing Money Game | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-another-bidder-woos-child-world.html | COMPANY NEWS; Another Bidder Woos Child World | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-410591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/virginia-mae-brown-dies-at-67-first-woman-to-head-the-icc.html | Virginia Mae Brown Dies at 67; First Woman to Head the I.C.C. | False | By Joan Cook | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/credit-markets-interest-rates-on-treasuries-up.html | CREDIT MARKETS; Interest Rates on Treasuries Up | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/cd-s-and-bank-funds-drop.html | C.D.'s and Bank Funds Drop | False | By Robert Hurtado | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/consumer-confidence-index-rose-slightly-at-midmonth.html | Consumer Confidence Index Rose Slightly at Midmonth | False | By Louis Uchitelle | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/quotation-of-the-day-020791.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/theater/2-share-5000-prize-for-plays-by-women.html | 2 Share $5,000 Prize For Plays by Women | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/atlantic-city-mayor-proposes-tax-rise-in-92-budget-plan.html | Atlantic City Mayor Proposes Tax Rise in '92 Budget Plan | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/czechs-to-return-seized-property.html | CZECHS TO RETURN SEIZED PROPERTY | False | Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-people-pro-football-reggie-rogers-signed.html | SPORTS PEOPLE; PRO FOOTBALL; Reggie Rogers Signed | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/teen-ager-is-shot-and-killed-outside-his-home-in-queens.html | Teen-Ager Is Shot and Killed Outside His Home in Queens | False | By John T. McQuiston | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/future-of-philadelphia-high-rise-where-3-died-in-fire-is-in-doubt.html | Future of Philadelphia High-Rise Where 3 Died in Fire Is in Doubt | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/real-estate-a-new-effort-to-redevelop-harlem-site.html | Real Estate; A New Effort To Redevelop Harlem Site | False | By Rachelle Garbarine | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-net-at-central-newspapers.html | THE MEDIA BUSINESS; Net at Central Newspapers | False | AP | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-costs-senators-fear-allies-will-renege-on-war-payments.html | WAR IN THE GULF: COSTS; Senators Fear Allies Will Renege on War Payments | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-briefs-650191.html | COMPANY BRIEFS | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/durable-goods-orders-decline-0.7.html | Durable Goods Orders Decline 0.7% | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/five-die-in-murder-suicide.html | Five Die in Murder-Suicide | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/dvorak-house-declared-a-manhattan-landmark.html | Dvorak House Declared A Manhattan Landmark | False | By Frank J. Prial | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-the-arabs-saudi-envoy-warns-arabs-who-backed-iraq.html | WAR IN THE GULF: THE ARABS; Saudi Envoy Warns Arabs Who Backed Iraq | False | By Judith Miller, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-two-yanks-facing-off-at-third-base.html | BASEBALL; Two Yanks Facing Off at Third Base | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-advertising-addenda-people-168891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/daley-is-easy-victor-in-mayoral-primary.html | Daley Is Easy Victor in Mayoral Primary | False | By Isabel Wilkerson, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-chrysler-ends-grand-wagoneer.html | COMPANY NEWS; Chrysler Ends Grand Wagoneer | False | By Paul C. Judge, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-people-college-basketball-iowa-s-earl-fined-50-after-pleading-guilty.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iowa's Earl Fined $50 After Pleading Guilty | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/metro-datelines-loss-of-job-linked-to-persian-gulf-war.html | Metro Datelines; Loss of Job Linked To Persian Gulf War | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-people-hockey-devils-stewart-retires.html | SPORTS PEOPLE: HOCKEY; Devils' Stewart Retires | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/beyond-fury-cool-calculation.html | Beyond Fury, Cool Calculation | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-air-support-for-arabs-on-ground-fiery-help-from-skies.html | WAR IN THE GULF: AIR SUPPORT; For Arabs on Ground, Fiery Help From Skies | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-overview-allied-units-surge-through-kuwait-troops-confront-elite-force.html | WAR IN THE GULF: THE OVERVIEW; ALLIED UNITS SURGE THROUGH KUWAIT; TROOPS CONFRONT ELITE FORCE IN IRAQ; BUSH SPURNS HUSSEIN'S PULLOUT MOVE American and British Troops Gird for an Iraqi Last Stand | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/brady-says-banks-need-regulatory-relief-soon.html | Brady Says Banks Need Regulatory Relief Soon | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/metro-datelines-239-voters-join-weicker-s-party.html | Metro Datelines; 239 Voters Join Weicker's Party | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/heir-tracer-sues-new-jersey-for-data-on-dormant-funds.html | Heir Tracer Sues New Jersey For Data on Dormant Funds | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/review-dance-a-tribute-for-a-98-year-old-perfectionist.html | Review/Dance; A Tribute for a 98-Year-Old Perfectionist | False | By Jack Anderson, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-in-the-gulf-the-mood-denver-old-west-idea-in-a-new-era.html | WAR IN THE GULF: THE MOOD - DENVER; Old West Idea In a New Era | False | By Dirk Johnson, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/despite-their-own-problems-donors-help-neediest-cases.html | Despite Their Own Problems, Donors Help Neediest Cases | False | By Jonathan Rabinovitz | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-president-allied-units-surge-through-kuwait-troops-confront-elite-force.html | WAR IN THE GULF: THE PRESIDENT; ALLIED UNITS SURGE THROUGH KUWAIT; TROOPS CONFRONT ELITE FORCE IN IRAQ; BUSH SPURNS HUSSEIN'S PULLOUT MOVE SURRENDER DEMAND | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-scud-attack-twisted-hulk-warehouse-tells-grim-story-death.html | WAR IN THE GULF: THE SCUD ATTACK; Twisted Hulk of Warehouse Tells a Grim Story of Death | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/education/a-study-on-college-closings.html | A Study on College Closings | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/critic-s-notebook-human-images-help-add-drama-to-war-coverage.html | Critic's Notebook; Human Images Help Add Drama to War Coverage | False | By Walter Goodman | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/former-college-student-sentenced-in-drug-case.html | Former College Student Sentenced in Drug Case | False | By Ronald Sullivan | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/normalcy-returns-after-thai-coup.html | NORMALCY RETURNS AFTER THAI COUP | False | By Steven Erlanger, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-analysis-rout-bush-wants-disorderly-humiliating-iraqi-surrender-will.html | WAR IN THE GULF: NEWS ANALYSIS; The Rout Bush Wants A Disorderly, Humiliating Iraqi Surrender Will End Hussein's Power, Officials Believe | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/trade-talks-are-resumed.html | Trade Talks Are Resumed | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/cbs-details-how-it-got-to-kuwait-city.html | CBS Details How It Got to Kuwait City | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/metro-datelines-indians-defy-court-on-collecting-taxes.html | Metro Datelines; Indians Defy Court On Collecting Taxes | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/soviets-move-to-re-establish-ties-with-south-africa.html | Soviets Move to Re-establish Ties With South Africa | False | By Esther B. Fein, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-theme-parks-offer-discounts.html | COMPANY NEWS; Theme Parks Offer Discounts | False | Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/bill-to-restrict-abortions-is-defeated-in-s-dakota.html | Bill to Restrict Abortions Is Defeated in S. Dakota | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/finance-new-issues-152191.html | FINANCE/NEW ISSUES; | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/brooklyn-lawyer-defeats-8-rivals-in-special-race-for-a-council-seat.html | Brooklyn Lawyer Defeats 8 Rivals In Special Race for a Council Seat | False | By John T. McQuiston | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/news-summary-720691.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/cuomo-bill-seeks-insurance-for-the-aids-exposed.html | Cuomo Bill Seeks Insurance for the AIDS Exposed | False | By Kevin Sack, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/edmond-p-garvey-86-ex-college-president.html | Edmond P. Garvey, 86, Ex-College President | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/wine-talk-860191.html | Wine Talk | False | By Frank J. Prial | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/home-grown-hatemongers.html | Home-Grown Hatemongers | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/edward-p-brooks-95-mit-dean-emeritus.html | Edward P. Brooks, 95, M.I.T. Dean Emeritus | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-people-soccer-2-coaches-ruled-out.html | SPORTS PEOPLE: SOCCER; 2 Coaches Ruled Out | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-western-europe-calls-for-adherence-to-un-rulings.html | WAR IN THE GULF: WORLD REACTION - WESTERN EUROPE; Calls for Adherence To U.N. Rulings | False | By Craig R. Whitney, Special To The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/robert-hall-dies-at-85-designed-f5f-hellcat.html | Robert Hall Dies at 85; Designed F5F Hellcat | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/reviews-music-modern-recitals-by-2-pianists.html | Reviews/Music; Modern Recitals By 2 Pianists | False | By James R. Oestreich | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-411391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-unlv-extends-streaks-of-two-different-sorts.html | BASKETBALL; U.N.L.V. Extends Streaks of Two Different Sorts | False | By Samantha Stevenson, Special To The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/john-pat-rooney-86-fordham-tennis-coach.html | John (Pat) Rooney, 86, Fordham Tennis Coach | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/about-new-york-the-cash-motive-overcomes-fear-in-fighting-crime.html | About New York; The Cash Motive Overcomes Fear In Fighting Crime | False | By Douglas Martin | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/results-plus-729091.html | Results Plus | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/first-91-workout-for-meadow-star.html | First '91 Workout For Meadow Star | False | Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/at-teacher-s-murder-trial-witness-admits-infatuation.html | At Teacher's Murder Trial, Witness Admits Infatuation | False | By Lisa W. Foderaro, Special To The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-the-rebuilding-kuwaitis-plan-big-restoration-effort.html | WAR IN THE GULF: THE REBUILDING; Kuwaitis Plan Big Restoration Effort | False | By Clyde Haberman, Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/soviet-aide-in-china-to-help-improve-ties.html | Soviet Aide in China to Help Improve Ties | False | Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/1990-called-wall-st-s-worst-year.html | 1990 Called Wall St.'s Worst Year | False | By Kurt Eichenwald | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/webb-pierce-65-dies-was-country-singer.html | Webb Pierce, 65, Dies; Was Country Singer | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-bouygues-ends-maxwell-suit.html | THE MEDIA BUSINESS; Bouygues Ends Maxwell Suit | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/louisiana-s-new-environmental-tool-using-taxes-to-discourage-pollution.html | Louisiana's New Environmental Tool: Using Taxes to Discourage Pollution | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-israel-approval-as-allies-press-the-offensive.html | WAR IN THE GULF: WORLD REACTION - ISRAEL; Approval as Allies Press the Offensive | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/topics-of-the-times-the-twains-shall-meet.html | TOPICS OF THE TIMES; The Twains Shall Meet | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/ibm-stock-price-falls.html | I.B.M. Stock Price Falls | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/new-chief-vows-new-vitality-at-fda.html | New Chief Vows New Vitality at F.D.A. | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/colombian-leader-is-hailed-by-bush.html | COLOMBIAN LEADER IS HAILED BY BUSH | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/topics-of-the-times-regents-quiz.html | TOPICS OF THE TIMES; Regents Quiz | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/navy-cancels-a-grumman-contract.html | Navy Cancels a Grumman Contract | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/hollywood-hangout-gets-a-short-reprieve.html | Hollywood Hangout Gets a Short Reprieve | False | Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-protectionism-is-like-a-blockading-squadron-401691.html | Protectionism Is Like a Blockading Squadron | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/murder-charges-dismissed-in-killing-of-father-and-baby.html | Murder Charges Dismissed In Killing of Father and Baby | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/ken-scott-72-dies-a-fashion-designer-known-for-fabrics.html | Ken Scott, 72, Dies; A Fashion Designer Known for Fabrics | False | By Alfonso A. Narvaez | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-electric-and-magnetic-fields-in-the-home-396691.html | Electric and Magnetic Fields in the Home | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/cooks-map-this-month-jamie-nicholl-brightwood-va-self-taught-farmer-self-taught.html | COOKS ON THE MAP - THIS MONTH: JAMIE NICHOLL, BRIGHTWOOD, VA.; Self-Taught Farmer, Self-Taught Cook | False | By Nancy Harmon Jenkins | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-wagner-helped-to-drive-nazis-out-of-yorkville-405991.html | Wagner Helped to Drive Nazis Out of Yorkville | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/briefs-043091.html | BRIEFS | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-people-former-fed-governor-named-visa-president.html | BUSINESS PEOPLE; Former Fed Governor Named Visa President | False | By Daniel F. Cuff | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/prosecutor-asks-justices-to-restore-north-verdicts.html | Prosecutor Asks Justices to Restore North Verdicts | False | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/review-opera-benackova-and-rysanek-in-new-katya-kabanova.html | Review/Opera; Benackova and Rysanek in New 'Katya Kabanova' | False | By Donal Henahan | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-technology-making-steel-faster-and-cheaper.html | BUSINESS TECHNOLOGY; Making Steel Faster and Cheaper | False | By Jonathan P. Hicks, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/finance-new-issues-puerto-rico-sugar-corp-prices-short-term-offering.html | FINANCE/NEW ISSUES; Puerto Rico Sugar Corp. Prices Short-Term Offering | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/low-fat-diet-aids-drug-in-reducing-cholesterol.html | Low-Fat Diet Aids Drug In Reducing Cholesterol | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/bridge-982391.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-in-the-gulf-the-reaction-pennsylvanians-weep-for-sons-killed-by-scud.html | WAR IN THE GULF: THE REACTION; Pennsylvanians Weep For Sons Killed by Scud | False | By Don Terry, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/dow-stocks-off-by-23.27-to-2864.60.html | Dow Stocks Off by 23.27, To 2,864.60 | False | By Robert J. Cole | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/60-minute-gourmet-892091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/c-correction-218291.html | Correction | False | | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-nets-are-at-their-best-in-victory-over-pacers.html | BASKETBALL; Nets Are at Their Best In Victory Over Pacers | False | By Jack Curry, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-people-grand-met-executive-gets-new-no-2-post.html | BUSINESS PEOPLE; Grand Met Executive Gets New No. 2 Post | False | By Eben Shapiro | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/bridge-report-warns-rotting-is-pervasive.html | Bridge Report Warns Rotting Is Pervasive | False | By Calvin Sims | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/bail-denied-for-lawyer-held-on-theft-charges.html | Bail Denied for Lawyer Held on Theft Charges | False | By Ronald Sullivan | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-bolar-is-charged-in-drug-inquiry.html | COMPANY NEWS; Bolar Is Charged in Drug Inquiry | False | By Milt Freudenheim | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/de-gustibus-tangy-cabbage-dishes-rustic-to-elegant.html | DE GUSTIBUS; Tangy Cabbage Dishes: Rustic to Elegant | False | By Florence Fabricant | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-protectionism-is-like-a-blockading-squadron-import-permits-409191.html | Protectionism Is Like a Blockading Squadron; Import Permits | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-combat-huge-allied-force-faces-iraq-s-top-troops-this-showdown.html | WAR IN THE GULF: COMBAT; Huge Allied Force Faces Iraq's Top Troops: Is This the Showdown? | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/joyful-noises-for-new-york.html | Joyful Noises for New York | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/executive-changes-988291.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/education/florida-looks-at-lottery-to-ease-education-cuts.html | Florida Looks at Lottery To Ease Education Cuts | False | By William Celis 3d | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/more-on-the-gulf.html | MORE ON THE GULF | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/deals.html | Deals | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-in-the-gulf-the-mood-new-york-not-all-anger-is-toward-iraq.html | WAR IN THE GULF: THE MOOD - NEW YORK; Not All Anger Is Toward Iraq | False | By Jerry Gray | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/in-the-nation-yellow-fever.html | IN THE NATION; Yellow Fever | False | By Tom Wicker | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/movies/review-film-the-far-right-in-its-own-words-and-deeds.html | Review/Film; The Far Right, in Its Own Words and Deeds | False | By Vincent Canby | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-of-the-times-unitas-thrown-for-a-loss.html | SPORTS OF THE TIMES; Unitas Thrown For a Loss | False | By George Vecsey | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/festival-of-arts-lowers-its-sights.html | Festival Of Arts Lowers Its Sights | False | By Glenn Collins | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/key-rates-048191.html | Key Rates | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-people-colleges-bozik-leaving-pitt.html | SPORTS PEOPLE: COLLEGES; Bozik Leaving Pitt | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/a-rare-open-election-for-bangladesh-today.html | A Rare Open Election for Bangladesh Today | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/pro-football-operation-puts-bavaro-s-future-in-doubt.html | PRO FOOTBALL; Operation Puts Bavaro's Future In Doubt | False | By Frank Litsky | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/theater/kennedy-center-opens-world-of-arts-to-young.html | Kennedy Center Opens World of Arts to Young | False | By Barbara Gamarekian, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/reviews-music-oboist-alone-and-aided.html | Reviews/Music; Oboist Alone And Aided | False | By Allan Kozinn | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/panel-seeks-foster-care-reform.html | Panel Seeks Foster Care Reform | False | By Martin Tolchin, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-gooden-is-getting-off-to-overpowering-start.html | BASEBALL; Gooden Is Getting Off To Overpowering Start | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/bankers-trust-layoff-plan-will-cut-hundreds-of-jobs.html | Bankers Trust Layoff Plan Will Cut Hundreds of Jobs | False | By Michael Quint | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/gert-schiff-memorial.html | Gert Schiff Memorial | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-769991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/finance-new-issues-ge-unit-s-notes-have-8.62-yield.html | FINANCE/NEW ISSUES; G.E. Unit's Notes Have 8.62% Yield | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/the-un-today.html | The U.N Today | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/books/books-of-the-times-theorizing-on-war-s-future-as-a-real-one-erupts.html | Books of The Times; Theorizing on War's Future as a Real One Erupts | False | By Herbert Mitgang | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-buzz-suspends-publication-after-magazine-s-3d-issue.html | THE MEDIA BUSINESS; Buzz Suspends Publication After Magazine's 3d Issue | False | By Deirdre Carmody | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/foreign-banks-filling-the-loan-gap.html | Foreign Banks Filling the Loan Gap | False | By Sylvia Nasar | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-protectionism-is-like-a-blockading-squadron-japanese-practices-412191.html | Protectionism Is Like a Blockading Squadron; Japanese Practices | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-cairo-says-pullback-is-not-compliance.html | WAR IN THE GULF: WORLD REACTION; Cairo Says Pullback Is Not Compliance | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-technology-microsoft-gets-support-on-new-system.html | BUSINESS TECHNOLOGY; Microsoft Gets Support on New System | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/japan-s-gulf-vote-gives-minor-party-a-big-role.html | Japan's Gulf Vote Gives Minor Party a Big Role | False | By Steven R. Weisman, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/compromise-still-uncertain-on-condoms.html | Compromise Still Uncertain On Condoms | False | By Joseph Berger | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/the-pop-life-842391.html | The Pop Life | False | By Stephen Holden | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-princeton-wins-26th-in-row-at-home.html | BASKETBALL; Princeton Wins 26th in Row at Home | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-407591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-armco-and-cyclops-end-merger-deal.html | COMPANY NEWS; Armco and Cyclops End Merger Deal | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-arabs-dominant-emotion-anger-at-the-us.html | WAR IN THE GULF: WORLD REACTION - ARABS; Dominant Emotion: Anger at the U.S. | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/archives/a-bold-plan-for-choice-in-delawares-schools.html | A Bold Plan for Choice In Delaware's Schools' | True | By Amy Stuart Wells | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-strawberry-proclaims-joy-in-a-new-life.html | BASEBALL; Strawberry Proclaims Joy in a New Life | False | By Claire Smith, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/monrovia-journal-a-monument-to-war-the-city-of-dreadful-sights.html | Monrovia Journal; A Monument to War: The City of Dreadful Sights | False | By Kenneth B. Noble, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-blame-poverty-for-their-learning-disabilities-393191.html | Blame Poverty for Their Learning Disabilities | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/texan-is-executed-for-a-1980-slaying.html | TEXAN IS EXECUTED FOR A 1980 SLAYING | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/concerns-are-raised-over-the-long-term-outlook-for-oil.html | Concerns Are Raised Over the Long-Term Outlook for Oil | False | By Matthew L. Wald, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/inside-458491.html | INSIDE | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/economic-scene-greening-california.html | Economic Scene; Greening California | False | By Peter Passell | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/john-charles-daly-jr-the-host-of-what-s-my-line-dies-at-77.html | John Charles Daly Jr., the Host Of 'What's My Line?,' Dies at 77 | False | By Robert E. Tomasson | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-technology-a-pocket-cellular-telephone.html | BUSINESS TECHNOLOGY; A Pocket Cellular Telephone | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-ltv-near-agreement-on-pension-payments.html | COMPANY NEWS; LTV Near Agreement On Pension Payments | False | BY Thomas C. Hayes, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/hockey-islanders-for-sale-ring-up-a-tire.html | HOCKEY; Islanders, For Sale, Ring Up a Tire | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/l-other-vs-nuclear-406791.html | Other vs. Nuclear | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/political-memo-bush-s-war-success-confers-an-aura-of-invincibility-in-92.html | Political Memo; Bush's War Success Confers An Aura of Invincibility in '92 | False | By Robin Toner, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/town-hopes-for-peace-but-is-reassured-it-won-t-last.html | Town Hopes for Peace but Is Reassured It Won't Last | False | By Elizabeth Kolbert, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/bonn-sets-big-tax-rise-for-unity-and-gulf-aid.html | Bonn Sets Big Tax Rise For Unity and Gulf Aid | False | By Ferdinand Protzman, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/foreign-affairs-what-next-in-the-gulf.html | FOREIGN AFFAIRS; What Next in the Gulf? | False | By Leslie H. Gelb | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-viola-is-facing-likelihood-of-elbow-surgery.html | BASEBALL; Viola Is Facing Likelihood of Elbow Surgery | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-iraqi-leader-saddam-hussein-s-speech-withdrawal-his-army-kuwait.html | WAR IN THE GULF: THE IRAQI LEADER; Saddam Hussein's Speech on the 'Withdrawal' of His Army From Kuwait | False | Special to The New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-jackson-returns-but-plays-little-in-overtime-victory.html | BASKETBALL; Jackson Returns but Plays Little in Overtime Victory | False | By Sam Goldaper | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/health-commissioner-is-in-intensive-care.html | Health Commissioner Is in Intensive Care | False | By Kevin Sack, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/books/book-notes-768091.html | Book Notes | False | By Edwin McDowell | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-hall-of-fame-selection-for-veeck-and-lazzeri.html | BASEBALL; Hall of Fame Selection For Veeck and Lazzeri | False | AP | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/theater/musical-and-play-to-close.html | Musical and Play to Close | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-advertising-chasing-mazda-s-phantom-car-account.html | THE MEDIA BUSINESS: ADVERTISING; Chasing Mazda's 'Phantom' Car Account | False | | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/risk-found-in-depressed-nursing-home-patients.html | Risk Found in Depressed Nursing Home Patients | False | By Daniel Goleman | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/youth-held-in-beating-death-of-his-grandfather.html | Youth Held in Beating Death of His Grandfather | False | By James C. McKinley Jr. | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/business/market-place-mortgage-banker-a-popular-stock.html | Market Place; Mortgage Banker A Popular Stock | False | By Floyd Norris | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/metropolitan-diary-937391.html | Metropolitan Diary | False | By Ron Alexander | 1991-04-03 | TX 3-042377 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/greek-diners-where-anything-is-possible.html | Greek Diners, Where Anything Is Possible | False | By Dena Kleiman | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-gulf-mood-savoring-scent-victory-but-wondering-about-when-guns-go-quiet.html | WAR IN THE GULF: THE MOOD; Savoring a Scent of Victory but Wondering About When the Guns Go Quiet | False | By Peter Applebome, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-27 | 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-united-nations-soviet-un-sides-with-allies-setting-terms-for-cease-fire.html | WAR IN THE GULF: UNITED NATIONS; Soviet, at U.N., Sides With Allies On Setting Terms for Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-042377 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/reward-for-parental-involvement-is-100.html | Reward for Parental Involvement Is 100 | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-dance-a-legendary-antiwar-ballet-of-1932.html | Review/Dance; A Legendary Antiwar Ballet of 1932 | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-white-house-transcript-president-s-address-gulf-war.html | WAR IN THE GULF: The White House; Transcript of President's Address on the Gulf War | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/business-people-a-new-bank-president-for-american-express.html | BUSINESS PEOPLE; A New Bank President For American Express | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/leipzig-the-city-of-bach-falls-on-hard-times.html | Leipzig, the City of Bach, Falls on Hard Times | False | By John Tagliabue, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/whirlpool-notes-to-yield-9.063.html | Whirlpool Notes To Yield 9.063% | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-strategy-outnumbered-and-outgunned-allied-forces-outfox-hussein.html | WAR IN THE GULF: Strategy; Outnumbered and Outgunned, Allied Forces Outfox Hussein | False | By Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-phone-numbers-for-relatives.html | WAR IN THE GULF; Phone Numbers for Relatives | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/delay-in-new-jersey-redistricting-is-denied.html | Delay in New Jersey Redistricting Is Denied | False | By Peter Kerr, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/girl-17-is-accosted-by-a-man-suspected-in-rapes-in-queens.html | Girl, 17, Is Accosted By a Man Suspected in Rapes in Queens | False | By Eric Pace | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/etan-manasse-graphics-designer-48.html | Etan Manasse, Graphics Designer, 48 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/gotham-to-europe-take-us-please-barry-m-fox-is-a-lawyer-specializing.html | Gotham to Europe: Take Us, Please Barry M. Fox is a lawyer specializing in international mergers and finance. | False | By Barry M. Fox | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/theater/negro-ensemble-theater.html | Negro Ensemble Theater | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/gray-flannels-or-not-john-major-is-riding-the-crest-of-popularity-in-britain.html | Gray Flannels or Not, John Major Is Riding the Crest of Popularity in Britain | False | By Craig R. Whitney, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/inside-976091.html | INSIDE | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/improvisations-wine-storage-made-easy.html | Improvisations; Wine Storage Made Easy | False | By Elaine Louie | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/westinghouse-revises-results-to-a-loss.html | Westinghouse Revises Results to a Loss | False | By John Holusha | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/san-francisco-journal-end-of-road-for-unpopular-highway.html | San Francisco Journal; End of Road for Unpopular Highway | False | By Katherine Bishop, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/sports-people-track-and-field-suspension-reported.html | SPORTS PEOPLE: TRACK AND FIELD; Suspension Reported | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/health/alzheimer-s-disease-dangers-and-trials-of-denial.html | Alzheimer's Disease: Dangers and Trials of Denial | False | By Gina Kolata | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/report-says-mercenaries-aided-colombian-cartels.html | Report Says Mercenaries Aided Colombian Cartels | False | By Jeff Gerth, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/marcella-markham-featured-actress-68.html | Marcella Markham, Featured Actress, 68 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/europe-news-channel.html | Europe News Channel | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-postwar-politics-kuwait-says-borders-disputed-hussein-are-not.html | WAR IN THE GULF: Postwar Politics; Kuwait Says Borders Disputed By Hussein Are Not Negotiable | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-mud-is-the-strongest-enemy-as-the-101st-takes-central-iraq.html | WAR IN THE GULF; Mud Is the Strongest Enemy as the 101st Takes Central Iraq | False | By John Kifner, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/war-in-the-gulf-the-families-scud-s-lethal-hit-takes-first-3-female-soldiers.html | WAR IN THE GULF: The Families; Scud's Lethal Hit Takes First 3 Female Soldiers | False | By Don Terry, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-censors-screen-pooled-reports.html | WAR IN THE GULF; Censors Screen Pooled Reports | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/movies/tactics-in-the-annual-campaign-for-oscars.html | Tactics in the Annual Campaign for Oscars | False | By Larry Rohter, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-don-t-bar-women-from-combat-pinups-and-harassment-692891.html | Don't Bar Women From Combat; Pinups and Harassment | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/today-the-villain-of-purim-haman-is-spelled-saddam.html | Today the Villain of Purim, Haman, Is Spelled Saddam | False | By Ari L. Goldman | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/sports-of-the-times-the-giant-who-hired-a-midget.html | SPORTS OF THE TIMES; The Giant Who Hired A Midget | False | By George Vecsey | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-iraq-iraq-issues-a-call-for-peace-hours-before-bush-s-speech.html | WAR IN THE GULF: Iraq; Iraq Issues a Call for Peace Hours Before Bush's Speech | False | By Alan Cowell, Special to the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/college-basketball-smith-hits-a-winner-in-overtime.html | COLLEGE BASKETBALL; Smith Hits A Winner In Overtime | False | By Malcolm Moran, Special to the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/carl-hartdegan-2d-geophysicist-72.html | Carl Hartdegan 2d, Geophysicist, 72 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-for-aids-patients-a-caring-place.html | CURRENTS; For AIDS Patients, a Caring Place | False | By Suzanne Slesin | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/polish-get-german-aid.html | Polish Get German Aid | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-in-other-sections.html | WAR IN THE GULF; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/a-glittery-opening-for-new-bendel-store.html | A Glittery Opening for New Bendel Store | False | By Georgia Dullea | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/cable-tv-in-phone-challenge.html | Cable TV In Phone Challenge | False | By Edmund L. Andrews, Special to the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/essay-the-gulfie-awards.html | ESSAY; The Gulfie Awards | False | By William Safire | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/c-corrections-564691.html | Corrections | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/golf-two-clubs-drop-events-over-minority-group-rules.html | GOLF; Two Clubs Drop Events Over Minority-Group Rules | False | By Jaime Diaz, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/fleeing-violence-peruvians-fall-into-poverty.html | Fleeing Violence, Peruvians Fall Into Poverty | False | By Nathaniel C. Nash, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-let-s-protect-parks-from-the-exploiters-686391.html | Let's Protect Parks From the Exploiters | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/news-summary-100491.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/where-to-find-it-finishing-touches-for-needlepoint.html | WHERE TO FIND IT; Finishing Touches for Needlepoint | False | By Terry Trucco | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-iraqi-elite-routed-us-soldiers-say.html | WAR IN THE GULF; IRAQI ELITE ROUTED, U.S. SOLDIERS SAY | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/c-corrections-556591.html | Corrections | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/jerry-mason-77-dies-editor-and-publisher.html | Jerry Mason, 77, Dies; Editor and Publisher | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/fugitive-is-undone-by-his-own-fleet-feet-princeton-says.html | Fugitive Is Undone by His Own Fleet Feet, Princeton Says | False | By James Barron | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-a-fantasy-life-outlined-in-detail.html | CURRENTS; A Fantasy Life, Outlined in Detail | False | By Suzanne Slesin | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-a-home-on-the-range-no-the-range-at-home.html | CURRENTS; A Home on the Range? No, the Range at Home | False | By Suzanne Slesin | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-overview-allies-destroy-iraqis-main-force-kuwait-retaken-after-7-months.html | WAR IN THE GULF: The Overview; Allies Destroy Iraqis' Main Force; Kuwait Is Retaken After 7 Months | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/panel-votes-to-use-pension-money-for-raises-for-new-york-workers.html | Panel Votes to Use Pension Money For Raises for New York Workers | False | By Todd S. Purdum | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-bush-halts-offensive-combat-kuwait-freed-iraqis.html | War in the Gulf: Bush Halts Offensive Combat; Kuwait Freed, Iraqis Crushed | False | By Andrew Rosenthal | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/senate-panel-derails-bill-on-puerto-rico-referendum.html | Senate Panel Derails Bill on Puerto Rico Referendum | False | By Martin Tolchin, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-brand-officer-quits-burger-king.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Officer Quits Burger King | False | By Kim Foltz | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/sec-charges-li-brokerage.html | S.E.C. Charges L.I. Brokerage | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/private-cures-for-public-ills.html | Private Cures for Public Ills | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-job-of-fighting-kuwait-s-infernos.html | The Job of Fighting Kuwait's Infernos | False | By Thomas C. Hayes, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/ethics-unit-singles-out-cranston-chides-4-others-in-s-l-inquiry.html | Ethics Unit Singles Out Cranston, Chides 4 Others in S.& L. Inquiry | False | By Richard L. Berke, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/reviews-music-john-cage-s-musical-noises-and-ruminative-silences.html | Reviews/Music; John Cage's Musical Noises And Ruminative Silences | False | By Bernard Holland | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/business-digest-033491.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/gnp-rate-off-a-revised-2-signs-of-a-mild-slump-seen.html | G.N.P. Rate Off a Revised 2%; Signs of a Mild Slump Seen | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-battlefield-overcoming-iraqi-fighters-plus-minefields-weather-desert.html | WAR IN THE GULF: The Battlefield Overcoming the Iraqi Fighters, Plus Minefields and Weather; In a Desert of Buried Terror, Only One Dirt Track Is Safe | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-what-bryce-really-said-of-presidents-a-day-for-tyrants-693691.html | What Bryce Really Said of Presidents; A Day for Tyrants | False | | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/nathan-perilman-retired-rabbi-of-temple-emanu-el-dies-at-85.html | Nathan Perilman, Retired Rabbi Of Temple Emanu-El, Dies at 85 | False | By Alfonso A. Narvaez | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/homecoming-without-honors.html | Homecoming, Without Honors | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-997291.html | COMPANY NEWS; | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/50-laid-off-in-police-wage-dispute-in-jersey-city.html | 50 Laid Off in Police Wage Dispute in Jersey City | False | By Robert Hanley, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/c-corrections-561191.html | Corrections | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/style/chronicle-706191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/brain-may-have-separate-units-to-digest-writing-and-speech.html | Brain May Have Separate Units to Digest Writing and Speech | False | By Sandra Blakeslee | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/briefs-974391.html | BRIEFS | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/2-arrested-in-s-l-case.html | 2 Arrested in S.& L. Case | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/new-york-philharmonic-cancels-trip-to-europe.html | New York Philharmonic Cancels Trip To Europe | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/alan-t-schumacher-investment-banker-78.html | Alan T. Schumacher, Investment Banker, 78 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/cbs-wins-ratings-race.html | CBS Wins Ratings Race | False | By Bill Carter | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/south-dakota-senate-rejects-abortion-restrictions.html | South Dakota Senate Rejects Abortion Restrictions | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-a-kuwaiti-named-chris.html | WAR IN THE GULF; A Kuwaiti Named 'Chris' | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/topics-of-the-times-crime-does-not-play.html | Topics of The Times; Crime Does Not Play | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/sports-people-pro-football-tv-specialist-named-president-of-the-nfl.html | SPORTS PEOPLE: PRO FOOTBALL; TV Specialist Named President of the N.F.L. | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-postwar-kuwait-us-corporations-win-kuwait-rebuilding-jobs.html | WAR IN THE GULF: Postwar Kuwait; U.S. Corporations Win Kuwait Rebuilding Jobs | False | By Steve Lohr | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/martha-christine-eber-deaconess-91.html | Martha Christine Eber, Deaconess, 91 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/new-report-complicates-dispute-over-who-isolated-aids-virus.html | New Report Complicates Dispute Over Who Isolated AIDS Virus | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-gi-benefits-senate-panel-supports-proposals-for-more-tax-breaks-for.html | WAR IN THE GULF: G.I. Benefits; Senate Panel Supports Proposals For More Tax Breaks for Troops | False | By Philip Shabecoff, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/jean-rogers-actress-74.html | Jean Rogers, Actress, 74 | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-the-bush-budget-cares-about-kids-691091.html | The Bush Budget Cares About Kids | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/gorbachev-on-offensive.html | Gorbachev On Offensive | False | By Serge Schmemann, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/events-garden-design.html | Events: Garden Design | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/quotation-of-the-day-481091.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/excerpts-of-statement-by-senate-ethics-panel.html | Excerpts of Statement By Senate Ethics Panel | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/us-management-program-for-east-europe.html | U.S. Management Program for East Europe | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/fellowship-awards-in-art.html | Fellowship Awards in Art | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-music-vienna-philharmonic-plays-hometown-works.html | Review/Music; Vienna Philharmonic Plays Hometown Works | False | By John Rockwell | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-tops-markets-chain-is-sold.html | COMPANY NEWS; Tops Markets Chain Is Sold | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-hockey-rangers-rally-for-a-tie.html | PRO HOCKEY; Rangers Rally For a Tie | False | By Robin Finn | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-natwest-warning-to-troubled-units.html | COMPANY NEWS; NatWest Warning To Troubled Units | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-gerber-moves-account-to-grey-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gerber Moves Account To Grey Advertising | False | By Kim Foltz | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/daley-breaks-his-father-s-record-in-winning-primary-in-chicago.html | Daley Breaks His Father's Record in Winning Primary in Chicago | False | By Isabel Wilkerson, Special To The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/bolar-plans-guilty-plea-on-generics.html | Bolar Plans Guilty Plea On Generics | False | By Milt Freudenheim | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/judge-orders-homeless-aid-in-new-york.html | Judge Orders Homeless Aid In New York | False | By Ronald Sullivan | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/market-place-money-pours-into-mutual-funds.html | MARKET PLACE; Money Pours Into Mutual Funds | False | By Floyd Norris | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/profit-posted-by-ann-taylor.html | Profit Posted By Ann Taylor | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/l-steady-as-you-sit-215991.html | Steady as You Sit | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/atlantic-avenue-journal-here-occupying-troops-are-armed-with-pencils.html | ATLANTIC AVENUE JOURNAL; Here, Occupying Troops Are Armed With Pencils | False | By Andrew L. Yarrow | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-diplomacy-texts-of-iraqi-letters-to-un.html | WAR IN THE GULF: Diplomacy; Texts of Iraqi Letters to U.N. | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/us-seeks-cutoff-of-sandinista-aid.html | U.S. SEEKS CUTOFF OF SANDINISTA AID | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/society-looks-askance-at-the-family-of-one.html | Society Looks Askance At the Family of One | False | By Enid Nemy | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-pow-s-general-s-wild-guess-50000-prisoners-so-far.html | WAR IN THE GULF: P.O.W.'s; General's 'Wild Guess': 50,000 Prisoners, So Far | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-what-bryce-really-said-of-presidents-694491.html | What Bryce Really Said of Presidents | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/theater/review-theater-akalaitis-s-henry-iv-parts-1-and-2-at-the-public.html | Review/Theater; Akalaitis's 'Henry IV,' Parts 1 and 2, at the Public | False | By Frank Rich | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/olympics-readmission-of-south-africa-is-moving-up-on-agenda.html | OLYMPICS; Readmission of South Africa Is Moving Up on Agenda | False | By Michael Janofsky | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-basketball-jackson-considers-appealing-suspension.html | PRO BASKETBALL; Jackson Considers Appealing Suspension | False | By Clifton Brown | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/eugene-h-nellen-professor-64.html | Eugene H. Nellen, Professor, 64 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/c-corrections-553091.html | Corrections | False | | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-people-570091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/brady-s-banking-priorities.html | Brady's Banking Priorities | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-president-bush-halts-offensive-combat-kuwait-freed-iraqis-crushed.html | WAR IN THE GULF: The President; BUSH HALTS OFFENSIVE COMBAT; KUWAIT FREED, IRAQIS CRUSHED | False | By Andrew Rosenthal, Special to the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-diminishing-returns-ride-mass-transit-695291.html | Diminishing Returns Ride Mass Transit | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/outdoors-speed-skiing-is-making-strong-strides-on-international-front.html | OUTDOORS; Speed Skiing Is Making Strong Strides on International Front | False | By Janet Nelson | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-iraqi-leader-hussein-s-errors-complex-impulses.html | WAR IN THE GULF: Iraqi Leader; Hussein's Errors: Complex Impulses | False | By Elaine Sciolino, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/tourists-stay-home-blighting-the-caribbean.html | Tourists Stay Home, Blighting the Caribbean | False | By Howard W. French, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-united-nations-allies-wary-of-overture-by-iraqis-on-cease-fire.html | WAR IN THE GULF: United Nations; Allies Wary of Overture By Iraqis on Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-mccall-s-gets-new-editor-ex-working-woman-chief.html | THE MEDIA BUSINESS; McCall's Gets New Editor, Ex-Working Woman Chief | False | By Deirdre Carmody | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/bridge-471791.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-k-n-energy-selling-its-coal-operations.html | COMPANY NEWS; K N Energy Selling Its Coal Operations | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/parking-rules-469591.html | Parking Rules | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/isaac-stern-to-perform-in-2-boroughs-in-march.html | Isaac Stern to Perform In 2 Boroughs in March | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/inquiry-sought-on-drug-tests-that-exclude-women.html | Inquiry Sought on Drug Tests That Exclude Women | False | By Warren E. Leary, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-black-gi-s-powell-to-study-complaints-by-harlem-unit-in-gulf-war.html | WAR IN THE GULF: Black G.I.'s; Powell to Study Complaints By Harlem Unit in Gulf War | False | By Wayne King, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/style/chronicle-114491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/style/chronicle-707091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-for-once-winfield-can-enjoy-spring.html | BASEBALL; For Once, Winfield Can Enjoy Spring | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/slain-leader-s-widow-leads-in-bangladesh-vote.html | Slain Leader's Widow Leads in Bangladesh Vote | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-ticketmaster-deal-to-get-ticketron.html | COMPANY NEWS; Ticketmaster Deal To Get Ticketron | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-torture-freed-kuwaitis-tell-iraqi-abuse-including-some-cases-torture.html | WAR IN THE GULF: Torture; Freed Kuwaitis Tell of Iraqi Abuse Including Some Cases of Torture | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-suddenly-darling-matters-again.html | BASEBALL; Suddenly, Darling Matters Again | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/sports-people-college-basketball-delayed-honor-shattered-glass-caused-brief.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Delayed Honor Shattered glass caused a brief delay in the City Hall ceremony marking yesterday as Lou Carnesecca Day. The framed proclamation honoring the St. John's basketball coach was knocked off the easel by a Councilman jockeying to get into a photographer's picture. Carnesecca this month became the 30th major-college coach in N.C.A.A. history to win 500 career games. | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/2d-prospective-buyer-invited-to-daily-news-talks.html | 2d Prospective Buyer Invited to Daily News Talks | False | By Alex S. Jones | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/credit-markets-treasury-prices-in-retreat-again.html | CREDIT MARKETS; Treasury Prices In Retreat Again | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/health/nursing-home-in-their-future.html | Nursing Home in Their Future | False | By Gina Kolata | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-ah-subway-memories.html | CURRENTS; Ah, Subway Memories! | False | By Suzanne Slesin | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-basketball-an-absent-terreri-proves-his-value.html | PRO BASKETBALL; An Absent Terreri Proves His Value | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/savings-bailout-delay-seen-without-new-funds.html | Savings Bailout Delay Seen Without New Funds | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-kelly-among-the-missing.html | BASEBALL; Kelly Among the Missing | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-accounts-571991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/united-engines-gears-up-for-fire-equipment-orders.html | United Engines Gears Up For Fire Equipment Orders | False | By Thomas C. Hayes | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/us-survey-finds-problems-in-49-of-lens-implant-cases.html | U.S. Survey Finds Problems In 49% of Lens Implant Cases | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/home-resales-drop-by-7.html | Home Resales Drop by 7% | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/lawrence-terry-headmaster-91.html | Lawrence Terry, Headmaster, 91 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/company-ousts-gay-workers-then-reconsiders.html | Company Ousts Gay Workers, Then Reconsiders | False | By Ronald Smothers, Special to the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/sec-chief-backs-a-change-in-bank-data.html | S.E.C. Chief Backs a Change in Bank Data | False | By Michael Quint | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-don-t-bar-women-from-combat-690191.html | Don't Bar Women From Combat | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/results-plus-120991.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/media-business-advertising-hopes-rise-for-spending-rebound-end-war-seen.html | THE MEDIA BUSINESS: ADVERTISING; Hopes Rise for Spending Rebound as End of War Is Seen | False | By Kim Foltz | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-football-replacing-belichick-is-a-no-win-mission.html | PRO FOOTBALL; Replacing Belichick Is a No-Win Mission | False | By Frank Litsky | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-report-of-cutbacks-is-denied-by-p-g.html | COMPANY NEWS; Report of Cutbacks Is Denied by P.& G. | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/slim-gaillard-74-a-jazz-pianist-and-composer-of-30-s-hit-songs.html | Slim Gaillard, 74, a Jazz Pianist And Composer of 30's Hit Songs | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/public-private-boondoggle.html | PUBLIC & PRIVATE; Boondoggle | False | By Anna Quindlen | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/golf-ballesteros-looks-for-his-old-groove.html | GOLF; Ballesteros Looks for His Old Groove | False | By Jaime Diaz, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/l-man-s-best-provider-668591.html | Man's Best Provider | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/metro-matters-business-business-summit-maps-a-new-era-for-li-economy.html | METRO MATTERS; Business Summit Maps a New Era For L.I. Economy | False | By Sam Roberts | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/bids-urged-for-channels.html | Bids Urged For Channels | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/new-gift-ideas-focus-on-earth-and-nation.html | New Gift Ideas Focus On Earth and Nation | False | By Elaine Louie | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-hockey-no-leading-contender-yet-in-sale-of-islanders.html | PRO HOCKEY; No Leading Contender Yet In Sale Of Islanders | False | By Joe Lapointe | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-kuwait-for-jubilant-crowd-kuwait-city-it-s-victory-signs-tears-kisses.html | WAR IN THE GULF: Kuwait; For a Jubilant Crowd in Kuwait City, It's Victory Signs, Tears and Kisses | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/biden-says-he-ll-back-bush-drug-nominee.html | Biden Says He'll Back Bush Drug Nominee | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-ncr-amends-bylaws-to-expand-board-size.html | COMPANY NEWS; NCR Amends Bylaws To Expand Board Size | False | By Eben Shapiro | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/open-positions-on-short-sales-up-0.4-on-nasdaq.html | Open Positions on Short Sales Up 0.4% on Nasdaq | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/cuomo-visits-ailing-health-commissioner.html | Cuomo Visits Ailing Health Commissioner | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-war-summary.html | WAR IN THE GULF; War Summary | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/executive-changes-477691.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/new-york-state-agency-financing.html | New York State Agency Financing | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/health/personal-health-459891.html | Personal Health | False | By Jane E. Brody | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/worldspecial/allies-destroy-iraqis-main-force-kuwait-is-retaken-after.html | Allies Destroy Iraqis' Main Force; Kuwait Is Retaken After 7 Months | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/ridding-an-antique-of-unpleasant-odors.html | Ridding an Antique of Unpleasant Odors | False | By Michael Varese | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/talking-deals-swedish-empire-tightens-control.html | Talking Deals; Swedish Empire Tightens Control | False | By Steven Prokesch | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/a-spotlight-on-new-york-s-bridge-mess.html | A Spotlight on New York's Bridge Mess | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/business-people-chief-executive-shift-set-at-bayer-usa-in-july.html | BUSINESS PEOPLE; Chief Executive Shift Set at Bayer USA in July | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/reviews-music-the-tipica-sound-of-cuba.html | Reviews/Music; The Tipica Sound of Cuba | False | By Peter Watrous | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/books/books-of-the-times-an-advocate-of-legalizing-drugs.html | Books of The Times; An Advocate of Legalizing Drugs | False | By Christopher Lehmann-Haupt | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-usf-g-posts-610-million-quarterly-loss.html | COMPANY NEWS; USF&G Posts $610 Million Quarterly Loss | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/putting-one-s-best-blossoms-forward.html | Putting One's Best Blossoms Forward | False | By Linda Yang | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-dance-adding-song-and-speech-to-motion.html | Review/Dance; Adding Song And Speech To Motion | False | By Jennifer Dunning | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/key-rates-490391.html | Key Rates | False | | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/a-belle-of-fifth-avenue-returns-freshened-up.html | A Belle of Fifth Avenue Returns, Freshened Up | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/americas-new-combat-culture.html | America's New Combat Culture | False | By Anthony H. Cordesman | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/sports-people-college-football-penn-state-moves-in.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Penn State Moves In | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/news/concern-voiced-on-undercooked-pork.html | Concern Voiced on Undercooked Pork | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/topics-of-the-times-the-gastronomical-she.html | Topics of The Times; The Gastronomical She | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/mta-commuter-lines-may-escape-fare-increase.html | M.T.A. Commuter Lines May Escape Fare Increase | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-hard-working-meulens-gets-a-shot.html | BASEBALL; Hard-Working Meulens Gets a Shot | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/alaska-air-leader-quits.html | Alaska Air Leader Quits | False | AP | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/a-slow-night-out-for-some.html | A Slow Night Out for Some | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/nathan-ehrlich-union-official-87.html | Nathan Ehrlich, Union Official, 87 | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/l-eviction-law-assists-in-fight-against-drugs-688091.html | Eviction Law Assists in Fight Against Drugs | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-opera-a-giannini-rarity-for-radio-done-on-concert-stage.html | Review/Opera; A Giannini Rarity for Radio Done on Concert Stage | False | By Bernard Holland | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/dow-ahead-24.51-in-hectic-trading.html | Dow Ahead 24.51 in Hectic Trading | False | By Robert J. Cole | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/calendar-a-benefit-and-shop-safety.html | Calendar: A Benefit and Shop Safety | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-tin-soldiers-need-not-apply.html | CURRENTS; Tin Soldiers Need Not Apply | False | By Suzanne Slesin | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/a-case-of-a-missing-doorframe-and-other-unsolved-mysteries.html | A Case of a Missing Doorframe And Other Unsolved Mysteries | False | By Suzanne Cassidy, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-japan-is-wary-of-kuwait-role.html | WAR IN THE GULF; Japan Is Wary Of Kuwait Role | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/la-gear-shoe-spurs-nike-suit.html | L.A. Gear Shoe Spurs Nike Suit | False | Special to The New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/c-corrections-620591.html | Corrections | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/leningrad-journal-never-mind-bolsheviks-the-memory-speaks.html | Leningrad Journal; Never Mind Bolsheviks, The Memory Speaks! | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/us/new-beginning-pledged-for-arizona.html | New Beginning Pledged for Arizona | False | By Seth Mydans | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/women-among-war-dead.html | Women Among War Dead | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/consumer-rates-yields-of-money-funds-are-down-again.html | CONSUMER RATES; Yields of Money Funds Are Down Again | False | By Robert Hurtado | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/c-corrections-555791.html | Corrections | False | | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/school-board-approves-plan-for-condoms.html | School Board Approves Plan For Condoms | False | By Joseph Berger | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/briefs-994891.html | BRIEFS | False | | 1991-04-03 | TX 3-030666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-the-royal-family-kuwait-s-joy-tempered-by-rift-over-absolutism.html | WAR IN THE GULF: The Royal Family; Kuwait's Joy Tempered By Rift Over Absolutism | False | By Judith Miller | 1991-04-03 | TX 3-030666 | | |
| 1991-02-28 | 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-cetus-upheld-on-rights-to-patents.html | COMPANY NEWS; Cetus Upheld On Rights To Patents | False | By Lawrence M. Fisher, Special To the New York Times | 1991-04-03 | TX 3-030666 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-people-college-basketball-unlv-season-safe.html | SPORTS PEOPLE: COLLEGE BASKETBALL; U.N.L.V. Season Safe | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/style/chronicle-362291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/c-corrections-711391.html | Corrections | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/baseball-stewart-0-2-in-world-series-still-sniping-at-the-winners.html | BASEBALL; Stewart, 0-2 in World Series, Still Sniping at the Winners | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/all-male-school-gets-green-light-in-detroit.html | All-Male School Gets Green Light in Detroit | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-world-reaction-now-allies-others-begin-offering-competing-bids-for.html | AFTER THE WAR: WORLD REACTION; Now, Allies and Others Begin Offering Competing Bids for Postwar Future | False | By Alan Riding, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-briefs-266991.html | COMPANY BRIEFS | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/theater/review-theater-turning-back-the-clock.html | Review/Theater; Turning Back the Clock | False | By Frank Rich | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/hockey-islanders-distracted-by-rumor-of-sutter-trade.html | HOCKEY; Islanders Distracted by Rumor of Sutter Trade | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/college-basketball-big-east-in-a-big-jumble-as-tournament-nears.html | COLLEGE BASKETBALL; Big East in a Big Jumble As Tournament Nears | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/daily-news-and-pressmen-end-talks-deadlocked.html | Daily News and Pressmen End Talks, Deadlocked | False | By Alan Finder | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/crash-kills-witness-in-noriega-case.html | Crash Kills Witness in Noriega Case | False | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-of-the-times-robinson-no-longer-distracted.html | SPORTS OF THE TIMES; Robinson No Longer Distracted | False | By Dave Anderson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-ford-plans-to-reduce-salaried-work-force.html | COMPANY NEWS; Ford Plans to Reduce Salaried Work Force | False | By Paul C. Judge, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/seidman-issues-fdic-aid-plan.html | Seidman Issues F.D.I.C. Aid Plan | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/cuts-for-the-arts-unfair-unwise.html | Cuts for the Arts: Unfair, Unwise | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/international-design-from-mid-century.html | International Design From Mid-Century | False | By Roberta Smith | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/2-big-airlines-resuming-service-to-middle-east.html | 2 Big Airlines Resuming Service to Middle East | False | By Agis Salpukas | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/new-sonata-for-organ.html | New Sonata for Organ | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-gorbachev-won-t-yield-baltic-republics-068891.html | Gorbachev Won't Yield Baltic Republics | False | | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-jordan-support-for-iraq-seems-to-erode.html | AFTER THE WAR: WORLD REACTION - JORDAN; Support for Iraq Seems to Erode | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/down-by-19-1-knicks-rally-for-fourth-in-a-row.html | Down by 19-1, Knicks Rally for Fourth in a Row | False | By Clifton Brown | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/los-cedrales-journal-on-disputed-land-paraguay-reaps-a-whirlwind.html | LOS CEDRALES JOURNAL; On Disputed Land, Paraguay Reaps a Whirlwind | False | By James Brooke, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/7-ex-officials-of-new-jersey-town-are-accused-of-looting-it.html | 7 Ex-Officials of New Jersey Town Are Accused of Looting It | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-war-reaction-feelings-pride-relief-tempered-sense-fear-uncertainty.html | AFTER THE WAR: THE REACTION; Feelings of Pride and Relief, Tempered by a Sense of Fear and Uncertainty | False | By Sarah Lyall, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/ltv-share-price-up-sharply.html | LTV Share Price Up Sharply | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/7-indicted-on-fraud-charges-over-big-bank-loans-to-iraq.html | 7 Indicted on Fraud Charges Over Big Bank Loans to Iraq | False | By Martin Tolchin, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/2-churches-weigh-gay-clergy-plans.html | 2 CHURCHES WEIGH GAY CLERGY PLANS | False | By Peter Steinfels | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-dance-a-22-year-old-s-joust-with-death.html | Review/Dance; A 22-Year-Old's Joust With Death | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/a-homeland-moves-to-rejoin-south-africa.html | A Homeland Moves To Rejoin South Africa | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/li-toxic-waste-dump-no-warning-or-cleanup.html | L.I. Toxic-Waste Dump: No Warning or Cleanup | False | By Sarah Lyall, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/news/the-spoken-word.html | The Spoken Word | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-hills-stores-to-shut-32-more-outlets.html | COMPANY NEWS; Hills Stores to Shut 32 More Outlets | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-israel-israel-prepares-for-us-move.html | AFTER THE WAR: WORLD REACTION - ISRAEL; Israel Prepares For U.S. Move | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/new-alliance-plans-housing-in-20-cities.html | New Alliance Plans Housing in 20 Cities | False | By Kathleen Teltsch | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/aftermath-of-the-keating-verdicts-damage-control-political-glee.html | Aftermath of the Keating Verdicts: Damage Control, Political Glee | False | By Richard L. Berke, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/results-plus-392491.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/study-urges-a-business-role-in-early-childhood-programs.html | Study Urges a Business Role in Early-Childhood Programs | False | By William Celis 3d | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/credit-markets-junk-bond-price-rise-continues.html | CREDIT MARKETS; 'Junk Bond' Price Rise Continues | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/our-towns-fight-rekindled-over-plagiarist-as-schoolteacher.html | OUR TOWNS; Fight Rekindled Over Plagiarist As Schoolteacher | False | By Andrew H. Malcolm | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-carter-hawley-plan.html | COMPANY NEWS; Carter Hawley Plan | False | Special to The New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/few-in-hong-kong-ask-to-be-british.html | Few in Hong Kong Ask to Be British | False | By Barbara Basler, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-egypt-cairo-counting-victory-s-spoils.html | AFTER THE WAR: WORLD REACTION - EGYPT; Cairo Counting Victory's Spoils | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-wal-mart-s-net-up-13-2-others-fall.html | COMPANY NEWS; Wal-Mart's Net Up 13%; 2 Others Fall | False | By Isadore Barmash | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/article-880791-no-title.html | Article 880791 — No Title | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/drug-patient-is-linked-to-spread-of-tb-in-15.html | Drug Patient Is Linked To Spread of TB in 15 | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/style/chronicle-363091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/bottom-of-the-housing-slump-is-seen-in-the-new-york-area.html | Bottom of the Housing Slump Is Seen in the New York Area | False | By Thomas J. Lueck | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/2d-lockheed-battle-begins.html | 2d Lockheed Battle Begins | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/tuckwell-horn-recital.html | Tuckwell Horn Recital | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/fortepiano-recital.html | Fortepiano Recital | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/ultimately-customers-will-bear-the-cost.html | Ultimately, Customers Will Bear the Cost | False | By Michael Quint | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/creditors-urge-bankruptcy.html | Creditors Urge Bankruptcy | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/the-keating-eleven.html | The Keating Eleven | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/strikes-sweep-eastern-germany-reflecting-increasing-discontent.html | Strikes Sweep Eastern Germany, Reflecting Increasing Discontent | False | By John Tagliabue, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/business-people-securities-regulator-will-join-the-industry.html | BUSINESS PEOPLE; Securities Regulator Will Join the Industry | False | By Kurt Eichenwald | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/key-rates-752591.html | Key Rates | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/tv-weekend-arabs-jews-and-the-roots-of-the-rage.html | TV Weekend; Arabs, Jews and the Roots of the Rage | False | By Walter Goodman | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/market-place-still-more-growth-in-biotechnology.html | Market Place; Still More Growth In Biotechnology? | False | By Lawrence M. Fisher | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-people-pro-basketball-olajuwon-returns.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Returns | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-bid-is-rejected-by-square-d.html | COMPANY NEWS; Bid Is Rejected By Square D | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/chile-petitions-us-on-fruit.html | Chile Petitions U.S. on Fruit | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/democrats-want-to-reduce-power-of-florio-s-treasurer.html | Democrats Want to Reduce Power of Florio's Treasurer | False | By Peter Kerr, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-a-norwegian-crusoe.html | Review/Film; A Norwegian Crusoe | False | By Vincent Canby | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-reaction-washington-a-special-reason-to-celebrate.html | AFTER THE WAR: THE REACTION - WASHINGTON; A Special Reason To Celebrate | False | By Peter T. Kilborn, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/pro-basketball-petrovic-s-hot-hand-lifts-nets.html | PRO BASKETBALL; Petrovic's Hot Hand Lifts Nets | False | By Sam Goldaper, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/pop-jazz-for-irish-it-isn-t-folk-it-s-just-music-and-it-s-here.html | Pop Jazz; For Irish, It Isn't Folk, It's Just Music and It's Here | False | By Karen Schoemer | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-iraqi-letter-on-compliance.html | AFTER THE WAR; Iraqi Letter On Compliance | False | Special to The New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-transamerica-deal.html | COMPANY NEWS; Transamerica Deal | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/bridge-troubles-are-linked-to-a-lack-of-coordination.html | Bridge Troubles Are Linked To a Lack of Coordination | False | By Calvin Sims | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-new-bendel-s-has-it-all-but-will-it-be-enough.html | COMPANY NEWS; New Bendel's Has It All, But Will It Be Enough? | False | By Isadore Barmash | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-teen-ager-angst-067091.html | Teen-Ager Angst | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/prices-paid-to-farmers-down-0.7.html | Prices Paid To Farmers Down 0.7% | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/frank-r-gilchrist-timber-executive-66.html | Frank R. Gilchrist, Timber Executive, 66 | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/restaurants-498091.html | Restaurants | False | By Bryan Miller | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/irish-music.html | Irish Music | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/citicorp-s-delinquent-loans-expected-to-rise-further.html | Citicorp's Delinquent Loans Expected to Rise Further | False | By Michael Quint | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/c-corrections-715691.html | Corrections | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/eric-schepard-theatrical-agent-66.html | Eric Schepard, Theatrical Agent, 66 | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/a-prayer-and-a-fast-what-turned-condom-vote.html | A Prayer And a Fast: What Turned Condom Vote | False | By Joseph Berger | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/executive-changes-761491.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/this-aggression-will-not-stand.html | 'This Aggression Will Not Stand' | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/c-corrections-709191.html | Corrections | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/pornography-producer-slain.html | Pornography Producer Slain | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/vanderpoel-adriance-an-ex-stockbroker-81.html | Vanderpoel Adriance, An Ex-Stockbroker, 81 | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/briefs-767391.html | BRIEFS | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-the-troops-some-of-the-americans-feel-test-of-mettle-was-too-easy.html | AFTER THE WAR: THE TROOPS; Some of the Americans Feel Test of Mettle Was Too Easy | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/stocks-mixed-after-wide-price-swings.html | Stocks Mixed After Wide Price Swings | False | By Robert J. Cole | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-art-gouaches-by-eva-hesse-from-her-post-school-and-pre-sculpture-days.html | Review/Art; Gouaches by Eva Hesse From Her Post-School and Pre-Sculpture Days | False | By Michael Brenson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/the-history-of-women.html | The History Of Women | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/c-corrections-717291.html | Corrections | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/reviews-art-jasper-johns-cool-and-or-confessional.html | Reviews/Art; Jasper Johns, Cool And/or Confessional | False | By Michael Kimmelman | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/guillermo-ungo-longtime-head-of-salvador-democratic-left-59.html | Guillermo Ungo, Longtime Head Of Salvador Democratic Left, 59 | False | By Glenn Fowler | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-baghdad-claiming-victory-iraq-holds-its-fire.html | AFTER THE WAR: BAGHDAD; CLAIMING VICTORY, IRAQ HOLDS ITS FIRE | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/golf-young-amateur-impresses-veterans.html | GOLF; Young Amateur Impresses Veterans | False | By Jaime Diaz, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/rain-provides-relief-and-problems-for-a-parched-california.html | Rain Provides Relief, and Problems, for a Parched California | False | By Katherine Bishop, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/news/bar-now-chance-tune-for-tv-testimonials-lawyers-no-guarantees-course.html | AT THE BAR; Now, The Chance To Tune In For TV Testimonials On Lawyers (No Guarantees, Of Course) | False | By David Margolick | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-kuwait-a-shattered-city-struggles-for-life.html | AFTER THE WAR: KUWAIT; A SHATTERED CITY STRUGGLES FOR LIFE | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-casualties-military-experts-see-death-toll-25000-50000-iraqi-troops.html | AFTER THE WAR: CASUALTIES; Military Experts See a Death Toll Of 25,000 to 50,000 Iraqi Troops | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-battles-of-two-warlords-one-horrid-one-hesitant.html | Review/Film; Battles of Two Warlords, One Horrid, One Hesitant | False | By Vincent Canby | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/kansas-city-journal-radical-who-mellowed-along-with-the-voters.html | KANSAS CITY JOURNAL; Radical Who Mellowed Along With the Voters | False | By William Robbins, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-iraqi-statement-transcript-of-baghdad-s-cease-fire-order.html | AFTER THE WAR: IRAQI STATEMENT; Transcript of Baghdad's Cease-Fire Order | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/the-media-business-advertising-addenda-taster-s-choice-sets-second-soap-episode.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taster's Choice Sets Second 'Soap' Episode | False | By Kim Foltz | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/abel-quezada-70-political-cartoonist.html | Abel Quezada, 70, Political Cartoonist | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/college-basketball-tar-heels-roll-over-georgia-tech.html | COLLEGE BASKETBALL; Tar Heels Roll Over Georgia Tech | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/c-corrections-710591.html | Corrections | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/suny-suspends-a-fraternity.html | SUNY Suspends a Fraternity | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/books/books-of-the-times-what-if-the-human-mind-is-basically-beastly.html | Books of The Times; What if the Human Mind Is Basically Beastly? | False | By Michiko Kakutani | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/comerford-o-malley-educator-is-dead-at-88.html | Comerford O'Malley, Educator, Is Dead at 88 | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/effort-renewed-to-give-begging-legal-sanction.html | Effort Renewed To Give Begging Legal Sanction | False | By William Glaberson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-people-pro-football-hairston-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Hairston Retires | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-moscow-soviets-say-their-weapons-were-not-iraqis-downfall.html | AFTER THE WAR: MOSCOW; Soviets Say Their Weapons Were Not Iraqis' Downfall | False | By Serge Schmemann, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/track-and-field-morceli-sets-world-indoor-record-in-1500-meters.html | TRACK AND FIELD; Morceli Sets World Indoor Record in 1,500 Meters | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/la-gear-responds-to-suit.html | L.A. Gear Responds to Suit | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/nasa-delays-shuttle-launching-to-repair-cracks-on-door-hinges.html | NASA Delays Shuttle Launching to Repair Cracks on Door Hinges | False | By Warren E. Leary, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/the-nasty-case-of-winnie-mandela.html | The Nasty Case of Winnie Mandela | False | By Gavin Evans | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-coming-to-america-to-a-chilly-welcome.html | Review/Film; Coming to America, to a Chilly Welcome | False | By Janet Maslin | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-after-the-war-we-face-some-tough-questions-preserving-the-disparity-066191.html | After the War, We Face Some Tough Questions; Preserving the Disparity | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-families-norfolk-va-welcome-news-of-safe-fliers.html | AFTER THE WAR: THE FAMILIES - NORFOLK, VA.; Welcome News Of Safe Fliers | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/baseball-johnson-confident-he-s-the-starting-shortstop.html | BASEBALL; Johnson Confident He's the Starting Shortstop | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/james-v-hart-monsignor-93.html | James V. Hart, Monsignor, 93 | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/queens-soldier-is-killed-in-iraq.html | Queens Soldier Is Killed in Iraq | False | By John T. McQuiston | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-the-battleground-iraqis-reduced-to-a-rabble-general-asserts.html | AFTER THE WAR: THE BATTLEGROUND; Iraqis Reduced To a 'Rabble,' General Asserts | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-after-the-war-we-face-some-tough-questions-054891.html | After the War, We Face Some Tough Questions | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-commandos-desert-missions-by-commandos-aided-in-victory.html | AFTER THE WAR: COMMANDOS; Desert Missions By Commandos Aided in Victory | False | By Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-iran-teheran-speaks-of-iraq-s-future.html | AFTER THE WAR: WORLD REACTION - IRAN; Teheran Speaks Of Iraq's Future | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/baseball-mattingly-is-named-captain-will-he-go-down-with-ship.html | BASEBALL; Mattingly Is Named Captain; Will He Go Down With Ship? | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/finance-new-issues-niagara-mohawk-s-150-million-issue.html | FINANCE/NEW ISSUES; Niagara Mohawk's $150 Million Issue | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/business-people-an-apple-vice-president-to-head-software-unit.html | BUSINESS PEOPLE; An Apple Vice President To Head Software Unit | False | By Lawrence M. Fisher | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/inside-137991.html | INSIDE | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-communities-must-form-a-partnership-with-officer-on-the-beat-drug-front-lines-069691.html | Communities Must Form a Partnership With Officer on the Beat; Drug Front Lines | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/sounds-around-town-015791.html | Sounds Around Town | False | By Jon Pareles | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-reaction-harlem-the-debate-goes-on.html | AFTER THE WAR: THE REACTION - HARLEM; The Debate Goes On | False | By Jerry Gray | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/sounds-around-town-481591.html | Sounds Around Town | False | By John S. Wilson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/guitar-quartet.html | Guitar Quartet | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-families-though-too-late-for-some-war-s-end-brings-others-joy.html | AFTER THE WAR: THE FAMILIES; Though Too Late for Some, War's End Brings Others Joy | False | By Mary B. W. Tabor, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/hockey-blues-and-rangers-tie-4-4-as-hull-is-held-scoreless.html | HOCKEY; Blues and Rangers Tie, 4-4, As Hull Is Held Scoreless | False | By Joe Lapointe, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/cuomo-plans-tougher-rules-on-emissions.html | Cuomo Plans Tougher Rules On Emissions | False | By Allan R. Gold | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/c-corrections-229491.html | Corrections | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-people-baseball-stieb-doubles-salary.html | SPORTS PEOPLE: BASEBALL; Stieb Doubles Salary | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-communities-must-form-a-partnership-with-officer-on-the-beat-057291.html | Communities Must Form a Partnership With Officer on the Beat | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/katie-louchheim-memorial.html | Katie Louchheim Memorial | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-director-returns-to-garcia-marquez.html | Review/Film; Director Returns to Garcia Marquez | False | By Janet Maslin | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/abroad-at-home-lessons-of-victory.html | ABROAD AT HOME; Lessons of Victory | False | By Anthony Lewis | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/news/thornburgh-policy-leads-to-a-sharp-ethics-battle.html | Thornburgh Policy Leads to a Sharp Ethics Battle | False | By William Glaberson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/economic-scene-what-happens-to-oil-prices.html | Economic Scene; What Happens To Oil Prices? | False | By Leonard Silk | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-at-t-plans-a-kuwait-link.html | AFTER THE WAR; A.T.&T. Plans A Kuwait Link | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-first-brands-stock.html | COMPANY NEWS; First Brands Stock | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/a-soviet-military-view.html | A Soviet Military View | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-japan-tokyo-is-cautious-on-mideast-aid.html | AFTER THE WAR: WORLD REACTION - JAPAN; Tokyo Is Cautious On Mideast Aid | False | By Steven R. Weisman, Special to the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/media-business-advertising-way-cut-mustard-80-s-tactics-get-dull.html | THE MEDIA BUSINESS: Advertising A Way to Cut the Mustard As the 80's Tactics Get Dull | False | By Kim Foltz | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/about-real-estate-housing-in-westchester-built-with-private-funds.html | ABOUT REAL ESTATE; Housing in Westchester Built With Private Funds | False | By Diana Shaman | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/horse-racing-gulfstream-to-be-host-for-1992-breeders-cup.html | HORSE RACING; Gulfstream to Be Host for 1992 Breeders' Cup | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/us-panel-urges-that-all-children-be-vaccinated-for-hepatitis-b.html | U.S. Panel Urges That All Children Be Vaccinated for Hepatitis B | False | By Gina Kolata | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/quotation-of-the-day-689391.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/finance-new-issues-789491.html | FINANCE/NEW ISSUES; | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-photography-collecting-archetypes-of-the-rich-and-poor.html | Review/Photography; Collecting Archetypes Of the Rich And Poor | False | By Andy Grundberg | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/korea-to-field-single-youth-team.html | Korea to Field Single Youth Team | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-hdl-sale-talks-are-held-at-revlon.html | COMPANY NEWS HDL>Sale Talks Are Held At Revlon | False | By Anthony Ramirez | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-united-nations-allies-un-seek-formal-cease-fire-retaining-right-attack.html | AFTER THE WAR: UNITED NATIONS; Allies, at U.N., Seek Formal Cease-Fire, Retaining Right to Attack | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/style/chronicle-937091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/bach-cantatas-at-the-y.html | Bach Cantatas at the Y | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/article-749591-no-title.html | Article 749591 — No Title | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/fathers-and-fetuses.html | Fathers and Fetuses | False | By Devra Lee Davis | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/scientist-in-aids-rift-offers-2d-look-at-virus.html | Scientist in AIDS Rift Offers 2d Look at Virus | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-reparations-war-damages-and-old-debts-could-exhaust-iraq-s-assets.html | AFTER THE WAR: REPARATIONS; War Damages and Old Debts Could Exhaust Iraq's Assets | False | By Keith Bradsher | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/deals.html | DEALS | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/news-summary-308891.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-flying-falling-days-of-the-doors.html | Review/Film; Flying, Falling Days of the Doors | False | By Janet Maslin | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-music-five-seasons-in-premiere-by-lieberson.html | Review/Music; Five Seasons In Premiere By Lieberson | False | By Donal Henahan | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-tank-battle-gi-s-who-beat-the-guard-remain-wary.html | AFTER THE WAR: TANK BATTLE; G.I.'s Who Beat the Guard Remain Wary | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/on-my-mind-mother-of-all-columns.html | ON MY MIND; Mother of All Columns | False | By A. M. Rosenthal | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/george-ginsberg-56-led-psychiatric-group.html | George Ginsberg, 56; Led Psychiatric Group | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/news/a-low-budget-high-court.html | A Low-Budget High Court | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/the-media-business-advertising-addenda-nbc-to-drop-system-of-adjustable-ratings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC to Drop System Of Adjustable Ratings | False | By Kim Foltz | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/general-s-widow-wins-bangladesh-vote.html | General's Widow Wins Bangladesh Vote | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-paul-harris-files-chapter-11-petition.html | COMPANY NEWS; Paul-Harris Files Chapter 11 Petition | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-the-year-washington-missed-a-birthday-059991.html | The Year Washington Missed a Birthday | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/wyllys-terry-jr-insurance-broker-82.html | Wyllys Terry Jr., Insurance Broker, 82 | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/good-bad-and-good-days-in-the-life-of-frank-sinatra.html | Good, Bad and Good Days In the Life of Frank Sinatra | False | By Stephen Holden | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/business-digest-302991.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/l-is-one-pitcher-worth-1000-teachers-056491.html | Is One Pitcher Worth 1,000 Teachers? | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/consumer-spending-in-big-drop.html | Consumer Spending In Big Drop | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/for-subway-police-a-new-pride-over-duty-in-the-hole.html | For Subway Police, a New Pride Over Duty in 'the Hole' | False | By Calvin Sims | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/theater/critic-s-choice-579091.html | Critic's Choice | False | By Mel Gussow | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/how-to-honor-victors-in-gulf.html | How to Honor Victors in Gulf | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-overview-truce-holds-but-us-vows-stay-iraq-until-baghdad-meets-allies.html | AFTER THE WAR: THE OVERVIEW; TRUCE HOLDS, BUT U.S. VOWS TO STAY IN IRAQ UNTIL BAGHDAD MEETS ALLIES' PEACE TERMS | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-people-figure-skating-new-training-sites-and-coach-for-trenary.html | SPORTS PEOPLE: FIGURE SKATING; New Training Sites And Coach for Trenary | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-families-oceanside-calif-joy-for-marines-and-a-little-envy.html | AFTER THE WAR: THE FAMILIES - OCEANSIDE, CALIF.; Joy for Marines, And a Little Envy | False | By Seth Mydans, Special To the New York Times | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-ames-2d-half-loss.html | COMPANY NEWS; Ames 2d Half Loss | False | AP | 1991-04-03 | TX 3-030652 | | |
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/fortunes-and-spoils-of-war.html | Fortunes and Spoils of War | False | By Michael Norman | 1991-04-03 | TX 3-030652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-01 | 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/charlotte-baruth-volunteer-87.html | Charlotte Baruth, Volunteer, 87 | False | | 1991-04-03 | TX 3-030652 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/in-the-nation-victims-of-war.html | IN THE NATION; Victims Of War | False | By Tom Wicker | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/merchant-slain-in-brownsville-relative-robbed.html | Merchant Slain In Brownsville; Relative Robbed | False | By George James | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/rates-increase-for-long-term-debt-issues.html | Rates Increase for Long-Term Debt Issues | False | By H. J. Maidenberg | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/business-digest-682191.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-jordan-jordan-king-asks-forgiveness-among-arabs.html | AFTER THE WAR: Jordan; Jordan King Asks 'Forgiveness' Among Arabs | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/transactions-006391.html | Transactions | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/theater/review-theater-after-romania-s-revolution.html | Review/Theater; After Romania's Revolution | False | By Mel Gussow | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-the-mentally-ill-don-t-know-that-they-re-sick-432891.html | The Mentally Ill Don't Know That They're Sick | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/disarming-the-gulf.html | Disarming the Gulf | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/c-corrections-261991.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/margaret-ann-chisholm-bibliographer-59.html | Margaret Ann Chisholm, Bibliographer, 59 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/patents-obtaining-images-of-damage-to-the-heart.html | Patents; Obtaining Images Of Damage to the Heart | False | By Edmund L Andrews | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/eleanor-king-a-modern-dancer-and-choreographer-dies-at-85.html | Eleanor King, a Modern Dancer And Choreographer, Dies at 85 | False | By Jennifer Dunning | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-people-track-and-field-ismail-to-compete-at-princeton-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Ismail to Compete At Princeton Meet | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/intel-loses-trademark-decision.html | Intel Loses Trademark Decision | False | By Andrew Pollack, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/managua-faults-us-bid-to-soviets.html | Managua Faults U.S. Bid to Soviets | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/your-money-some-tax-relief-for-gulf-service.html | Your Money; Some Tax Relief For Gulf Service | False | By Jan M. Rosen | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-war-saudi-arabia-after-war-saudis-prepare-for-new-role-among-arabs.html | AFTER THE WAR: Saudi Arabia; After the War, the Saudis Prepare For a New Role Among the Arabs | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/isadore-hamlin-74-us-zionist-official.html | Isadore Hamlin, 74, U.S. Zionist Official | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/busy-round-perry-leads-nicklaus-has-63-azinger-disqualified.html | Busy Round: Perry Leads; Nicklaus Has 63; Azinger Disqualified | False | By Jaime Diaz, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/wells-fargo-security-pacific-soar-on-rumors-of-merger.html | Wells Fargo, Security Pacific Soar on Rumors of Merger | False | By Michael Quint | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-inland-steel-to-cut-workers-and-hours.html | COMPANY NEWS; Inland Steel to Cut Workers and Hours | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/reinhard-bendix-75-a-sociologist-is-dead.html | Reinhard Bendix, 75, A Sociologist, Is Dead | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/patents-inflatable-pump-sneaker-adjusts-to-temperature.html | Patents; Inflatable Pump Sneaker Adjusts to Temperature | False | By Edmund L Andrews | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-kuwait-underground-police-role-is-detailed-by-2-officers.html | AFTER THE WAR: Kuwait; Underground Police Role Is Detailed by 2 Officers | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/the-frohnmayer-fumble.html | The Frohnmayer Fumble | False | | 1991-04-03 | TX 3-042358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/c-corrections-257091.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/bbdo-agency-quits-la-gear.html | BBDO Agency Quits L.A. Gear | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/editorial-notebook-a-world-leader-in-prisons.html | Editorial Notebook; A World Leader, in Prisons | False | By David C. Anderson | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-israel-israel-s-leaders-put-unity-aside.html | AFTER THE WAR: Israel; ISRAEL'S LEADERS PUT UNITY ASIDE | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/in-settling-lawsuit-health-club-chain-admits-racial-bias.html | In Settling Lawsuit, Health Club Chain Admits Racial Bias | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/belzberg-is-turning-reins-over-to-nephew.html | Belzberg Is Turning Reins Over to Nephew | False | By Alison Leigh Cowan | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/executive-changes-138291.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/arthur-arzt-manufacturer-85.html | Arthur Arzt, Manufacturer, 85 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/report-on-nato-calls-on-us-to-cut-its-forces-by-two-thirds.html | Report on NATO Calls on U.S. To Cut Its Forces by Two-Thirds | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/fiscal-woes-dim-ticker-tape-dreams.html | Fiscal Woes Dim Ticker-Tape Dreams | False | By Todd S. Purdum | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/salvador-guerrillas-pledge-not-to-disrupt-next-election.html | Salvador Guerrillas Pledge Not to Disrupt Next Election | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/pro-basketball-bianchi-dismissed-knicks-turn-to-checketts.html | Pro Basketball; Bianchi Dismissed; Knicks Turn to Checketts | False | By Clifton Brown | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/results-plus-779891.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/c-corrections-259791.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/news/how-to-reduce-lead-in-drinking-water.html | How to Reduce Lead in Drinking Water | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/enid-c-baird-urban-league-official-85.html | Enid C. Baird, Urban League Official, 85 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/dow-gains-27.72-points-to-2909.90.html | Dow Gains 27.72 Points, to 2,909.90 | False | By Robert J. Cole | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/us-in-compromise-at-un.html | U.S. in Compromise at U.N. | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/secret-bank-link-to-launderer-seen.html | Secret Bank Link to Launderer Seen | False | By Dean Baquet | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/dorette-vock-assael-fundraiser-59.html | Dorette Vock Assael, Fundraiser, 59 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/let-iraq-off-the-hook.html | Let Iraq Off the Hook | False | By Robert E. Hunter | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/utah-charges-princetonian-with-violation-of-his-parole.html | Utah Charges Princetonian With Violation of His Parole | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/patents-first-woman-in-inventors-hall-of-fame.html | Patents; First Woman In Inventors Hall of Fame | False | By Edmund L. Andrews | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/bank-regulators-seeking-to-relax-accounting-rules.html | BANK REGULATORS SEEKING TO RELAX ACCOUNTING RULES | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/transit-officer-kills-a-youth-in-stopping-a-subway-fight.html | Transit Officer Kills a Youth in Stopping a Subway Fight | False | By George James | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-the-battleground-death-stalks-desert-despite-cease-fire.html | AFTER THE WAR: The Battleground; Death Stalks Desert Despite Cease-Fire | False | By R. Wapple Jr., Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/books/books-of-the-times-a-soldier-s-civil-war-diary-sounds-like-crane.html | Books of The Times; A Soldier's Civil War Diary Sounds Like Crane | False | By Herbert Mitgang | 1991-04-03 | TX 3-042358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/hispanic-nominee-for-us-bench.html | Hispanic Nominee for U.S. Bench | False | By Wayne King, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/study-finds-older-women-are-at-no-greater-risk-in-bearing-children-with-defects.html | Study Finds Older Women Are at No Greater Risk in Bearing Children With Defects | False | By Natalie Angier | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-ge-layoffs-set.html | COMPANY NEWS; G.E. Layoffs Set | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/review-dance-echoes-of-past-scandals-on-nijinsky-nijinska-night.html | Review/Dance; Echoes of Past Scandals On 'Nijinsky-Nijinska' Night | False | By Anna Kisselgoff | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/can-bankruptcy-reduce-the-price-of-a-divorce.html | Can Bankruptcy Reduce The Price of a Divorce? | False | By David Margolick, Special to the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/basketball-rams-to-meet-holy-cross-in-patriot-final.html | BASKETBALL; Rams to Meet Holy Cross in Patriot Final | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/barry-charges-bias-in-drug-case.html | Barry Charges Bias in Drug Case | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/salary-fame-is-fleeting-and-henderson-is-angry.html | Salary Fame Is Fleeting And Henderson Is Angry | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/news-continues-talks-with-british-publisher.html | News Continues Talks With British Publisher | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-the-mentally-ill-don-t-know-that-they-re-sick-time-has-come-435291.html | The Mentally Ill Don't Know That They're Sick; Time Has Come | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/fixed-mortgages-rise.html | Fixed Mortgages Rise | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/violence-and-the-news-strike-anger-blame-and-distrust.html | Violence and the News Strike: Anger, Blame and Distrust | False | By David Gonzalez With James C. McKinley Jr. | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/beliefs-634191.html | Beliefs | False | By Peter Steinfels | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/construction-spending-declines-2.6.html | Construction Spending Declines 2.6% | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-for-yugoslavia-breakup-is-best-answer-345391.html | For Yugoslavia, Breakup Is Best Answer | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/abel-quezada-dead-mexican-artist-was-70.html | Abel Quezada Dead; Mexican Artist Was 70 | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/key-rates-153691.html | Key Rates | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/new-president-is-named-at-american-university.html | New President Is Named At American University | False | By Karen de Witt, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/alfred-f-havighurst-professor-86.html | Alfred F. Havighurst, Professor, 86 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/2-ex-legislators-in-carolina-plead-guilty-to-selling-votes.html | 2 Ex-Legislators in Carolina Plead Guilty to Selling Votes | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/review-dance-new-works-deal-with-alienation-and-tiananmen.html | Review/Dance; New Works Deal With Alienation And Tiananmen | False | By Jack Anderson | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/pro-hockey-devils-pick-up-a-victory-on-road.html | PRO HOCKEY; Devils Pick Up a Victory on Road | False | By Joe Lapointe, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/man-who-carried-3-pipe-bombs-has-sentence-reduced-by-8-years.html | Man Who Carried 3 Pipe Bombs Has Sentence Reduced by 8 Years | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/dr-david-harker-84-a-pioneer-in-use-of-x-rays-in-cell-research.html | Dr. David Harker, 84, a Pioneer in Use of X-Rays in Cell Research | False | By Walter Sullivan | 1991-04-03 | TX 3-042358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/index-of-leading-indicators-falls-for-6th-month-in-a-row.html | Index of Leading Indicators Falls for 6th Month in a Row | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/c-corrections-258991.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/review-music-two-rarities-by-opera-francais.html | Review/Music; Two Rarities By Opera Francais | False | By Allan Kozinn | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/eastern-air-admits-to-conspiracy.html | Eastern Air Admits to Conspiracy | False | By Agis Salpukas | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/injustice-taints-the-just-war.html | Injustice Taints the 'Just War' | False | By Richard Joseph | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/c-corrections-264391.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/the-perfect-postmodern-anchor.html | The Perfect Postmodern Anchor | False | By Patricia Kean | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/no-layoff-deal-sets-500-teachers-adrift-in-the-system.html | No-Layoff Deal Sets 500 Teachers Adrift in the System | False | By Evelyn Nieves | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/prison-for-killing-li-couple.html | Prison for Killing L.I. Couple | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/briefs-364491.html | BRIEFS | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/business-people-president-s-retirement-bringing-shift-at-nucor.html | BUSINESS PEOPLE; President's Retirement Bringing Shift at Nucor | False | By Daniel F. Cuff | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/project-denounced-by-prince-gets-go-ahead-in-london.html | Project Denounced by Prince Gets Go-Ahead in London | False | By Suzanne Cassidy, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-graffiti-on-the-metro-c-est-execrable-never-looked-better-437991.html | Graffiti on the Metro? C'est Execrable!; Never Looked Better | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/new-fingerprint-computers-speed-rape-suspect-s-arrest.html | New Fingerprint Computers Speed Rape Suspect's Arrest | False | By James C. McKinley Jr. | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-white-house-memo-war-introduces-a-tougher-bush-to-nation.html | AFTER THE WAR: White House Memo; War Introduces a Tougher Bush to Nation | False | By Maureen Dowd, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/travel-overseas-picking-up.html | Travel Overseas Picking Up | False | By Agis Salpukas | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/thai-army-backed-on-a-constitution.html | THAI ARMY BACKED ON A CONSTITUTION | False | By Steven Erlanger, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/news/a-consumer-who-uses-shopping-to-try-to-alter-many-corporate-policies.html | A Consumer Who Uses Shopping to Try to Alter Many Corporate Policies | False | By Barry Meier | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/news/coping-with-children-s-safety.html | Coping/With Children's Safety | False | By Deborah Blumenthal | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-war-overview-allied-generals-iraqis-meet-soon-cease-fire-bush-stresses-pow.html | AFTER THE WAR: The Overview; ALLIED GENERALS AND IRAQIS TO MEET SOON ON CEASE-FIRE; BUSH STRESSES P.O.W. RETURN | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/gay-groups-boycott-channel-13-s-fund-raising.html | Gay Groups Boycott Channel 13's Fund-Raising | False | By Nadine Brozan | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/three-naughty-mozart-texts-are-found.html | Three Naughty Mozart Texts Are Found | False | By Allan Kozinn | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-445091.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/bridge-778091.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/lp-kramarsky-95-ex-hadassah-chief-and-collector-of-art.html | L.P. Kramarsky, 95, Ex-Hadassah Chief, and Collector of Art | False | | 1991-04-03 | TX 3-042358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-people-tennis-report-on-graf-s-father.html | SPORTS PEOPLE: TENNIS; Report on Graf's Father | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/iranian-american-sues-pan-am-saying-it-unfairly-questioned-him.html | Iranian-American Sues Pan Am, Saying It Unfairly Questioned Him | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-diplomacy-old-glory-returns-to-kuwaiti-capital.html | AFTER THE WAR: Diplomacy; Old Glory Returns to Kuwaiti Capital | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-war-iraq-s-leader-saddam-hussein-s-future-options-raise-delicate-concern.html | AFTER THE WAR: Iraq's Leader; Saddam Hussein's Future: Options Raise Delicate Concern for U.S. | False | By Elaine Sciolino, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/futures-options-oil-climbs-again-on-belief-that-opec-will-cut-output.html | FUTURES/OPTIONS; Oil Climbs Again on Belief that OPEC Will Cut Output | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-domino-s-pizza.html | COMPANY NEWS; Domino's Pizza | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-iraq-iraqis-hail-cease-fire-with-a-hail-of-bullets.html | AFTER THE WAR: Iraq; Iraqis Hail Cease-Fire With a Hail of Bullets | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/cuomo-forecast-predicts-years-of-budget-gaps.html | Cuomo Forecast Predicts Years Of Budget Gaps | False | By Elizabeth Kolbert | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/bush-asks-congress-for-extension-on-trade-talks.html | Bush Asks Congress for Extension on Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-beloit-acquires-80-of-polish-company.html | COMPANY NEWS; Beloit Acquires 80% Of Polish Company | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/business-people-heads-of-six-new-units-named-by-nestle-usa.html | BUSINESS PEOPLE-; Heads of Six New Units Named by Nestle USA | False | By Michael Lev | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/about-new-york-virtual-reality-hallucination-age-of-aquarius.html | About New York; Virtual Reality! Hallucination!! Age of Aquarius!!! | False | By Douglas Martin | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/edwin-h-land-is-dead-at-81-inventor-of-polaroid-camera.html | Edwin H. Land Is Dead at 81; Inventor of Polaroid Camera | False | By Eric Pace | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/bush-proposes-an-alternative-rights-bill.html | Bush Proposes an Alternative Rights Bill | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-people-pro-basketball-spurs-sign-wingate.html | SPORTS PEOPLE: PRO BASKETBALL; Spurs Sign Wingate | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/c-corrections-322491.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/theater/battling-brothers-of-yonkers-actually-get-along.html | Battling Brothers of 'Yonkers' Actually Get Along | False | By Glenn Collins | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/auto-makers-layoff-plans.html | Auto Makers' Layoff Plans | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/us-seeks-to-learn-if-tests-on-pesticides-were-falsified.html | U.S. Seeks to Learn On If Tests On Pesticides Were Falsified | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-united-nations-us-softens-stance-at-un-on-terms-for-resuming-war.html | AFTER THE WAR: United Nations; U.S. Softens Stance at U.N. On Terms for Resuming War | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/baseball-sasser-must-prove-he-s-starting-catcher.html | BASEBALL; Sasser Must Prove He's Starting Catcher | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-443391.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/banker-s-plea-in-loan-case.html | Banker's Plea In Loan Case | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/concert-by-the-baltimore.html | Concert by the Baltimore | False | | 1991-04-03 | TX 3-042358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/news/buying-life-insurance-where-to-start.html | Buying Life Insurance: Where to Start | False | By Leonard Sloane | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-people-college-basketball-arkansas-investigation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Arkansas Investigation | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-the-mentally-ill-don-t-know-that-they-re-sick-rehabilitation-house-434491.html | The Mentally Ill Don't Know That They're Sick; Rehabilitation House | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-graffiti-on-the-metro-c-est-execrable-436091.html | Graffiti on the Metro? C'est Execrable! | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-king-broadcastings-tv-asset-sale.html | COMPANY NEWS; King Broadcasting's TV Asset Sale | False | Special to The New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/leo-katcher-reporter-and-writer-dies-at-79.html | Leo Katcher, Reporter And Writer, Dies at 79 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-people-college-basketball-unlv-4-reinstated.html | SPORTS PEOPLE: COLLEGE BASKETBALL; U.N.L.V. 4 Reinstated | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-toyota-buys-stake-in-unit-of-merrill.html | COMPANY NEWS; Toyota Buys Stake In Unit of Merrill | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/police-arrest-taxi-passenger-in-a-series-of-bank-robberies.html | Police Arrest Taxi Passenger In a Series of Bank Robberies | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-446891.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/c-corrections-262791.html | Corrections | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/sri-lanka-explosion-kills-30-including-a-defense-official.html | Sri Lanka Explosion Kills 30, Including a Defense Official | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/books/picture-book-prepared-on-the-war-with-iraq.html | Picture Book Prepared On the War With Iraq | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/the-bullet-and-the-ballot-box.html | The Bullet and the Ballot Box | False | By Padraig O'Malley | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-of-the-times-the-clock-has-begun-to-tick.html | SPORTS OF THE TIMES; The Clock Has Begun To Tick | False | By Ira Berkow | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-the-mentally-ill-don-t-know-that-they-re-sick-administrators-care-433691.html | The Mentally Ill Don't Know That They're Sick; Administrators Care | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/quotation-of-the-day-256291.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/kampala-journal-ugandan-wife-confronts-a-custom-to-avoid-aids.html | Kampala Journal; Ugandan Wife Confronts a Custom to Avoid AIDS | False | By Jane Perlez, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/business/purchasers-index-posts-small-gain.html | Purchasers' Index Posts Small Gain | False | By Jonathan P. Hicks | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/baseball-yanks-hope-kelly-shows-even-more.html | Baseball; Yanks Hope Kelly Shows Even More | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/us-to-look-into-death-of-key-noriega-witness.html | U.S. to Look Into Death Of Key Noriega Witness | False | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/h-p-baldwin-terry-insurance-broker-78.html | H. P. Baldwin Terry, Insurance Broker, 78 | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/tb-cases-rose-by-38-in-90-for-new-york.html | TB Cases Rose By 38% in '90 For New York | False | By Mireya Navarro | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/l-you-d-think-the-us-wanted-to-discourage-resident-aliens-336491.html | You'd Think the U.S. Wanted to Discourage Resident Aliens | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/child-care-in-conflict-with-a-job.html | Child Care In Conflict With a Job | False | By Tamar Lewin | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/haugen-drug-test-reported-positive.html | Haugen Drug Test Reported Positive | False | AP | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/news/guidepost-is-gardening-a-jungle.html | Guidepost; Is Gardening a Jungle? | False | By Joan Lee Faust | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-444191.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-042358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/us/child-poverty-twice-as-likely-after-family-split-study-says.html | Child Poverty Twice as Likely After Family Split, Study Says | False | By Jason Deparle, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/almost-living-as-one-2-princetons-discuss-marriage-again.html | Almost Living as One, 2 Princetons Discuss Marriage Again | False | By Robert Hanley, Special To the New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/world/colombia-rebel-group-quits-after-23-years.html | Colombia Rebel Group Quits After 23 Years | False | Special to The New York Times | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/inside-458691.html | INSIDE | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-02 | 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/news-summary-692991.html | News Summary | False | | 1991-04-03 | TX 3-042358 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/c-corrections-467091.html | Corrections | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/new-jersey-q-a-jerome-l-murray-setting-no-limits-to-mans.html | NEW JERSEY Q & A: JEROME L. MURRAY; Setting No Limits to Man's Inventiveness | False | By Lyn Mautner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/video-for-home-theaters-sound-proves-to-be-the-big-picture.html | VIDEO; For Home Theaters, Sound Proves to Be the Big Picture | False | By Hans Fantel | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/baja-surfer-s-log.html | Baja: Surfer's Log | False | By William Finnegan | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-fordham-advances-in-final-second-389892.html | College Basketball; Fordham Advances In Final Second | False | By Malcolm Moran | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/national-notebook-solvang-calif-windmill-gets-observatory.html | NATIONAL NOTEBOOK: Solvang, Calif.; Windmill Gets Observatory | False | By Kathleen Sharp | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/l-the-multicultural-dictionary-579491.html | The Multicultural Dictionary | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-french-phones-296091.html | French Phones | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/cynthia-donahue-engaged-to-wed-d-t-labrecque.html | Cynthia Donahue Engaged to Wed D. T. Labrecque | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/topics-of-the-times-it-s-all-in-your-mind.html | Topics of the Times; It's All in Your Mind | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/postings-new-lighthouse-adding-space.html | Postings: New Lighthouse; Adding Space | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-stanford-2-aids-victims-leave-200000-for-gay-students.html | Campus Life: Stanford; 2 AIDS Victims Leave $200,000 For Gay Students | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/aggressive-collections-by-hard-pressed-states.html | Aggressive Collections by Hard-Pressed States | False | By Mary Rowland | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/scarfs-in-spring-colors-to-catch-a-breeze.html | Scarfs in Spring Colors to Catch a Breeze | False | By Deborah Hofmann | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-swarthmore-phi-sigma-kappa-loses-its-chapter-over-100000-debt.html | Campus Life: Swarthmore; Phi Sigma Kappa Loses Its Chapter Over $100,000 Debt | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/children-s-books-bookshelf-062091.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-285691.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/l-the-multicultural-dictionary-584091.html | The Multicultural Dictionary | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/streetscapes-the-steinway-rowhouses-a-sour-note-on-historic-status.html | Streetscapes: The Steinway Rowhouses; A Sour Note on Historic Status | False | By Christopher Gray | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/wall-street-small-stocks-rallying-all-right-but-for-how-long.html | Wall Street; Small Stocks: Rallying All Right, but for How Long? | False | By Diana B. Henriques | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-big-spoils-from-a-bargain-war.html | The Big Spoils From a Bargain War | False | By Peter Passell | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/kay-rouse-weds-j-andrew-lark.html | Kay Rouse Weds J. Andrew Lark | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/a-june-wedding-for-miss-henley.html | A June Wedding For Miss Henley | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-bucks-county-steam-train.html | Travel Advisory; Bucks County Steam Train | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/sunday-menu-fresh-fish-stew-with-orange-and-fennel.html | Sunday Menu; Fresh Fish Stew With Orange and Fennel | False | By Marian Burros | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/a-june-wedding-for-edwina-davis.html | A June Wedding For Edwina Davis | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-von-lilienfeld-weds-charles-berry.html | Miss von Lilienfeld Weds Charles Berry | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/music-a-busy-cellist-performs-with-three-ensembles.html | MUSIC; A Busy Cellist Performs With Three Ensembles | False | By Robert Sherman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/chats-with-a-dead-lover.html | Chats With a Dead Lover | False | By Michael Malone | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/transactions-918491.html | Transactions | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-rider-student-athletes-polish-manners-in-etiquette-class.html | Campus Life: Rider; Student Athletes Polish Manners In Etiquette Class | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/hiroshima-peace-enshrined.html | Hiroshima: Peace Enshrined | False | By Mary Morris | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-last-retreat.html | The Last Retreat | False | By Susan Spano Wells | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/looking-ahead.html | Looking Ahead | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tougher-tactics-to-keep-out-unions.html | Tougher Tactics to Keep Out Unions | False | By Barry Schiffman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-maryland-a-regent-s-seat-for-frank-perdue-draws-protests.html | Campus Life: Maryland; A Regent's Seat For Frank Perdue Draws Protests | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-georgetown-white-male-writers-is-the-title-of-english-112.html | Campus Life: Georgetown; 'White Male Writers' Is the Title of English 112 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tax-tip-jury-duty-pay.html | TAX TIP; Jury Duty Pay | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/paula-jane-grant-wed-to-david-shelby-berry.html | Paula Jane Grant Wed To David Shelby Berry | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-san-diego.html | ZOO REVIEW; SAN DIEGO | False | BY Robert Reinhold | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/dr-melissa-foodman-veterinarian-to-wed.html | Dr. Melissa Foodman, Veterinarian, to Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-world-on-the-edge-in-the-lands-that-wrote-the-book.html | The World; On the Edge, In the Lands That Wrote The Book | False | By David Binder | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/l-picasso-and-stein-self-promotion-is-an-art-in-itself-625191.html | PICASSO AND STEIN; Self-Promotion Is An Art in Itself | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-scotland-226991.html | Scotland | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/fewer-vans-offer-help-on-roads.html | Fewer Vans Offer Help On Roads | False | By Dieter Stanko | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/movies/film-daniel-pyne-did-it-the-hard-way.html | FILM; Daniel Pyne Did It: 'The Hard Way' | False | By Betsy Sharkey | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-overview-chaos-reported-iraqi-city-us-said-win-new-tank-fight.html | AFTER THE WAR: The Overview; CHAOS IS REPORTED IN IRAQI CITY; U.S. SAID TO WIN NEW TANK FIGHT | False | By R. W. Apple Jr., Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-london.html | ZOO REVIEW; LONDON | False | BY Suzanne Cassidy | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/a-terrible-mess-was-born.html | A Terrible Mess Was Born | False | By Thomas Flanagan | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/about-men-the-wrong-man.html | About Men; The Wrong Man | False | BY Richard Bernstein | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/bridge-086191.html | Bridge | False | By Alan Truscott | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/open-up-the-open.html | Open Up the Open | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/forum-the-indivisibility-of-ethics.html | FORUM; The Indivisibility of Ethics | False | By Robert J. Myers | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-region-6-republicans-hold-the-keys-for-a-city-of-democrats.html | The Region; 6 Republicans Hold the Keys For a City Of Democrats | False | By Kevin Sack | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/the-lonely-big-bend-of-texas.html | The Lonely Big Bend of Texas | False | By Roberto Suro | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/headliners-just-in-time.html | Headliners; Just in Time | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/style-makers-jeanne-moutoussamy-ashe-book-fair-organizer.html | Style Makers; Jeanne Moutoussamy-Ashe, Book Fair Organizer | False | By Edwin McDowell | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/l-what-investors-should-not-ignore-459091.html | What Investors Should Not Ignore | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tech-notes-robots-that-put-on-extra-cheese.html | Tech Notes; Robots That Put on Extra Cheese | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/inside-791291.html | INSIDE | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/l-the-bane-of-medical-second-guessing-458191.html | The Bane of Medical Second-Guessing | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/children-s-food-organically-grown.html | Children's Food; Organically Grown | False | BY Dulcie Leimbach | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/baseball-maas-eyes-change-of-duties.html | BASEBALL; Maas Eyes Change Of Duties | False | By Michael Martinez, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tax-tip-low-income-housing-credit.html | TAX TIP; Low-Income Housing Credit | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/style-makers-amy-lowenthal-specialty-baker.html | Style Makers; Amy Lowenthal, Specialty Baker | False | By Bernadine Morris | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-deciphering-the-mla-962091.html | DECIPHERING THE M.L.A. | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-fire-delays-cruise-ship.html | Travel Advisory; Fire Delays Cruise Ship | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/eager-to-read-the-books-they-write.html | Eager to Read the Books They Write | False | By Merri Rosenberg | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/c-s-bonan-weds-carol-l-quimby.html | C. S. Bonan Weds Carol L. Quimby | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/h-c-wedgwood-82-led-china-company.html | H. C. Wedgwood, 82; Led China Company | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-long-island-recent-sales-478691.html | In the Region: Long Island; Recent Sales | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/ms-rand-to-marry-richard-rosenberg.html | Ms. Rand to Marry Richard Rosenberg | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/on-language-endgame-war-game.html | On Language; Endgame War Game | False | BY William Safire | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/catharine-deely-to-wed-in-june.html | Catharine Deely To Wed in June | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/mutual-funds-as-the-ira-season-draws-near.html | Mutual Funds; As the I.R.A. Season Draws Near | False | By Carole Gould | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/elite-kenyan-women-avoid-a-rite-marriage.html | Elite Kenyan Women Avoid a Rite: Marriage | False | By Jane Perlez, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/perspectives-fifth-avenue-retailers-place-heavy-chips-on-the-50-s.html | Perspectives: Fifth Avenue; Retailers Place Heavy Chips on the 50's | False | By Alan S. Oser | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/probation-officers-adapt-to-a-changing-caseload.html | Probation Officers Adapt To a Changing Caseload | False | By Amy Hill Hearth | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-message-of-war-ambivalence-got-left-in-the-shop-window-329191.html | Message of War Ambivalence Got Left in the Shop Window | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/l-in-defense-of-a-montauk-founder-452291.html | In Defense Of a Montauk Founder | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/art-on-edward-hopper-loneliness-and-children.html | ART; On Edward Hopper, Loneliness and Children | False | By Robert Coles | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-284891.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-one-true-picasso.html | The One True Picasso | False | By John Russell | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/archives/art-gets-serious-with-a-new-set-of-stars.html | Art Gets Serious With a New Set of Stars | True | By Patrick Pacheco | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-brown-lost-a-chance-to-air-free-speech-issue-for-open-hearings-278991.html | Brown Lost a Chance to Air Free Speech Issue; For Open Hearings | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-gorizia-365691.html | Gorizia | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/gwen-gepfert-a-clothing-executive-is-engaged.html | Gwen Gepfert, a Clothing Executive, Is Engaged | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/views-of-sport-replay-for-the-90s-escape-from-new-york.html | VIEWS OF SPORT; Replay for the 90's: Escape From New York | False | By Dick Schaap | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/real-texas-barbecue-hold-the-sauce.html | Real Texas Barbecue: Hold the Sauce | False | By Peter H. Lewis | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/reports-say-spains-army-plotted-to-kill-king.html | Reports Say Spain's Army Plotted to Kill King | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-trinity-fraternity-charter-is-taken-away-in-drinking-case.html | Campus Life: Trinity; Fraternity Charter Is Taken Away In Drinking Case | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/brooke-byers-to-wed-eugene-goldman.html | Brooke Byers to Wed Eugene Goldman | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/l-la-bete-the-sparrows-and-exotica-623591.html | 'LA BETE'; The Sparrows And Exotica | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/death-and-robbery-strike-2-brothers-in-law-in-brownsville.html | Death and Robbery Strike 2 Brothers-in-Law in Brownsville | False | By David Gonzalez | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-florida-show-honors-flowers.html | Travel Advisory; Florida Show Honors Flowers | False | By Caroline Seebohm | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-casualties-wounded-gi-s-tell-barracks-horror-when-scud-struck.html | AFTER THE WAR: The Casualties; Wounded G.I.'s Tell Of Barracks Horror When Scud Struck | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-middlebury-fraternity-chapter-prepares-to-fight-its-termination.html | Campus Life: Middlebury; Fraternity Chapter Prepares to Fight Its Termination | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/pro-hockey-islanders-get-timeout-to-talk.html | Pro Hockey; Islanders Get Timeout to Talk | False | By Alex Yannis, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/the-military-vs-the-press.html | The Military Vs. The Press | False | By Malcolm W. Browne | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/residential-resales-810191.html | Residential Resales | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/notebook-it-goes-to-their-wallets-but-not-to-their-heads.html | NOTEBOOK; It Goes to Their Wallets, but Not to Their Heads | False | By Murray Chass | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-286491.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/northeast-notebook-frederick-md-duplexes-yes-but-disguised.html | Northeast Notebook: Frederick, Md.; Duplexes, Yes, But Disguised | False | By Fran Rensbarger | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/desert-storm-and-then-what-a-reader-s-guide.html | Desert Storm and Then What? A Reader's Guide | False | By Fouad Ajami | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/managing-giving-the-environment-teeth.html | Managing; Giving the Environment Teeth | False | By Claudia H. Deutsch | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-military-planning-us-plans-a-bigger-presence-in-gulf.html | AFTER THE WAR: Military Planning; U.S. Plans a Bigger Presence in Gulf | False | By Michael R. Gordon, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-of-the-times-fight-night-of-the-century.html | SPORTS OF THE TIMES; Fight Night of the Century | False | By Dave Anderson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/home-clinic-on-applying-paneling.html | HOME CLINIC; On Applying Paneling | False | By John Warde | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/carley-c-rand-teacher-to-wed.html | Carley C. Rand, Teacher, to Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/classical-music-the-name-is-familiar.html | CLASSICAL MUSIC; The Name Is Familiar . . . | False | By James R. Oestreich | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-examining-lineage-as-a-means-of-enrichment.html | ART; Examining Lineage as a Means of Enrichment | False | By Helen A. Harrison | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/a-spider-web-in-lights-some-dress-to-match.html | A Spider Web in Lights; Some Dress to Match | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/sunday-dinner-around-manhattan-pasta-with-all-the-trimmings.html | Sunday Dinner; Around Manhattan, Pasta With All the Trimmings | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/states-m-mead-75-a-retired-admiral-and-bank-official.html | States M. Mead, 75, A Retired Admiral And Bank Official | False | By Wolfgang Saxon | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/for-the-neediest-a-new-record.html | For the Neediest: A New Record | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-cornell-rule-against-flags-in-dorm-windows-is-suspended.html | Campus Life: Cornell; Rule Against Flags In Dorm Windows Is Suspended | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/commercial-property-downtown-miami-the-plight-of-just-one.html | Commercial Property: Downtown Miami; The Plight of Just One Building Has a Ripple Effect on the Market | False | By Marcie M. Cloutier | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/sunday-outing-worth-35-to-a-wrecker-boscobel-is-now-a-gem.html | Sunday Outing; Worth $35 to a Wrecker, Boscobel Is Now a Gem | False | By Harold Faber, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/singer-adds-his-cachet-to-library.html | Singer Adds His Cachet to Library | False | By Elsa Brenner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/c-correction-628691.html | Correction | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-badger-to-marry-andrew-carey.html | Miss Badger to Marry Andrew Carey | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/hooray.html | Hooray? | False | By James E. Akins | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/after-3-years-expansion-plan-for-mall-faces-a-crucial-test.html | After 3 Years, Expansion Plan for Mall Faces a Crucial Test | False | By Peter Crescenti | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/postings-moving-uptown-boots-and-saddles.html | Postings: Moving Uptown; Boots and Saddles | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-fiction-496891.html | IN SHORT: FICTION | False | By Andy Solomon | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/l-ensor-s-art-octavio-paz-liked-it-too-624391.html | ENSOR'S ART; Octavio Paz Liked It, Too | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/around-the-garden.html | Around the Garden | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joanne Kaufman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/headliners-soul-off-ice.html | Headliners; Soul Off Ice | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/6-sue-ex-ruler-of-haiti-charging-torture.html | 6 Sue Ex-Ruler of Haiti, Charging Torture | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-global-warming-is-one-subject-scientists-can-agree-about-323291.html | Global Warming Is One Subject Scientists Can Agree About | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/antiques-all-wrapped-up-in-silky-kashmir-shawls.html | ANTIQUES; All Wrapped Up in Silky Kashmir Shawls | False | By Paula Deitz | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/sweden-s-two-aquatic-cities.html | Sweden's Two Aquatic Cities | False | By Penelope Lively | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/patricia-matthews-to-wed-in-summer.html | Patricia Matthews to Wed in Summer | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-mum-s-the-word-970191.html | MUM'S THE WORD | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/new-york-area-grows-fastest-at-its-fringes.html | New York Area Grows Fastest At Its Fringes | False | By Richard Levine | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/headliners-getting-ideas.html | Headliners; Getting Ideas | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-people-a-big-deal.html | SPORTS PEOPLE; A Big Deal | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/ms-leonard-to-marry-christopher-c-getch.html | Ms. Leonard to Marry Christopher C. Getch | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/scandals-emptied-pews-of-electronic-churches.html | Scandals Emptied Pews Of Electronic Churches | False | By E. R. Shipp, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/when-leisure-meant-keeping-busy.html | When Leisure Meant Keeping Busy | False | By Bess Liebenson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-view-through-the-plate-glass-window.html | The View Through the Plate-Glass Window | False | By Karal Ann Marling | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction-531091.html | IN SHORT: NONFICTION | False | By Mary Grace Butler | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-brown-lost-a-chance-to-air-free-speech-issue-277091.html | Brown Lost a Chance to Air Free Speech Issue | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/national-notebook-frederick-md-duplexes-yes-but-disguised.html | NATIONAL NOTEBOOK: Frederick, Md.; Duplexes, Yes, But Disguised | False | BY Fran Rensbarger | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/data-update.html | Data Update | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/pop-music-it-s-the-same-old-song-well-not-really.html | POP MUSIC; It's the Same Old Song (Well, Not Really) | False | By David Browne | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/laura-s-pratt-engaged.html | Laura S. Pratt Engaged | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/food-dried-beans-throw-off-label-as-winter-only-fare.html | FOOD; Dried Beans Throw Off Label as Winter-Only Fare | False | By Moira Hodgson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/music-choral-choices-abound-for-state-s-concertgoers.html | MUSIC; Choral Choices Abound For State's Concertgoers | False | By Robert Sherman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/topics-of-the-times-dancing-day.html | Topics of the Times; Dancing Day | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/principal-pleads-not-guilty-to-charges-of-abusing-boys.html | Principal Pleads Not Guilty To Charges of Abusing Boys | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/california-is-torn-by-political-wars-over-7-new-seats.html | CALIFORNIA IS TORN BY POLITICAL WARS OVER 7 NEW SEATS | False | By Robert Reinhold | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/food-supplier-opens-warehouse-outlet.html | Food Supplier Opens Warehouse Outlet | False | By Penny Singer | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-at-the-lehman-works-of-war-and-torture-politics-and-wit.html | ART; At the Lehman, Works of War and Torture, Politics and Wit | False | By Vivien Raynor | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-lebenthal-a-broker-weds.html | Miss Lebenthal, A Broker, Weds | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/lauri-s-weiser-and-william-min-are-engaged.html | Lauri S. Weiser and William Min Are Engaged | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/heather-lee-payson-writer-marries-jefferson-camp-a-horse-farm-owner.html | Heather Lee Payson, Writer, Marries Jefferson Camp, a Horse Farm Owner | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/surgery-on-gop-was-deft-not-painless.html | Surgery on G.O.P. Was Deft, Not Painless | False | By Robert Reinhold, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/is-an-equitable-tax-system-possible.html | Is an Equitable Tax System Possible? | False | By Frederick Andrews, David Rosenbaum, Philip Shabecoff and Caroline Rand Herron | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/from-war-to-peace.html | From War to Peace | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tightening-the-rules-for-investors.html | Tightening the Rules for Investors | False | By Floyd Norris | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/loving-pens-reveal-lawmakers-inner-lives.html | Loving Pens Reveal Lawmakers' Inner Lives | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/sing-no-blues-for-jazz-since-the-music-is-hot-again.html | Sing No Blues for Jazz, Since the Music Is Hot Again | False | By Peter Watrous | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-fiction-499291.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/anne-bannert-model-marries.html | Anne Bannert, Model, Marries | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tax-tip-credits-extended.html | TAX TIP; Credits Extended | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/life-without-mother.html | Life Without Mother | False | By Richard Bausch | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/postings-home-repairs-amber-light-for-saturdays.html | Postings: Home Repairs; Amber Light for Saturdays | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/wendy-kuniholm-to-marry-in-june.html | Wendy Kuniholm To Marry in June | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/a-tax-program-may-be-expert-but-the-user.html | A Tax Program May Be Expert, But the User? | False | By John Markoff | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tax-tip-cellular-phones.html | TAX TIP; Cellular Phones | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-skiing-371091.html | Skiing | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/spoiled-on-skorpios.html | Spoiled on Skorpios | False | By Marie Brenner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-of-the-times-a-little-sympathy-for-the-yankees.html | SPORTS OF THE TIMES; A Little Sympathy for the Yankees | False | By George Vecsey | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/l-when-bigger-trucks-go-on-the-road-109092.html | When Bigger Trucks Go on the Road | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/lisa-gibson-is-married.html | Lisa Gibson Is Married | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/baseball-his-uniform-changes-but-clark-doesn-t.html | BASEBALL; His Uniform Changes But Clark Doesn't | False | By Claire Smith, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-nation-where-have-all-the-jobs-gone-follow-the-crab-grass.html | The Nation; Where Have All the Jobs Gone? Follow the Crab Grass | False | By Roberto Suro | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/music-new-philharmonic-adds-ballet-to-its-program.html | MUSIC; New Philharmonic Adds Ballet to Its Program | False | BY Rena Fruchter | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/television-cbs-and-the-steel-magnolia.html | TELEVISION; CBS and the Steel Magnolia | False | By Marc Gunther | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/bangladesh-s-lack-of-oil-is-felt-in-the-fields.html | Bangladesh's Lack of Oil Is Felt in the Fields | False | By Sanjoy Hazarika, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-senegal-237491.html | Senegal | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/gardening-it-s-raining-violets.html | GARDENING; It's Raining Violets | False | By Tovah Martin | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-executive-computer-operating-systems-for-pc-s-grow-more-confusing.html | The Executive Computer; Operating Systems for PC's Grow More Confusing | False | By Peter H. Lewis | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/record-notes-listening-to-a-new-magazine.html | RECORD NOTES; Listening to a New Magazine | False | By Gerald Gold | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-new-tax-and-refunds-in-canada.html | Travel Advisory; New Tax (And Refunds) In Canada | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/wall-street-let-the-sun-shine-on-muni-bonds.html | Wall Street; Let the Sun Shine on Muni Bonds | False | By Diana B. Henriques | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/rhode-island-plans-a-series-of-shutdowns.html | Rhode Island Plans a Series of Shutdowns | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-long-island-slumbering-luxuryhome-market-stirs.html | In the Region: Long Island; Slumbering Luxury-Home Market Stirs | False | By Diana Shaman | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-westchester-and-connecticut-the-battle-to-preserve.html | In the Region: Westchester and Connecticut; The Battle to Preserve a Dobbs Ferry Dig | False | By Joseph P. Griffith | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/2-dissimilar-theaters-are-sharing-a-season.html | 2 Dissimilar Theaters Are Sharing a Season | False | By Alvin Klein | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/canada-spurned-soviet-spy-in-61.html | CANADA SPURNED SOVIET SPY IN '61 | False | By John F. Burns, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/t-magazine/south-to-the-salento.html | South to the Salento | False | By Patience Gray | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-fuzzy-vision-of-a-true-believer.html | The Fuzzy Vision of a True Believer | False | By Gary Krist | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-deciphering-the-mla-965591.html | DECIPHERING THE M.L.A. | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/record-4.4-million-raised-for-neediest-cases.html | Record $4.4 Million Raised for Neediest Cases | False | By Jonathan Rabinovitz | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/review-theater-some-dancers-mice-an-elephant-and-others.html | Review/Theater; Some Dancers, Mice, An Elephant and Others | False | By Mel Gussow | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/another-injury-for-sampras.html | Another Injury For Sampras | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/elisabeth-gitelle-and-jay-howard-leve-are-wed.html | Elisabeth Gitelle and Jay Howard Leve Are Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/county-to-reassess-a-plan-to-burn-its-sludge.html | County to Reassess a Plan to Burn Its Sludge | False | By Tessa Melvin | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/today-s-sections-special-today.html | TODAY'S SECTIONS; Special Today | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/gutter-ball-on-last-roll.html | Gutter Ball On Last Roll | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/roaming-carolina-low-country.html | Roaming Carolina Low Country | False | By Josephine Humphreys | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-fordham-advances-in-final-second-882091.html | College Basketball; Fordham Advances In Final Second | False | By Malcolm Moran, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-jazz-notes.html | Travel Advisory; Jazz Notes | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/laura-l-hurwitt-analyst-marries.html | Laura L. Hurwitt, Analyst, Marries | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/an-april-bridal-for-pamela-berry.html | An April Bridal For Pamela Berry | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-a-man-of-principle-pays-the-price.html | College Basketball; A Man of Principle Pays the Price | False | By Ken Shulman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-new-jersey-a-spec-office-center-for-woodcliff-lake.html | In the Region: New Jersey; A Spec Office Center for Woodcliff Lake | False | By Rachelle Garbarine | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-best-games-are-insoluble.html | The Best Games Are Insoluble | False | By Thomas H. Cook | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-irs-tries-to-clean-up-its-act.html | The I.R.S. Tries to Clean Up Its Act | False | By Philip Shabecoff | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/youngsters-take-over-a-food-drive.html | Youngsters Take Over a Food Drive | False | By Lynne Ames | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/drug-makers-set-off-a-bitter-debate-with-ads-aimed-directly-at-patients.html | Drug Makers Set Off a Bitter Debate With Ads Aimed Directly at Patients | False | By Elisabeth Rosenthal | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/forum-bring-some-order-to-the-junk-chaos.html | FORUM; Bring Some Order to the 'Junk' Chaos | False | By Robert C. Pozen | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-united-nations-un-approves-measure-bolstering-allies-rights.html | AFTER THE WAR: United Nations; U.N. Approves Measure Bolstering Allies' Rights | False | By Paul Lewis, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-old-fashioned-charm-bounteous-platters.html | DINING OUT; Old-Fashioned Charm, Bounteous Platters | False | By Patricia Brooks | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/neil-simon-finds-a-tragic-character-at-last.html | Neil Simon Finds a Tragic Character at Last | False | By David Richards | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-mum-s-the-word-967191.html | MUM'S THE WORD | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/c-corrections-108191.html | Corrections | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/l-you-can-look-it-up-577891.html | You Can Look It Up | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/stacy-e-rothaus-wed-in-tarrytown.html | Stacy E. Rothaus Wed in Tarrytown | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/long-island-journal-865991.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/susan-hockfield-and-thomas-byrne-medical-professors-at-yale-are-wed.html | Susan Hockfield and Thomas Byrne, Medical Professors at Yale, Are Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-minority-scholarships-280091.html | Minority Scholarships | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/lirr-eases-way-for-spanish-speaking-riders.html | L.I.R.R. Eases Way for Spanish-Speaking Riders | False | By Anita Samuels | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/long-island-qa-dario-mariotti-a-hotelier-sees-broad-overbuilding.html | Long Island Q&A.; Dario Mariotti; A Hotelier Sees Broad Overbuilding, Especially on the Island | False | By Denise Mourges | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/michael-regan-to-wed-miss-day-in-september.html | Michael Regan to Wed Miss Day in September | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-for-those-who-wonder-which-side-god-is-on-281991.html | For Those Who Wonder Which Side God Is On | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/northeast-notebook-manchester-vt-village-gains-share-of-an-inn.html | Northeast Notebook: Manchester, Vt.; Village Gains Share of an Inn | False | By Kent Shaw | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-secession-of-the-successful-971091.html | SECESSION OF THE SUCCESSFUL | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/data-bank-march-3-1991.html | Data Bank/March 3, 1991 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/all-about-medical-supplies-removing-the-warehouse-from-cost-conscious-hospitals.html | All About/Medical Supplies; Removing the Warehouse from Cost-Conscious Hospitals | False | By Milt Freudenheim | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-executive-life-dont-use-the-bword-no-gorillas-need-apply.html | The Executive Life; Don't Use the B-Word; No Gorillas Need Apply | False | By Deirdre Fanning | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/phases-of-war-politics-did-someone-say-domestic-policy.html | Phases of War: Politics; Did Someone Say 'Domestic Policy'? | False | By Robin Toner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-us-to-maintain-force-in-gulf.html | AFTER THE WAR; U.S. to Maintain Force in Gulf | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/julia-gallaudet-to-marry-michael-angelis-in-june.html | Julia Gallaudet to Marry Michael Angelis in June | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/results-plus-907991.html | RESULTS PLUS | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/joy-tracewski-and-christopher-silveri-to-wed.html | Joy Tracewski and Christopher Silveri to Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-lsu-loses-outright-title.html | COLLEGE BASKETBALL; L.S.U. Loses Outright Title | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/paraguay-jittery-over-the-exiled-stroessner-334691.html | Paraguay Jittery Over the Exiled Stroessner | False | By James Brooke, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/long-island-guide.html | Long Island Guide | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-hip-hop-moves-closer-to-respectability.html | ART; 'Hip Hop' Moves Closer to Respectability | False | By Vivien Raynor | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-catalyst-in-crafts-makes-a-new-leap.html | A Catalyst in Crafts Makes a New 'Leap' | False | By Betty Freudenheim | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/paraguay-jittery-over-the-exiled-stroessner-219591.html | Paraguay Jittery Over the Exiled Stroessner | False | By James Brooke | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/postings-woodside-mall-paying-the-co-op-freight.html | Postings: Woodside Mall; Paying the Co-op Freight | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction-526391.html | IN SHORT: NONFICTION | False | By Cory Dean | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/focus-maine-recession-benefits-the-conservationists.html | Focus: Maine; Recession Benefits the Conservationists | False | By Christine Kukka | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/world-markets-thai-stocks-unharmed-by-a-coup.html | World Markets; Thai Stocks: Unharmed by a Coup | False | By Jonathan Fuerbringer | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/emily-jahncke-to-wed-george-davis-in-may.html | Emily Jahncke to Wed George Davis in May | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-region-in-lawsuits-how-much-should-the-courts-keep-secret.html | The Region; In Lawsuits, How Much Should the Courts Keep Secret? | False | By Joseph F. Sullivan | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/as-asthma-changes-so-do-parents.html | As Asthma Changes, So Do Parents | False | By Kate Stone Lombardi | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-mommy-weirdest.html | THEATER; Mommy Weirdest? | False | By Laurie Winer | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-deciphering-the-mla-963991.html | DECIPHERING THE M.L.A. | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/views-of-sport-patriotism-on-the-sports-front.html | VIEWS OF SPORT; Patriotism on the Sports Front | False | By Robert Mcg. Thomas Jr. | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/if-youre-thinking-of-living-in-noho.html | If You're Thinking of Living in: NoHo | False | By M. P. Dunleavey | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/westchester-guide-944291.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-toronto.html | ZOO REVIEW; TORONTO | False | BY John F. Burns | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/business-diary-february-24-march-1.html | BUSINESS DIARY/February 24-March 1 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/best-sellers-march-3-1991.html | BEST SELLERS: March 3, 1991 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/l-the-war-on-tv-viewers-are-also-readers-627891.html | THE WAR ON TV; Viewers Are Also Readers | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/yachting-japan-s-plan-for-a-major-effort.html | Yachting; Japan's Plan for a Major Effort | False | By Barbara Lloyd | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/tv-view-a-month-of-a-different-color.html | TV VIEW; A Month of A Different Color | False | By Rosemary L. Bray | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/dance-view-trisha-brown-simplicity-within-complexity.html | DANCE VIEW; Trisha Brown: Simplicity Within Complexity | False | By Anna Kisselgoff | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-peru-warning.html | Travel Advisory; Peru Warning | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/mutual-funds-gold-s-luster-in-uncertain-times.html | Mutual Funds; Gold's Luster in Uncertain Times | False | By Carole Gould | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/lawmakers-press-court-on-death-penalty.html | Lawmakers Press Court on Death Penalty | False | By Jay Romano | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/classical-view-paramusical-notions-that-turn-to-dust.html | CLASSICAL VIEW; Paramusical Notions That Turn to Dust | False | By Donal Henahan | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/c-corrections-106592.html | Corrections | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/diane-sue-morey-to-wed-in-september.html | Diane Sue Morey to Wed in September | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-reconstruction-path-war-bush-s-crucial-decisions-special-report-first.html | AFTER THE WAR: A Reconstruction The Path to War -- Bush's Crucial Decisions -- A Special report.; From the First, U.S. Resolve to Fight | False | By Thomas L. Friedman and Patrick E. Tyler, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/review-theater-outwitting-the-gestapo-in-the-vilna-ghetto.html | Review/Theater; Outwitting the Gestapo In the Vilna Ghetto | False | By Mel Gussow, Special To The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/classical-music-why-music-in-a-time-of-war.html | CLASSICAL MUSIC; Why Music in a Time of War? | False | By Leon Botstein | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/do-it-yourself-or-go-to-a-pro.html | Do It Yourself, Or Go to a Pro? | False | By Leonard Sloane | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/lisa-meyer-to-marry-alan-richard-chorne.html | Lisa Meyer to Marry Alan Richard Chorne | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/public-private-the-microwave-war.html | PUBLIC & PRIVATE; The Microwave War | False | By Anna Quindlen | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/c-correction-585991.html | Correction | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-kuwait-armed-teen-agers-kuwait-city-stir-worry-they-take-revenge.html | AFTER THE WAR: Kuwait; Armed Teen-Agers in Kuwait City Stir Worry as They Take Revenge | False | By Chris Hedges, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/deluge-in-los-angeles-area-causes-2-deaths.html | Deluge in Los Angeles Area Causes 2 Deaths | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-fiction-498491.html | IN SHORT: FICTION | False | By Elizabeth Hanson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/belgrade-sends-troops-to-croatia-town.html | Belgrade Sends Troops to Croatia Town | False | By Stephen Engelberg, Special To The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/art-view-turning-the-corner-on-political-correctness.html | ART VIEW; Turning the Corner on Political Correctness? | False | By Roberta Smith | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/us-suspends-aid-to-protest-bolivia-drug-post-appointee.html | U.S. Suspends Aid to Protest Bolivia Drug Post Appointee | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/rap-group-s-name-no-enigma.html | Rap Group's Name No Enigma | False | By Nancy Harrison | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-people-rose-returning.html | SPORTS PEOPLE; Rose Returning | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-vine-to-wed-peter-a-drucker.html | Miss Vine to Wed Peter A. Drucker | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/account-of-failure-talks-at-the-news.html | Account of Failure: Talks at The News | False | By Alex S. Jones | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/maureen-whalen-married.html | Maureen Whalen Married | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-world-in-thailand-s-coup-a-familiar-regional-variation-on-democracy.html | The World; In Thailand's Coup, A Familiar Regional Variation on Democracy | False | By Steven Erlanger | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/the-view-from-emergency-environmental-services-cleaning-up-after.html | THE VIEW FROM: EMERGENCY ENVIRONMENTAL SERVICES; Cleaning Up After Other People's Mishaps | False | By Lynne Ames | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/about-cars-the-ultimate-bmw-takes-a-step-up.html | About Cars; The Ultimate BMW Takes a Step Up | False | By Marshall Schuon | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tax-tip-trust-funds.html | TAX TIP; Trust Funds | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/small-banks-resist-trend-on-profits.html | Small Banks Resist Trend On Profits | False | By Robert A. Hamilton | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/man-is-charged-in-death-of-his-wife-and-a-stepchild.html | Man Is Charged In Death of His Wife and a Stepchild | False | By James C. McKinley Jr. | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/archives/film-is-every-blast-from-the-past-a-classic.html | FILM; Is Every Blast From the Past A Classic? | True | By Larry Wallberg | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/celeste-ford-wed-to-fredric-leopold.html | Celeste Ford Wed to Fredric Leopold | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-mclaughlin-a-student-weds.html | Miss McLaughlin, A Student, Weds | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/the-flowery-craggy-isles-of-scilly.html | The Flowery, Craggy Isles of Scilly | False | By Rachel Billington | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/movies/for-east-european-film-makers-the-picture-is-uncertain.html | For East European Film Makers, the Picture Is Uncertain | False | By John Marks | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/school-integration-new-calls-for-action.html | School Integration: New Calls for Action | False | By Cathy Corman | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-un-resolution-text-of-measure-approved-by-the-council-in-11-1-vote.html | AFTER THE WAR: U.N. Resolution; Text of Measure Approved by the Council in 11-1 Vote | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/families-start-tracing-holocaust-survivors.html | Families Start Tracing Holocaust Survivors | False | By Judy Chicurel | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-a-stylish-italian-retreat-in-a-storefront.html | DINING OUT; A Stylish Italian Retreat in a Storefront | False | By Joanne Starkey | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/national-notebook-winstonsalem-nc-upscale-project-for-east-side.html | NATIONAL NOTEBOOK: Winston-Salem, N.C.; Upscale Project For East Side | False | BY Phoebe Zerwick | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-the-environment-fouled-region-is-casualty-of-war.html | AFTER THE WAR: The Environment; FOULED REGION IS CASUALTY OF WAR | False | By Eric Schmitt, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/on-the-street-the-quilt-without-the-spare-tire.html | On the Street; The Quilt Without The Spare Tire | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/blood-pigment-found-to-slow-aids-virus-in-test.html | Blood Pigment Found to Slow AIDS Virus in Test | False | By Lawrence K. Altman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/connecticut-qa-joseph-s-grabarz-a-legislator-speaks-up-for-gay.html | CONNECTICUT Q&A;: JOSEPH S. GRABARZ; A Legislator Speaks Up for Gay Rights | False | By Lennie Grimaldi | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/scraping-by-illegally-mining-kentucky-coal.html | Scraping By, Illegally, Mining Kentucky Coal | False | By Peter T. Kilborn, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/rarities-oddities-and-bargains-in-a-secondhand-bookshop.html | Rarities, Oddities and Bargains in a Secondhand Bookshop | False | By J. Herbert Silverman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-eileen-atkins-in-a-class-by-herself.html | THEATER; Eileen Atkins, In a Class By Herself | False | By Matt Wolf | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/a-daylong-tribute-to-duke-ellington.html | A Daylong Tribute to Duke Ellington | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/herman-g-berdolt-banker-88.html | Herman G. Berdolt, Banker, 88 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/the-world-of-alsace.html | The World of Alsace | False | By S. Irene Virbila | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/indian-aids-report-cites-second-virus.html | INDIAN AIDS REPORT CITES SECOND VIRUS | False | By Barbara Crossette, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/technology-microchips-for-drug-compounds.html | Technology; Microchips for Drug Compounds | False | By Lawrence M. Fisher | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-massachusetts-researchers-test-new-technology-to-monitor-traffic.html | Campus Life: Massachusetts; Researchers Test New Technology To Monitor Traffic | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/life-on-the-frontier.html | Life on the Frontier | False | By R. Michael Patterson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/lynn-s-klotz-to-marry.html | Lynn S. Klotz to Marry | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/elizabeth-briggs-manager-weds.html | Elizabeth Briggs, Manager, Weds | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/c-corrections-468991.html | Corrections | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/gardening-the-annual-struggle-with-woodchucks.html | GARDENING; The Annual Struggle With Woodchucks | False | By Joan Lee Faust | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/l-coping-with-misconceptions-290891.html | Coping With Misconceptions | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/cynthia-dunham-to-wed-in-the-fall.html | Cynthia Dunham To Wed in the Fall | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/she-was-jo-and-that-was-that.html | She Was Jo, and That Was That | False | By Anna Quindlen | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-local-legend-is-branching-out.html | A Local Legend Is Branching Out | False | By Lynne Ames | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/if-this-is-hell-why-is-it-so-popular.html | If This Is Hell, Why Is It So Popular? | False | By Bryce Nelson | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/hollywoods-view-of-state-goes-from-blue-blood-to-blue-collar.html | Hollywood's View of State Goes From Blue Blood to Blue Collar | False | By Jackie Fitzpatrick | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-pirates-pull-out-victory.html | COLLEGE BASKETBALL; Pirates Pull Out Victory | False | By Al Harvin, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-people-title-in-jeopardy.html | SPORTS PEOPLE; Title in Jeopardy | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/new-china-propaganda-wrinkle-enjoyment.html | New China Propaganda Wrinkle: Enjoyment | False | By Nicholas D. Kristof, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/vilna-with-cossacks-and-golems.html | Vilna, With Cossacks and Golems | False | By Richard Lourie | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/in-senate-ethics-inquiry-the-larger-issues-went-unaddressed.html | In Senate Ethics Inquiry, the Larger Issues Went Unaddressed | False | By Richard L. Berke | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/walpack-township-journal-troubled-youths-as-hosts-to-hikers.html | WALPACK TOWNSHIP JOURNAL; Troubled Youths as Hosts to Hikers? | False | By Jay Romano | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/ellen-m-di-domenico-to-wed-in-june.html | Ellen M. Di Domenico to Wed in June | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/guide-books-a-small-investment-for-big-returns.html | Guide Books, a Small Investment for Big Returns | False | By Eric N. Berg | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-la-carte-comradeship.html | A La Carte: Comradeship | False | By Richard Scholem | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/a-bigger-carnegie-hill-historic-district.html | A Bigger Carnegie Hill Historic District? | False | By Iver Peterson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/1-full-houses-at-syracuse-289491.html | Full Houses At Syracuse | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/the-indecorous-rabelaisian-convoluted-righteousness-of-stanley-elkin.html | The Indecorous, Rabelaisian, Convoluted Righteousness of Stanley Elkin | False | By Ken Emerson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/ingrid-d-hill-is-married.html | Ingrid D. Hill Is Married | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/the-new-bendel-s-made-for-the-young-and-fancy.html | The New Bendel's: Made for the Young and Fancy | False | By Woody Hochswender | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/passage-rites-on-sulawesi.html | Passage Rites on Sulawesi | False | By Charles Philip Corn | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-mexico.html | ZOO REVIEW; MEXICO | False | BY Mark A. Uhlig | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-music-lyrics-he-can-get-them-for-you.html | THEATER; Music? Lyrics? He Can Get Them for You | False | By Avery Corman | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/currency-war-s-cessation-buoys-the-dollar.html | CURRENCY; War's Cessation Buoys the Dollar | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/penny-murphy-to-wed-in-june.html | Penny Murphy to Wed in June | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/camera.html | Camera | False | By Andy Grundberg | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/headliners-immunizing-children-against-an-adult-scourge.html | Headliners; Immunizing Children Against an Adult Scourge | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-extensive-korean-menu-in-ardsley.html | DINING OUT; Extensive Korean Menu in Ardsley | False | By M. H. Reed | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/t-magazine/camping-out-in-bajas-remotest-reaches.html | Camping Out in Baja's Remotest Reaches | False | By W. S. Merwin | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/l-most-savings-banks-remain-healthy-279791.html | Most Savings Banks Remain Healthy | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/forum-turn-mideast-money-into-us-deposits.html | FORUM; Turn Mideast Money Into U.S. Deposits | False | By Les Dinkin | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/focus-the-weak-economy-benefits-the-conservationists.html | FOCUS; The Weak Economy Benefits the Conservationists | False | By Christine Kukka | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/practical-traveler-surviving-a-plane-crash-how-to-improve-the-odds.html | PRACTICAL TRAVELER; Surviving a Plane Crash: How to Improve the Odds | False | By Betsy Wade | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/school-basketball-flying-toward-his-future.html | School Basketball; Flying Toward His Future | False | By Jack Curry | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/ms-curtis-to-wed-arnold-a-oppler.html | Ms. Curtis to Wed Arnold A. Oppler | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/market-watch-on-main-street-the-bulls-are-stampeding.html | MARKET WATCH; On Main Street, The Bulls Are Stampeding | False | By Floyd Norris | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/talking-co-ops-resales-and-tax-liabilities.html | Talking Co-ops; Resales And Tax Liabilities | False | By Andree Brooks | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/expanding-the-short-form.html | Expanding the Short Form | False | By Jan M. Rosen | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/fashion-mother-mode.html | Fashion; MOTHER MODE | False | BY Ruth La Ferla | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-georgetown-club-endorsing-abortion-debate-wins-approval.html | Campus Life: Georgetown; Club Endorsing 'Abortion Debate' Wins Approval | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/your-own-account-time-to-freshen-up-the-mortgage.html | Your Own Account; Time to Freshen Up the Mortgage | False | By Mary Rowland | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/brooke-morrow-has-a-wedding.html | Brooke Morrow Has a Wedding | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/children-s-books-111191.html | CHILDREN'S BOOKS | False | By Campbell Geeslin | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/dance-margot-fonteyn-enchantment-embodied.html | DANCE; Margot Fonteyn: Enchantment Embodied | False | By Anna Kisselgoff | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/80-days-that-saved-the-world.html | 80 Days That Saved the World | False | By Peter Stansky | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/molly-mceneny-to-wed-in-may.html | Molly McEneny To Wed in May | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/pro-basketball-the-pressure-to-win-is-foremost-for-checketts.html | Pro Basketball; The Pressure to Win Is Foremost for Checketts | False | By Clifton Brown | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/furor-in-japan-over-us-funding-program.html | Furor in Japan Over U.S. Funding Program | False | By Steven R. Weisman, Special To The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-people-plan-b-update.html | SPORTS PEOPLE; Plan B Update | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/meryl-zimberg-marries.html | Meryl Zimberg Marries | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/shopper-s-world-fine-pieces-crafted-from-new-zealand-s-wood.html | SHOPPER'S WORLD; Fine Pieces Crafted From New Zealand's Wood | False | By Ruth Robinson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/television-cartoons-for-a-small-planet.html | TELEVISION; Cartoons for a Small Planet | False | By Eve M. Kahn | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/tibetan-buddhism-is-adapting-to-american-life.html | Tibetan Buddhism Is Adapting to American Life | False | By Patricia Malarcher | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/theater-review-no-bed-of-roses-at-a-funeral-home.html | THEATER REVIEW; No Bed of Roses At a Funeral Home | False | By Leah D. Frank | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/a-catalogue-house-at-center-stage.html | A Catalogue House at Center Stage | False | By Claudia H. Deutsch | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/quotation-of-the-day-105791.html | Quotation of the Day | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/record-brief-232391.html | RECORD BRIEF | False | By Milo Miles | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/irene-sinrich-married-to-mark-sudac.html | Irene Sinrich Married to Mark Sudac | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/when-war-came-the-peace-corps-left-sadly.html | When War Came the Peace Corps Left, Sadly | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/what-s-doing-in-charleston.html | What's Doing In: Charleston | False | By John C. Williams | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/c-corrections-107392.html | Corrections | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-french-phones-046791.html | French Phones | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/nassau-joins-suffolk-in-budget-cutbacks.html | Nassau Joins Suffolk In Budget Cutbacks | False | By John Rather | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/patricia-d-kreis-a-buyer-to-wed.html | Patricia D. Kreis, A Buyer, to Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-captives-baghdad-releases-cbs-news-crew.html | AFTER THE WAR: Captives; Baghdad releases CBS News Crew | False | By Eric Pace | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/through-the-form-1040-step-by-step.html | Through the Form 1040 Step by Step | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/in-honoring-a-friend-an-auction-of-art-items-also-benefits-aids.html | In Honoring a Friend, An Auction of Art Items Also Benefits AIDS | False | By Ron Alexander | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/clark-r-mollenhoff-is-dead-at-69-won-pulitzer-for-labor-reporting.html | Clark R. Mollenhoff Is Dead at 69; Won Pulitzer for Labor Reporting | False | By Robert D. McFadden | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/news-summary-803091.html | NEWS SUMMARY | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/the-view-from-bantam-lake-acres-of-ice-provide-frozen-fun-but.html | THE VIEW FROM: BANTAM LAKE; Acres of Ice Provide Frozen Fun (but Bundle Up!) | False | By Susan Pearsall | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/l-you-can-look-it-up-575191.html | You Can Look It Up | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/l-how-water-companies-manage-supplies-450691.html | How Water Companies Manage Supplies | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/arts-bring-comfort-in-patients-last-days.html | Arts Bring Comfort in Patients' Last Days | False | By Nicole Wise | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/marcia-voorhis-lawyer-to-wed.html | Marcia Voorhis, Lawyer, to Wed | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/headliners-incomplete.html | Headliners; Incomplete | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-fine-art-of-coping-with-taxes.html | The Fine Art of Coping With Taxes | False | By Tom Sawyer | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-gutzweiler-is-engaged.html | Miss Gutzweiler Is Engaged | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/man-held-in-forest-hills-sex-attacks.html | Man Held in Forest Hills Sex Attacks | False | By George James | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-youngest-victims-of-aids.html | The Youngest Victims of AIDS | False | By Bettyann Kevles | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction-pretenders-to-the-throne.html | IN SHORT: NONFICTION; Pretenders to the Throne | False | By Patricia T. O'Conner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-modest-fund-lets-needy-hospital-patients-know-someone-cares.html | A Modest Fund Lets Needy Hospital Patients Know Someone Cares | False | By Roberta Hershenson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/li-schools-test-new-lights-to-reduce-glare.html | L.I. Schools Test New Lights To Reduce Glare | False | By Linda Saslow | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-paintings-that-reveal-alchemy-of-creation.html | ART; Paintings That Reveal Alchemy of Creation | False | By William Zimmer | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/q-and-a-777691.html | Q and A | False | By Shawn G. Kennedy | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/baseball-brooks-punch-in-a-pinch-for-mets.html | BASEBALL; Brooks: Punch In a Pinch For Mets | False | By Joe Sexton, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/linda-kingsbury-plans-june-wedding.html | Linda Kingsbury Plans June Wedding | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/us/links-to-noriega-bought-freedom-for-an-informer.html | Links to Noriega Bought Freedom For an Informer | False | BY David Johnston | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-berlin.html | ZOO REVIEW; BERLIN | False | BY John Tagliabue | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-a-cozy-spot-where-hopes-are-fulfilled.html | DINING OUT; A Cozy Spot Where Hopes Are Fulfilled | False | By Valerie Sinclair | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/mass-killings-worsen-in-colombia-drug-war.html | Mass Killings Worsen in Colombia Drug War | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-london-hotel-of-1865-reopens.html | Travel Advisory; London Hotel Of 1865 Reopens | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-a-taste-of-the-desert-in-india.html | Travel Advisory; A Taste of the Desert in India | False | By Barbara Crossette | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-nation-the-budget-chief-disarming-critics-with-a-new-tact-and-good-behavior.html | The Nation; The Budget Chief: Disarming Critics With a New Tact And Good Behavior | False | By Adam Clymer | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-283091.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/change-proposed-in-legal-aid-representation.html | Change Proposed in Legal Aid Representation | False | By William Glaberson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/wassily-hoeffding-76-authority-on-statistics.html | Wassily Hoeffding, 76, Authority on Statistics | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/miss-rosenberg-wed-to-anthony-w-soslow.html | Miss Rosenberg Wed To Anthony W. Soslow | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/coins.html | Coins | False | By Jed Stevenson | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/amy-craig-to-wed-andrew-a-dutter.html | Amy Craig to Wed Andrew A. Dutter | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/brookhaven-xray-on-new-path-to-heart.html | Brookhaven X-Ray on New Path to Heart | False | By Claudia Stewart | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/greenlawn-housing-on-indian-settlement.html | Greenlawn Housing On Indian Settlement? | False | By Linda Saslow | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/kathryn-tabner-to-wed-in-june.html | Kathryn Tabner To Wed in June | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/review-music-the-vienna-offers-webern-and-mahler.html | Review/Music; The Vienna Offers Webern and Mahler | False | By Bernard Holland | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-depaul-surprises-redmen.html | COLLEGE BASKETBALL; DePaul Surprises Redmen | False | By William C. Rhoden, Special To the New York Times | | | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/children-s-fashion-bright-ideas.html | Children's Fashion; BRIGHT IDEAS | False | BY Andrea Skinner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/movies/film-view-green-card-apes-pretty-woman.html | FILM VIEW; 'Green Card' Apes 'Pretty Woman' | False | By Caryn James | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-traveler-s-checks-295191.html | Traveler's Checks | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/theater-in-buses-odd-couple-s-common-cause.html | THEATER; In 'Buses,' Odd Couple's Common Cause | False | By Alvin Klein | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/spring-sojourns.html | Spring Sojourns | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/q-and-a-268491.html | Q and A | False | By Terence P. Neilan | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/combining-the-jazz-and-classical-worlds.html | Combining the Jazz and Classical Worlds | False | By Barbara Delatiner | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/l-business-districts-789091.html | Business Districts | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/phases-war-making-peace-next-step-will-be-building-solid-future-shifting-sands.html | Phases of War: Making Peace; The Next Step Will Be Building a Solid Future On the Shifting Sands | False | By Craig R. Whitney | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/wine-bargains-in-australian-chardonnay.html | WINE; Bargains in Australian Chardonnay | False | By Geoff Kalish | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/archives/style-makers-lyn-evans-ceramist.html | Style Makers; Lyn Evans, Ceramist | True | By Michael Moore | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-glimpse-of-1814-hempstead-in-the-time-of-peter-cooper.html | A Glimpse of 1814 Hempstead In the Time of Peter Cooper | False | By Paul Helou | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-scene-in-kuwait-7-miles-of-carnage-mark-road-iraqis-used-to-flee.html | AFTER THE WAR: Scene in Kuwait; 7 Miles of Carnage Mark Road Iraqis Used to Flee | False | By Donatella Lorch, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/internships-start-careers-in-midlife-too.html | Internships Start Careers In Midlife, Too | False | By Barbara Loecher | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-french-phones-045991.html | French Phones | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/official-and-18-others-die-in-sri-lanka-bombing.html | Official and 18 Others Die in Sri Lanka Bombing | False | AP | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/moscow-1991.html | Moscow 1991 | False | By Francis X. Clines | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/boxing-unbeaten-bowe-stops-biggs.html | BOXING; Unbeaten Bowe Stops Biggs | False | By Phil Berger, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/paraguay-jittery-over-the-exiled-stroessner-219592.html | Paraguay Jittery Over the Exiled Stroessner | False | By James Brooke | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/foreign-affairs-dear-mr-president.html | FOREIGN AFFAIRS; Dear Mr. President . . . | False | By Leslie H. Gelb | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/nancy-mckessy-plans-to-marry-t-o-miller.html | Nancy McKessy Plans To Marry T. O. Miller | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-secession-of-the-successful-972891.html | SECESSION OF THE SUCCESSFUL | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/campus-life-berkeley-please-don-t-feed-the-dinosaurs-they-might-gnaw.html | Campus Life: Berkeley; Please Don't Feed The Dinosaurs: They Might Gnaw | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/from-baguette-to-brie-the-paris-picnic.html | From Baguette to Brie, the Paris Picnic | False | By Michael Mewshaw | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/l-the-true-and-only-heaven-578691.html | 'The True and Only Heaven' | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/l-when-bigger-trucks-get-on-the-road-110391.html | When Bigger Trucks Get on the Road | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-new-jersey-recent-sales-477891.html | In the Region: New Jersey; Recent Sales | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/paperback-best-sellers-march-3-1991.html | PAPERBACK BEST SELLERS: March 3, 1991 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-the-rainbow-company-offers-a-quadruple-bill.html | THEATER; The Rainbow Company Offers a Quadruple Bill | False | By Alvin Klein | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/sara-fanning-weds-thomas-laprade.html | Sara Fanning Weds Thomas Laprade | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/your-own-account-adding-up-the-fees.html | Your Own Account; Adding Up the Fees | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/northeast-notebook-boston-56unit-coop-in-dorchester.html | Northeast Notebook: Boston; 56-Unit Co-op In Dorchester | False | BY Susan Diesenhouse | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tax-tip-bank-penalties.html | TAX TIP; Bank Penalties | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/medical-ethics-new-way-to-teach-students-to-think.html | Medical Ethics: New Way to Teach Students to Think | False | By Sandra Friedland | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-fordham-advances-in-final-second-389891.html | College Basketball; Fordham Advances In Final Second | False | By Malcolm Moran | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/soviet-plans-for-armenia-quake-recovery-stall.html | Soviet Plans for Armenia Quake Recovery Stall | False | By Francis X. Clines, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/kenyan-magazine-editor-held-after-articles-on-opposition-party.html | Kenyan Magazine Editor Held After Articles on Opposition Party | False | By Jane Perlez, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/l-picasso-and-stein-giving-stein-her-due-626091.html | PICASSO AND STEIN; Giving Stein Her Due | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/if-there-s-a-war-he-s-there.html | If There's a War, He's There | False | William Prochnau is working on a book for Random House about the small band of early Vietnam war correspondents. | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/richard-helsden-phillips-retired-rear-admiral-84.html | Richard Helsden Phillips, Retired Rear Admiral, 84 | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/world/killing-of-leader-angers-ex-contras.html | Killing of Leader Angers Ex-Contras | False | By Shirley Christian, Special To the New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/l-to-help-people-learn-to-save-the-birds-451491.html | To Help People Learn to Save the Birds | False | | 1991-03-06 | TX 3-042385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/westchester-qa-margaret-a-flanagan-staying-vigilant-for-the.html | WESTCHESTER Q&A;: MARGARET A. FLANAGAN; Staying Vigilant for the President's Sake | False | By Donna Greene | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/done-a-short-persuasive-lesson-in-warfare.html | Done.; A Short, Persuasive Lesson In Warfare | False | By R. W. Apple Jr. | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/seeing-the-boys-of-summer-in-spring.html | Seeing the Boys of Summer in Spring | False | By Sam Roberts | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/business/l-a-cautionary-note-on-africa-461191.html | A Cautionary Note on Africa | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/news/chess-081091.html | Chess | False | By Robert Byrne | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/connecticut-guide-762891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/judging-an-inn-by-its-book-covers.html | Judging an Inn by Its Book Covers | False | By Wayne Curtis | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/pro-football-pay-per-view-debate-urged.html | Pro Football; Pay-Per-View Debate Urged | False | By Gerald Eskenazi | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-mum-s-the-word-966391.html | MUM'S THE WORD | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/l-family-ties-378891.html | Family Ties | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/baseball-elster-is-aiming-to-heal-stay-put.html | BASEBALL; Elster Is Aiming To Heal, Stay Put | False | Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/style/an-april-wedding-for-ms-fairbanks.html | An April Wedding For Ms. Fairbanks | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/golf-bean-moves-into-lead-as-nicklaus-fades-into-pack.html | GOLF; Bean Moves Into Lead as Nicklaus Fades Into Pack | False | By Jaime Diaz, Special to The New York Times | 1991-03-06 | TX 3-042385 | | |
| 1991-03-03 | 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/l-deciphering-the-mla-958291.html | DECIPHERING THE M.L.A. | False | | 1991-03-06 | TX 3-042385 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/c-corrections-395591.html | Corrections | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/coleman-gets-set-to-go-for-the-mets.html | Coleman Gets Set To Go for the Mets | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/no-headline-824891.html | No Headline | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-don-t-skimp-on-treatment-for-addiction-167291.html | Don't Skimp on Treatment for Addiction | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/army-in-uganda-accused-of-slaying-civilians.html | Army in Uganda Accused of Slaying Civilians | False | By Jane Perlez, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-sister-papers-become-direct-rivals-in-philadelphia.html | THE MEDIA BUSINESS; Sister Papers Become Direct Rivals in Philadelphia | False | By Randall Rothenberg | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-robert-moses-did-much-to-assist-water-sports-311991.html | Robert Moses Did Much to Assist Water Sports | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/depaul-keeps-hopes-alive.html | DePaul Keeps Hopes Alive | False | By William C. Rhoden, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/chronicle-403091.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/new-tension-over-trade-with-china.html | New Tension Over Trade With China | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-ice-skating-athleticism-leavened-with-artistry.html | Review/Ice Skating; Athleticism Leavened With Artistry | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/facing-satiric-thrusts-dinkins-parries.html | Facing Satiric Thrusts, Dinkins Parries | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/bridge-316591.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-030667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/intel-loses-suit-on-trademark.html | Intel Loses Suit On Trademark | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/lebanese-president-warns-plo-to-halt-rocket-attacks-on-israel.html | Lebanese President Warns P.L.O. to Halt Rocket Attacks on Israel | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-reaching-the-heights-scaling-everest-hold-the-oxygen.html | SIDELINES: REACHING THE HEIGHTS; Scaling Everest, Hold the Oxygen | False | By Jack Curry | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-3-networks-retrench-after-war.html | THE MEDIA BUSINESS; 3 Networks Retrench After War | False | By Bill Carter | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-iraqi-performance.html | AFTER THE WAR: Iraqi Performance | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/horse-racing-a-rallying-dinard-wins-photo-finish.html | HORSE RACING; A Rallying Dinard Wins Photo Finish | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/a-landmark-under-renovation-wears-its-own-face-as-a-mask.html | A Landmark Under Renovation Wears Its Own Face as a Mask | False | By Alan Riding | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/delay-at-doral-ryder.html | Delay at Doral-Ryder | False | Special to The New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/arthur-murray-dance-teacher-dies-at-95.html | Arthur Murray, Dance Teacher, Dies at 95 | False | By Eric Pace | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/trail-blazers-find-intensity-in-boston.html | Trail Blazers Find Intensity in Boston | False | By Sam Goldaper, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/serge-gainsbourg-62-singer-and-composer.html | Serge Gainsbourg, 62, Singer and Composer | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/theater/review-opera-the-classic-tragedy-of-elektra-retold-in-words-and-in-music.html | Review/Opera; The Classic Tragedy of 'Elektra' Retold in Words and in Music | False | By John Rockwell | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/griffey-sr-hurt-in-crash.html | Griffey Sr. Hurt in Crash | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/site-selection-for-gm-car.html | Site Selection For G.M. Car | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sweet-one-for-orange.html | Sweet One For Orange | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-unrest-in-iraq-reported-to-spread-from-basra-to-three-other-cities.html | AFTER THE WAR; Unrest in Iraq Reported to Spread From Basra to Three Other Cities | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-using-iraqi-reparations-to-build-the-peace-restoring-kuwait-city-165691.html | Using Iraqi Reparations to Build the Peace; Restoring Kuwait City | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/college-basketball-duke-captures-acc-title.html | COLLEGE BASKETBALL; Duke Captures A.C.C. Title | False | By Barry Jacobs, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/news/it-s-back-to-basics-for-today-s-skiers-who-lost-knack.html | It's Back to Basics For Today's Skiers Who Lost Knack | False | By Janet Nelson | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/david-bergner-lawyer-88.html | David Bergner, Lawyer, 88 | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/quotation-of-the-day-131191.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/california-readies-for-political-brawl-over-both-of-its-senate-seats-in-1992.html | California Readies for Political Brawl Over Both of Its Senate Seats in 1992 | False | By Jane Gross, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/dialogue-gulf-war-s-aftermath-vietnam-syndrome-dead-no-hussein-was-one-kind.html | DIALOGUE: The Gulf War's Aftermath Is the Vietnam Syndrome Dead?; No, Hussein Was One of a Kind | False | By Eric Alterman | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/business-digest-859091.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/networks-motherhood-and-careers.html | Networks, Motherhood and Careers | False | By Suzanne Daley | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/abroad-at-home-when-news-is-a-crime.html | ABROAD AT HOME; When News Is A Crime | False | By Anthony Lewis | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/odelia-luwisch-is-wed-in-israel.html | Odelia Luwisch Is Wed in Israel | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-dance-morningside-potpourri.html | Review/Dance; Morningside Potpourri | False | By Jennifer Dunning | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/outdoors-city-dwellers-seek-refuge.html | Outdoors: City Dwellers Seek Refuge | False | By Richard D. Lyons | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-more-black-lawyers-needed-for-judgeships-306291.html | More Black Lawyers Needed for Judgeships | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/meadow-star-wins-races-and-hearts.html | Meadow Star Wins Races and Hearts | False | By Joseph Durso | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/credit-markets-attitude-on-bonds-seems-bearish.html | CREDIT MARKETS; Attitude on Bonds Seems Bearish | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/political-memo-quayle-seems-outside-the-glow-of-victory.html | Political Memo; Quayle Seems Outside The Glow of Victory | False | By Maureen Dowd, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/fire-at-army-base-injures-9.html | Fire at Army Base Injures 9 | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/chinese-who-fled-dropped-by-party.html | CHINESE WHO FLED DROPPED BY PARTY | False | By Sheryl Wudunn, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/another-twist-to-the-knicks-season.html | Another Twist to the Knicks' Season | False | By Clifton Brown | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/technology/new-bench-for-staying-in-step.html | New Bench for Staying in Step | False | By Barbara Lloyd | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/on-baseball-clemens-works-on-new-pitch-maturity.html | ON BASEBALL; Clemens Works on New Pitch (Maturity) | False | By Claire Smith | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/dialogue-gulf-war-s-aftermath-vietnam-syndrom-dead-happily-it-s-buried-gulf.html | DIALOGUE: The Gulf War's Aftermath Is the Vietnam Syndrom Dead?; Happily, It's Buried In the Gulf | False | By Dov S. Zakheim | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/a-region-in-mourning.html | A Region in Mourning | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/c-corrections-134691.html | Corrections | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/t-e-sunderland-businessman-83-ran-united-fruit.html | T. E. Sunderland; Businessman, 83; Ran United Fruit | False | By Peter B. Flint | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/utilities-given-a-warning.html | Utilities Given a Warning | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/us-balks-at-easing-export-curbs.html | U.S. Balks at Easing Export Curbs | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/howard-head-76-designed-metal-skis-and-a-tennis-racket.html | Howard Head, 76; Designed Metal Skis And a Tennis Racket | False | By John T. McQuiston | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/beth-levine-wed-to-w-g-squier.html | Beth Levine Wed To W. G. Squier | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-terror-international-teamwork-may-have-foiled-terror.html | AFTER THE WAR: Terror; International Teamwork May Have Foiled Terror | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-pop-operatic-bureaucracy.html | Review/Pop; Operatic Bureaucracy | False | By Jon Pareles | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-united-nations-un-compromise-plan-to-widen-relief-to-iraq.html | AFTER THE WAR: United Nations; U.N. Compromise Plan To Widen Relief to Iraq | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/news/challenge-yourself-as-a-racing-test.html | Challenge Yourself As a Racing Test | False | By Marc Bloom | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/chronicle-161391.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sports-of-the-times-lazzeri-meets-alexander-again.html | SPORTS OF THE TIMES; Lazzeri Meets Alexander Again | False | By Ira Berkow | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/c-corrections-133891.html | Corrections | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-new-us-hint-on-hussein.html | AFTER THE WAR; New U.S. Hint on Hussein | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/schools-are-not-families.html | Schools Are Not Families | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-addenda-people-130391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/jetliner-crash-in-colorado-kills-all-25-people-aboard.html | Jetliner Crash in Colorado Kills All 25 People Aboard | False | By Dirk Johnson, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/panel-says-b-1-cannot-cope-with-ice-and-radar.html | Panel Says B-1 Cannot Cope With Ice and Radar | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-addenda-grey-awarded-dannon-yogurt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Awarded Dannon Yogurt | False | By Kim Foltz | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/results-plus-952091.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/cheapest-heart-attack-drug-found-to-be-safest.html | Cheapest Heart Attack Drug Found to Be Safest | False | By Lawrence K. Altman | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/rangers-face-major-choices.html | Rangers Face Major Choices | False | By Joe Lapointe | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-addenda-stenrich-to-develop-campaign-for-wnet.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stenrich to Develop Campaign for WNET | False | By Kim Foltz | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-using-iraqi-reparations-to-build-the-peace-313591.html | Using Iraqi Reparations to Build the Peace | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/strikers-at-greyhound-feel-forgotten.html | Strikers at Greyhound Feel Forgotten | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/books/books-of-the-times-reality-was-relative-and-the-relatives-were-nuts.html | Books of The Times; Reality Was Relative and the Relatives Were Nuts | False | By Christopher Lehmann-Haupt | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/life-salvaged-now-savored-living-longer-with-aids.html | Life Salvaged, Now Savored: Living Longer With AIDS | False | By Mireya Navarro | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/essay-riyadh-to-jerusalem.html | ESSAY; Riyadh to Jerusalem | False | By William Safire | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/cable-tv-gives-and-takes-away.html | Cable TV Gives And Takes Away | False | The writer is a marketing communications consultant. | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/fate-of-the-news-is-up-to-british-publisher.html | Fate of The News Is Up to British Publisher | False | By Craig R. Whitney, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/big-developments-stalled-in-new-york-s-real-estate-slump.html | Big Developments Stalled in New York's Real-Estate Slump | False | By David W. Dunlap | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-extra-points-no-regrets-no-respect-no-comment.html | SIDELINES: EXTRA POINTS; No Regrets, No Respect, No Comment | False | By Jack Curry | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/devils-loss-angers-coach.html | Devils' Loss Angers Coach | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/new-jersey-pilot-a-woman-dies-in-crash-in-gulf.html | New Jersey Pilot, a Woman, Dies in Crash in Gulf | False | By Robert D. McFadden | 1991-04-03 | TX 3-030667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/vermont-development-laws-may-have-saved-its-banks.html | Vermont Development Laws May Have Saved Its Banks | False | By Barnaby J. Feder | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/lower-oil-prices-thwart-us-energy-goal.html | Lower Oil Prices Thwart U.S. Energy Goal | False | By Matthew L Wald | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/dividend-meetings-758691.html | Dividend Meetings | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/economic-calendar.html | Economic Calendar | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-war-kuwait-city-nagging-question-lies-beneath-kuwait-s-rejoicing-when-emir.html | AFTER THE WAR: Kuwait City; Nagging Question Lies Beneath Kuwait's Rejoicing: When Is the Emir Coming Home? | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-03 | | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-war-cease-fire-meeting-hard-faced-schwarzkopf-sets-terms-desert-meeting.html | AFTER THE WAR: Cease-Fire Meeting A Hard-Faced Schwarzkopf Sets Terms at Desert Meeting | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/salt-lake-city-forgot-ban-on-arena-seating.html | Salt Lake City Forgot Ban on Arena Seating | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/at-his-swearing-in-new-head-of-rutgers-seeks-campus-unity.html | At His Swearing-In, New Head of Rutgers Seeks Campus Unity | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/battle-over-rights-bills-emphasizes-sexual-bias.html | Battle Over Rights Bills Emphasizes Sexual Bias | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-egypt-egypt-s-leader-says-postwar-security-is-up-to-arabs-alone.html | AFTER THE WAR: Egypt; Egypt's Leader Says Postwar Security Is Up to Arabs Alone | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/in-us-technology-a-gap-between-arms-and-vcr-s.html | In U.S. Technology, a Gap Between Arms and VCR's | False | By Andrew Pollack | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/tender-begins-for-square-d.html | Tender Begins For Square D | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-sales-rise-for-authors-who-perish-and-publish.html | THE MEDIA BUSINESS; Sales Rise for Authors Who Perish and Publish | False | By Edwin McDowell | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-and-the-winner-is-warriors-settle-on-a-nickname.html | SIDELINES: AND THE WINNER IS . . .; Warriors Settle On a Nickname | False | By Jack Curry | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/reparations-without-retribution.html | Reparations, Without Retribution | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-ad-scene-high-powered-marketing-gives-jolson-a-comeback.html | THE MEDIA BUSINESS: AD SCENE; High-Powered Marketing Gives 'Jolson' a Comeback | False | By Randall Rothenberg | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/top-mcenroe-is-still-john.html | Top McEnroe Is Still John | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/foes-of-trump-compromise-on-his-city.html | Foes of Trump Compromise On His 'City' | False | By Todd S. Purdum | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/cambridge-journal-among-the-green-quads-new-dreams-of-equality.html | Cambridge Journal; Among the Green Quads, New Dreams of Equality | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-bowling-for-honor-tourney-s-name-is-entrant-s-name.html | SIDELINES: BOWLING FOR HONOR; Tourney's Name Is Entrant's Name | False | By Jack Curry | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/the-news-offers-to-sell-for-no-money-up-front.html | The News Offers to Sell For No Money Up Front | False | By Alan Finder | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-military-has-no-use-for-sexist-language-166491.html | Military Has No Use For Sexist Language | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/crotona-journal-in-priest-s-crime-war-it-s-crucifixes-for-guns.html | Crotona Journal; In Priest's Crime War, It's Crucifixes for Guns | False | By David Gonzalez | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-bbdo-resigns-la-gear-citing-creative-differences.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Resigns L.A. Gear, Citing Creative Differences | False | By Kim Foltz | 1991-04-03 | TX 3-030667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/us-slump-hurts-japan-car-sales.html | U.S. Slump Hurts Japan Car Sales | False | By David E. Sanger, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/latvia-and-estonia-vote-for-sovereignty.html | Latvia and Estonia Vote for Sovereignty | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/tracing-a-devious-path-to-the-ivy-league.html | Tracing a Devious Path to the Ivy League | False | By James Barron With M. A. Farber | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/finance-briefs-328991.html | FINANCE BRIEFS | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/gulf-veterans-to-be-honored-in-may-parade.html | Gulf Veterans To Be Honored In May Parade | False | By David Gonzalez | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/cyanide-in-a-drug-kills-2-and-forces-a-national-recall.html | Cyanide in a Drug Kills 2 and Forces A National Recall | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/serb-croat-showdown-in-one-village-square.html | Serb-Croat Showdown in One Village Square | False | By Stephen Engelberg, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/track-and-field-ismail-shows-speed-off-the-football-field.html | TRACK AND FIELD; Ismail Shows Speed Off the Football Field | False | Special to The New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/chief-executive-quits-at-emery.html | Chief Executive Quits at Emery | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/theater/review-theater-a-mockingbird-translated-to-the-stage.html | Review/Theater; A 'Mockingbird' Translated to the Stage | False | By Stephen Holden, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/critic-s-notebook-broadcasters-in-the-gulf-and-what-they-merit.html | Critic's Notebook; Broadcasters in the Gulf And What They Merit | False | By Walter Goodman | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/4-slain-in-northern-ireland.html | 4 Slain in Northern Ireland | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/julian-wells-wed-to-jill-klapholz.html | Julian Wells Wed To Jill Klapholz | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/style/chronicle-160591.html | CHRONICLE | False | By Lee A. Daniels | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/after-the-war-the-fires-of-patriotism-and-cold-necessity-put-13-in-harm-s-way.html | AFTER THE WAR; The Fires of Patriotism And Cold Necessity Put 13 in Harm's Way | False | Special to The New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-met-opera-czechoslovak-conducts-rosenkavalier.html | Review/Met Opera; Czechoslovak Conducts 'Rosenkavalier' | False | By Bernard Holland | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/metro-matters-trying-to-give-equal-justice-to-jailed-women.html | Metro Matters; Trying to Give Equal Justice To Jailed Women | False | By Sam Roberts | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/market-place-california-utilities-in-merger-limbo.html | Market Place; California Utilities In Merger Limbo | False | By Michael Lev | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-music-a-wind-quintet-in-harmony.html | Review/Music; A Wind Quintet in Harmony | False | By Allan Kozinn | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/texas-jolts-arkansas.html | Texas Jolts Arkansas | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-war-overview-us-says-iraqi-generals-agree-demands-all-matters-early-pow.html | AFTER THE WAR: The Overview; U.S. SAYS IRAQI GENERALS AGREE TO DEMANDS'ON ALL MATTERS; EARLY P.O.W. RELEASE EXPECTED | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/c-corrections-132091.html | Corrections | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/the-un-today.html | The U.N. Today | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-starting-over-return-to-jail-brings-a-lesson.html | SIDELINES: STARTING OVER; Return to Jail Brings a Lesson | False | By Jack Curry | 1991-04-03 | TX 3-030667 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/defying-recession-with-exports.html | Defying Recession With Exports | False | By Steve Lohr, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/oliver-north-overprotected.html | Oliver North: Overprotected? | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/after-the-war-national-mood-war-heals-wounds-at-home-but-not-all.html | AFTER THE WAR: National Mood; War Heals Wounds at Home, but Not All | False | By Peter Applebome | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/clark-r-mollenhoff-pulitzer-winner-dies-at-69.html | Clark R. Mollenhoff, Pulitzer Winner, Dies at 69 | False | By Robert D. McFadden | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/girl-14-is-killed-in-drug-gunfire.html | Girl, 14, Is Killed in Drug Gunfire | False | By Eric Pace | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-palestinians-with-iraqis-gone-kuwaitis-turn-wrath-on-palestinians.html | AFTER THE WAR: Palestinians; With Iraqis Gone, Kuwaitis Turn Wrath on Palestinians | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/question-box.html | Question Box | False | By Ray Corio | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-all-the-way-to-the-bank-norris-cashing-in-on-his-new-fame.html | SIDELINES: ALL THE WAY TO THE BANK; Norris Cashing In On His New Fame | False | By Jack Curry | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/after-the-war-west-bank-palestinians-still-revere-hussein-as-their-savior.html | AFTER THE WAR: The West Bank; Palestinians Still Revere Hussein As Their Savior | False | By Sabra Chartrand | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/forest-hills-rape-arrest-eases-fears.html | Forest Hills Rape Arrest Eases Fears | False | By George James | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/meyer-f-wiles-engineer-83.html | Meyer F. Wiles, Engineer, 83 | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/world/150-somalis-drown-fleeing-to-kenya.html | 150 SOMALIS DROWN FLEEING TO KENYA | False | By Jane Perlez, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/inside-866391.html | INSIDE | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/theater/review-theater-tracey-ullman-by-herself-in-the-big-love.html | Review/Theater; Tracey Ullman by Herself in 'The Big Love' | False | By Frank Rich | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/us/teen-agers-are-found-after-6-hours-in-drain.html | Teen-Agers Are Found After 6 Hours in Drain | False | AP | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/business/cbs-joins-nbc-in-dropping-audience-gauging-system.html | CBS Joins NBC in Dropping Audience-Gauging System | False | By Eben Shapiro | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/yanks-hope-sanderson-has-good-start.html | Yanks Hope Sanderson Has Good Start | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030667 | | |
| 1991-03-04 | 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/l-when-jackson-pollock-was-a-scrubber-310691.html | When Jackson Pollock Was a Scrubber | False | | 1991-04-03 | TX 3-030667 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-war-jordan-jordanian-king-said-express-interest-new-talks-with-israel.html | AFTER THE WAR: JORDAN; Jordanian King Is Said to Express Interest in New Talks With Israel | False | By Judith Miller | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-pow-s-6-americans-including-woman-among-10-released-by-baghdad.html | AFTER THE WAR: P.O.W.'S; 6 Americans, Including Woman, Among 10 Released by Baghdad | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/c-corrections-391891.html | Corrections | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-people-pro-football-analysts-announced.html | SPORTS PEOPLE: PRO FOOTBALL; Analysts Announced | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/w-c-liedtke-66-a-pennzoil-founder-and-friend-of-bush.html | W. C. Liedtke, 66, A Pennzoil Founder and Friend of Bush | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-public-library-bureaucracy-grows-as-branches-cut-back-days-249691.html | Public Library Bureaucracy Grows as Branches Cut Back Days | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/baseball-a-tardy-perez-arrives-at-yank-camp-in-carefree-mood.html | BASEBALL; A Tardy Perez Arrives at Yank Camp in Carefree Mood | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/fans-mourn-loss-of-an-interracial-soap-opera.html | Fans Mourn Loss of an Interracial Soap Opera | False | By C. Gerald Fraser | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/news/review-fashion-in-milan-clothes-for-fall-soothe-rather-than-shock.html | Review/Fashion; In Milan, Clothes for Fall Soothe Rather Than Shock | False | By Bernadine Morris, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/in-distressed-poland-a-success-story.html | In Distressed Poland, a Success Story | False | By Steven Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-fda-acts-to-halt-claim-for-milk-drug-248891.html | F.D.A. Acts to Halt Claim for Milk Drug | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-of-the-times-he-thought-football-was-forever.html | SPORTS OF THE TIMES; He Thought Football Was Forever | False | By Dave Anderson | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/bush-energy-plan-could-revive-nuclear-industry.html | Bush Energy Plan Could Revive Nuclear Industry | False | By Matthew L Wald | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/theater/review-theater-of-women-and-the-ruling-class-men.html | Review/Theater; Of Women and the Ruling Class (Men?) | False | By Mel Gussow | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/on-my-mind-forgotten-friends.html | ON MY MIND; Forgotten Friends | False | By A. M. Rosenthal | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-chairman-of-keye-donna-quits-to-join-new-agency.html | THE MEDIA BUSINESS; Chairman of Keye/Donna Quits to Join New Agency | False | By Michael Lev, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/fed-to-fight-part-of-plan-on-banks.html | Fed to Fight Part of Plan On Banks | False | By David E. Rosenbaum, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/europe-in-talks-on-farm-trade.html | Europe in Talks On Farm Trade | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/business-people-ex-lebow-associates-in-turnaround-venture.html | BUSINESS PEOPLE; Ex-LeBow Associates In Turnaround Venture | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/moscow-journal-millionaire-s-bad-fortune-why-is-kgb-calling.html | Moscow Journal; Millionaire's Bad Fortune: Why Is K.G.B. Calling? | False | By Esther B. Fein, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/assisting-kuwait-work.html | Assisting Kuwait Work | False | Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/c-corrections-006091.html | Corrections | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/theater/review-theater-an-inept-mugger-and-his-victim.html | Review/Theater; An Inept Mugger and His Victim | False | By Mel Gussow | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/quotation-of-the-day-002791.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/personal-computers-printers-choices-in-quality-and-cost.html | PERSONAL COMPUTERS; Printers: Choices In Quality And Cost | False | By Peter H. Lewis | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-the-exiles-iraqi-shiites-wait-in-the-wings-for-a-role-to-play.html | AFTER THE WAR: THE EXILES; Iraqi Shiites Wait in the Wings for a Role to Play | False | By Elaine Sciolino, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-people-college-basketball-owens-atop-big-east.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Owens Atop Big East | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/dessoff-choirs-to-sing-in-chinese-and-japanese.html | Dessoff Choirs to Sing In Chinese and Japanese | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/movies/world-s-film-dealers-converge-on-santa-monica.html | World's Film Dealers Converge on Santa Monica | False | By Larry Rohter, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/jury-finds-law-firm-ran-racket.html | Jury Finds Law Firm Ran Racket | False | By Arnold H. Lubasch | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/baseball-leyland-bonds-dispute.html | BASEBALL; Leyland, Bonds Dispute | False | | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/bloomfield-hills-journal-recession-means-someone-else-s.html | Bloomfield Hills Journal; 'Recession' Means Someone Else's | False | By Isabel Wilkerson, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/democrats-to-president-focus-on-issues-at-home.html | Democrats to President: Focus on Issues at Home | False | By Richard L. Berke, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/gulf-victory-may-raise-us-influence-in-opec.html | Gulf Victory May Raise U.S. Influence in OPEC | False | By Louis Uchitelle | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/science-watch-marathon-tennis-game-aids-sleep-researchers.html | SCIENCE WATCH; Marathon Tennis Game Aids Sleep Researchers | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/last-bensonhurst-trial-begins.html | Last Bensonhurst Trial Begins | False | By Arnold H. Lubasch | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/philharmonic-programs-in-masur-s-first-season.html | Philharmonic Programs In Masur's First Season | False | By John Rockwell | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | By H. J. Maidenberg | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/in-other-sections.html | IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/3-telescope-complex-planned-at-south-pole.html | 3-Telescope Complex Planned at South Pole | False | By Walter Sullivan | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/japanese-are-hardly-reassured-on-nuclear-peril.html | Japanese Are Hardly Reassured on Nuclear Peril | False | By David E. Sanger, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/peripherals-the-desktop-business.html | PERIPHERALS; The Desktop Business | False | By L. R. Shannon | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/roger-g-weill-dies-stamp-dealer-was-81.html | Roger G. Weill Dies; Stamp Dealer Was 81 | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/theater/reviews-theater-street-smarts-round-out-an-ivy-league-education.html | Reviews/Theater; Street Smarts Round Out An Ivy-League Education | False | By D. J. R. Bruckner | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-cbs-soars-on-rumor.html | THE MEDIA BUSINESS; CBS Soars On Rumor | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/clues-hard-to-find-in-colorado-air-crash.html | Clues Hard to Find in Colorado Air Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-music-juilliard-students-sing-mozart-songs.html | Review/Music; Juilliard Students Sing Mozart Songs | False | By John Rockwell | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-ex-chief-of-random-house-is-taking-job-with-wiley.html | THE MEDIA BUSINESS; Ex-Chief of Random House Is Taking Job With Wiley | False | By Edwin McDowell | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/expanded-aids-notification-project-urged.html | Expanded AIDS Notification Project Urged | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/milken-enters-jail-shorter-term-is-sought.html | Milken Enters Jail; Shorter Term Is Sought | False | By Kurt Eichenwald | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/after-the-war-families-after-iraqis-free-10-the-elation-spreads-quickly.html | AFTER THE WAR: FAMILIES; After Iraqis Free 10, the Elation Spreads Quickly | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/eleventh-hour-for-polish-capitalism.html | Eleventh Hour for Polish Capitalism | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/at-t-challenges-pact.html | A.T.&T. Challenges Pact | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/key-rates-197491.html | Key Rates | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/scalia-holds-state-to-same-plea-rule-as-convicted-slayer.html | Scalia Holds State To Same Plea Rule As Convicted Slayer | False | Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/market-place-usx-stock-plan-not-far-enough.html | Market Place; USX Stock Plan: Not Far Enough? | False | By Jonathan P. Hicks | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-war-iraq-iraq-seeking-regroup-forces-orders-amnesty-for-deserters.html | AFTER THE WAR; IRAQ; Iraq, Seeking to Regroup Forces, Orders an Amnesty for Deserters | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/rating-cut-for-itt-financial-unit.html | Rating Cut for ITT Financial Unit | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/arts-world-mobilizes-to-fight-cuomo-cuts.html | Arts World Mobilizes To Fight Cuomo Cuts | False | By William H. Honan | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/observer-play-it-sam-fast.html | OBSERVER; 'Play It Sam - Fast!' | False | By Russell Baker | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-nets-lose-as-mavericks-score-with-no-time-left.html | BASKETBALL; Nets Lose as Mavericks Score With No Time Left | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/executive-changes-184291.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/science-watch-salt-water-crop.html | SCIENCE WATCH; Salt-Water Crop | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/the-democrats-lying-in-wait.html | The Democrats: Lying in Wait | False | By Paul Goldman | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/cyanide-poisonings-prompt-warning-on-complacency.html | Cyanide Poisonings Prompt Warning on Complacency | False | By Timothy Egan, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/an-ice-storm-paralyzes-western-and-northern-new-york.html | An Ice Storm Paralyzes Western and Northern New York | False | By Robert D. McFadden | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/march-15-new-deadline-for-daily-news.html | March 15 New Deadline for Daily News | False | By Alan Finder | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-st-peter-s-beats-iona-to-earn-ncaa-bid.html | BASKETBALL; St. Peter's Beats Iona To Earn N.C.A.A. Bid | False | Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/senior-vietnamese-criticizes-hanoi-s-leaders.html | Senior Vietnamese Criticizes Hanoi's Leaders | False | By Steven Erlanger, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/news-summary-727191.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/new-home-sales-lowest-since-1982.html | New-Home Sales Lowest Since 1982 | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/t-e-sunderland-businessman-83-ran-united-fruit.html | T. E. Sunderland, Businessman, 83; Ran United Fruit | False | By Peter B. Flint | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-concrete-is-compatible-with-scouting-251891.html | Concrete Is Compatible With Scouting | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/if-you-can-make-it-there.html | If You Can Make It There | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/designing-birds-impress-their-mates-with-fancy-decor.html | Designing Birds Impress Their Mates With Fancy Decor | False | By Jane E. Brody | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/business-digest-737991.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/high-court-to-review-a-fed-policy-on-banks.html | High Court to Review A Fed Policy on Banks | False | By Linda Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-883391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-people-baseball-ojeda-is-impressive.html | SPORTS PEOPLE: BASEBALL; Ojeda Is Impressive | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/california-jobless-rate-soars-after-cold-ravages-oranges.html | California Jobless Rate Soars After Cold Ravages Oranges | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/9-die-as-fire-sweeps-a-colorado-retirement-home.html | 9 Die as Fire Sweeps a Colorado Retirement Home | False | By Dirk Johnson, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/three-from-hong-kong-are-jailed-by-china.html | Three From Hong Kong Are Jailed by China | False | AP | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-pentagon-briefer-general-gives-his-last-briefing-for-reporters.html | AFTER THE WAR: PENTAGON BRIEFER; General Gives His Last Briefing for Reporters | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/holmes-plans-comeback-in-april.html | Holmes Plans Comeback in April | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/jerusalem-arabs-sue-over-a-house.html | JERUSALEM ARABS SUE OVER A HOUSE | False | By Sabra Chartrand, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-226791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/unit-was-mobilized-and-treated-badly-ex-commander-says.html | Unit Was Mobilized And Treated Badly, Ex-Commander Says | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-kuwait-at-home-among-the-enemy-kuwaitis-learned-to-survive.html | AFTER THE WAR: KUWAIT; At Home Among the Enemy, Kuwaitis Learned to Survive | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/news/by-design-adding-color-to-life.html | By Design; Adding Color to Life | False | By Carrie Donovan | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/books/books-of-the-times-breaking-out-of-a-minimalistic-style-just-a-little.html | Books Of The Times; Breaking Out of a Minimalistic Style, Just a Little | False | By Michiko Kakutani | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-227591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/dow-up-4.21-to-2914.11-on-heavy-volume.html | Dow Up 4.21, to 2,914.11, on Heavy Volume | False | By Robert J. Cole | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/business-and-health-reshaping-laws-on-insurance.html | Business and Health; Reshaping Laws On Insurance | False | By Milt Freudenheim | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/biologists-re-engineer-antibodies.html | Biologists Re-engineer Antibodies | False | By Lawrence M. Fisher | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-pop-hall-and-oates-go-acoustic.html | Review/Pop; Hall and Oates Go Acoustic | False | By Jon Pareles | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/medical-examiner-confirms-an-infant-starved-to-death.html | Medical Examiner Confirms An Infant Starved to Death | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-iraqi-opposition-two-foes-of-hussein-say-opposition-is-weak.html | AFTER THE WAR: IRAQI OPPOSITION; Two Foes of Hussein Say Opposition Is Weak | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/msgr-da-costa-lopes-east-timor-cleric-72.html | Msgr. da Costa Lopes, East Timor Cleric, 72 | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/c-corrections-007891.html | Corrections | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/a-county-with-much-at-stake-is-wary-of-weicker-tax-plan.html | A County With Much at Stake Is Wary of Weicker Tax Plan | False | By Kirk Johnson, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/company-news-new-loans-to-chrysler-called-near.html | COMPANY NEWS; New Loans To Chrysler Called Near | False | By Doron P. Levin, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/revlon-deal-would-realign-industry.html | Revlon Deal Would Realign Industry | False | By Anthony Ramirez | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/article-352791-no-title.html | Article 352791 -- No Title | False | By Leslie Wayne | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/horce-racing-notebook-excavate-s-derby-hopes-setting-in-the-west.html | HORCE RACING: Notebook; Excavate's Derby Hopes Setting in the West | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/casualties-in-jet-crash.html | Casualties In Jet Crash | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/church-remains-a-landmark.html | Church Remains a Landmark | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/howard-head-76-designed-metal-skis-and-a-tennis-racket.html | Howard Head, 76; Designed Metal Skis And a Tennis Racket | False | By John T. McQuiston | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/pro-hockey-devils-dismiss-cunniff-and-bring-back-mcvie.html | PRO HOCKEY; Devils Dismiss Cunniff and Bring Back McVie | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/minnesota-oil-pipeline-leaks.html | Minnesota Oil Pipeline Leaks | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/topics-of-the-times-board-games.html | TOPICS OF THE TIMES; Board Games | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-torn-by-a-war-united-by-a-call.html | AFTER THE WAR; Torn by a War, United by a Call | False | Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/washington-talk-and-now-a-commission-on-s-l-s.html | Washington Talk; And Now, a Commission on S.& L.'s | False | By David E. Rosenbaum, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/briefs-194091.html | BRIEFS | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/business-people-la-joe-group-headed-by-new-york-retailer.html | BUSINESS PEOPLE; L.A. Joe Group Headed By New York Retailer | False | By Isadore Barmash | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/friends-and-relatives-mourn-14-year-old-girl.html | Friends and Relatives Mourn 14-Year-Old Girl | False | By Robin D. Stone | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-people-pro-hockey-whalers-trade-francis-for-cullen-of-penguins.html | SPORTS PEOPLE: PRO HOCKEY; Whalers Trade Francis For Cullen of Penguins | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/company-news-gm-picks-michigan-plant-for-building-its-electric-car.html | COMPANY NEWS; G.M. Picks Michigan Plant For Building Its Electric Car | False | By Doron P. Levin, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/the-president-s-popularity.html | The President's Popularity | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/justices-uphold-punitive-damages-in-awards-by-jury.html | JUSTICES UPHOLD PUNITIVE DAMAGES IN AWARDS BY JURY | False | By Linda Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/our-towns-smile-the-photo-and-a-50-fine-are-in-the-mail.html | Our Towns; Smile! The Photo And a $50 Fine Are in the Mail | False | By Andrew H. Malcolm | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/transactions-884791.html | Transactions | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/chess-185091.html | Chess | False | By Robert Byrne | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/simple-justice-for-aliens.html | Simple Justice for Aliens | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/trenton-officials-reach-pact-to-alter-florio-school-plan.html | Trenton Officials Reach Pact To Alter Florio School Plan | False | By Peter Kerr, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/charles-r-speers-executive-83.html | Charles R. Speers, Executive, 83 | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/what-we-owe-the-vets.html | What We Owe the Vets | False | By Marcus Raskin | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-war-overview-iraqi-clashes-said-grow-troops-join-protests-first-allied.html | AFTER THE WAR: THE OVERVIEW; IRAQI CLASHES SAID TO GROW AS TROOPS JOIN IN PROTESTS; FIRST ALLIED CAPTIVES FREED | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/news/new-study-challenges-biodegradable-claims.html | New Study Challenges 'Biodegradable' Claims | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/careers-two-growth-areas-beckon-in-recession.html | Careers; Two Growth Areas Beckon In Recession | False | By Elizabeth M. Fowler | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/3-are-killed-in-crash-of-navy-passenger-jet.html | 3 Are Killed in Crash of Navy Passenger Jet | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/stiffer-penalties-are-proposed-in-crimes-involving-violence.html | Stiffer Penalties Are Proposed In Crimes Involving Violence | False | AP | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/census-finds-many-claiming-new-identity-indian.html | Census Finds Many Claiming New Identity: Indian | False | By Dirk Johnson | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/convicted-bank-agrees-to-divestiture-plan.html | Convicted Bank Agrees to Divestiture Plan | False | By Dean Baquet | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/news/patterns-896091.html | Patterns | False | By Woody Hochswender | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-228391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-n-ba-notebook-johnson-is-closing-in-on-a-notable-number.html | BASKETBALL: N. B.A. Notebook; Johnson Is Closing In On a Notable Number | False | By Sam Goldaper | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/jury-sees-apartment-of-teacher-accused-in-husband-s-death.html | Jury Sees Apartment Of Teacher Accused In Husband's Death | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/connecticut-acts-to-compel-bridgeport-to-cut-its-budget.html | Connecticut Acts to Compel Bridgeport to Cut Its Budget | False | By Kirk Johnson, Special to the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/company-news-german-approval-for-pactel-venture.html | COMPANY NEWS; German Approval For Pactel Venture | False | Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-dance-a-mingling-of-idioms-in-lila-at-the-joffrey.html | Review/Dance; A Mingling of Idioms In 'Lila' at the Joffrey | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/baseball-harrelson-to-consider-alternative-lineups.html | BASEBALL; Harrelson to Consider Alternative Lineups | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/q-a-815491.html | Q&A | False | By C. Claiborne Ray | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-jazz-mark-murphy-improvises-by-rules-strictly-his-own.html | Review/Jazz; Mark Murphy Improvises By Rules Strictly His Own | False | By Stephen Holden | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/india-s-interim-budget-will-reduce-subsidies.html | India's Interim Budget Will Reduce Subsidies | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-may-this-be-the-year-of-arab-israeli-peace-250091.html | May This Be the Year of Arab-Israeli Peace | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-advertising-addenda-accounts-142291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/detective-denies-guilt-in-love-triangle-case.html | Detective Denies Guilt in Love-Triangle Case | False | Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-dance-summoning-atmospheres-of-the-past.html | Review/Dance; Summoning Atmospheres of the Past | False | By Jennifer Dunning | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/company-briefs-732891.html | COMPANY BRIEFS | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-advertising-addenda-people-139291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/nasa-reduces-cost-and-role-of-its-orbiting-space-station.html | NASA Reduces Cost and Role Of Its Orbiting Space Station | False | By William J. Broad | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-advertising-new-chanel-men-s-scent-gets-provocative-campaign.html | THE MEDIA BUSINESS: ADVERTISING; New Chanel Men's Scent Gets Provocative Campaign | False | By Kim Foltz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/science/computers-gain-new-respect-as-translators.html | Computers Gain New Respect as Translators | False | By Warren E. Leary | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-people-baseball-cardinals-jose-injured.html | SPORTS PEOPLE: BASEBALL; Cardinals' Jose Injured | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/golf-mediate-long-putter-win-on-tour-for-first-time.html | GOLF; Mediate, Long Putter Win on Tour For First Time | False | By Jaime Diaz, Special to The New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/protestant-group-admits-killing-4.html | PROTESTANT GROUP ADMITS KILLING 4 | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-pollution-cases-seek-corporate-victims-254291.html | Pollution Cases Seek Corporate Victims | False | | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/westinghouse-names-winners-of-scholarships.html | Westinghouse Names Winners Of Scholarships | False | By Frank J. Prial | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/anti-apartheid-alliance-disbands-in-south-africa.html | Anti-Apartheid Alliance Disbands in South Africa | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/tennis-seles-s-rise-to-no-1-is-delayed.html | TENNIS; Seles's Rise to No. 1 Is Delayed | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/news/salt-marsh-interloper-alters-a-coastline.html | Salt Marsh Interloper Alters A Coastline | False | By Cory Dean | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/court-ends-tower-plan-at-st-bart-s.html | Court Ends Tower Plan At St. Bart's | False | By Linda Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/in-latvia-even-many-russians-vote-independence.html | In Latvia, Even Many Russians Vote Independence | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/contractor-chosen-for-west-side-highway.html | Contractor Chosen for West Side Highway | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-jazz-holmes-trio-adds-power-to-standards.html | Review/Jazz; Holmes Trio Adds Power To Standards | False | By Peter Watrous | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/walter-c-bachman-ship-designer-79.html | Walter C. Bachman, Ship Designer, 79 | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-price-of-prudence-253491.html | Price of Prudence | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/bridge-203291.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/l-may-this-be-the-year-of-arab-israeli-peace-no-plo-role-252691.html | May This Be the Year of Arab-Israeli Peace; No P.L.O. Role | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/us/explosion-and-fire-at-louisiana-plant-kill-3-and-injure-12.html | Explosion and Fire At Louisiana Plant Kill 3 and Injure 12 | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-fordham-game-on-radio-live.html | BASKETBALL; Fordham Game On Radio Live | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/joseph-c-dey-jr-administrator-and-arbiter-of-golf-dead-at-83.html | Joseph C. Dey Jr., Administrator and Arbiter of Golf, Dead at 83 | False | By Jaime Diaz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/media-business-advertising-addenda-new-logo-new-dishes-but-still-colonel-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Logo, New Dishes, But Still the Colonel's | False | By Kim Foltz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/topics-of-the-times-the-stealth-bill.html | TOPICS OF THE TIMES; The Stealth Bill | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/rig-count-slips-again.html | Rig Count Slips Again | False | AP | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/tough-choice-for-new-york-pay-debt-cost-or-halt-repairs.html | Tough Choice for New York: Pay Debt Cost or Halt Repairs | False | By Sarah Bartlett | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/inside-517191.html | INSIDE | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/william-a-gardner-internist-88.html | William A. Gardner, Internist, 88 | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/business/media-business-advertising-addenda-saudis-are-said-plan-thank-you-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saudis Are Said to Plan 'Thank You' Promotion | False | By Kim Foltz | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/news/european-study-finds-few-babies-get-aids.html | European Study Finds Few Babies Get AIDS | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-the-white-house-bush-is-pleased-by-freeing-of-10.html | AFTER THE WAR: THE WHITE HOUSE; BUSH IS PLEASED BY FREEING OF 10 | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/world/nicaragua-devalues-money-to-stem-economic-collapse.html | Nicaragua Devalues Money To Stem Economic Collapse | False | By Shirley Christian, Special To the New York Times | 1991-04-03 | TX 3-030651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/pianist-wins-fisher-prize.html | Pianist Wins Fisher Prize | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/trade-talk-tempers-rangers-victory.html | Trade Talk Tempers Rangers' Victory | False | By Joe Lapointe | 1991-04-03 | TX 3-030651 | | |
| 1991-03-05 | 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/dinkins-to-list-bias-crimes-against-homosexuals-in-city.html | Dinkins to List Bias Crimes Against Homosexuals in City | False | | 1991-04-03 | TX 3-030651 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/editors-note-440591.html | Editors' Note | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/judge-upholds-job-rights-of-undocumented-aliens.html | Judge Upholds Job Rights of Undocumented Aliens | False | By Katherine Bishop, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-new-immunex-drug-wins-us-approval.html | COMPANY NEWS; New Immunex Drug Wins U.S. Approval | False | By Lawrence M. Fisher, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-people-college-basketball-brown-coach-resigns.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Brown Coach Resigns | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/erica-jong-elected-head-of-guild.html | Erica Jong Elected Head Of Guild | False | By Roger Cohen | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/cities-coal-mines-pain-cutbacks-vivid-virginia-beach-will-it-choose-t-word.html | From the Cities to the Coal Mines, Pain of Cutbacks Is Vivid; Virginia Beach: Will It Choose The 'T' Word? | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-people-golf-back-problems-sideline-stewart.html | SPORTS PEOPLE: GOLF; Back Problems Sideline Stewart | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-bonds-says-he-s-puzzled-by-bad-guy-image.html | BASEBALL; Bonds Says He's Puzzled by Bad-Guy Image | False | By Claire Smith, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-digest-883491.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-people-college-basketball-o-neal-out-for-moment.html | SPORTS PEOPLE: COLLEGE BASKETBALL; O'Neal Out, for Moment | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-984991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/olga-kattan-62-dies-a-professor-of-spanish.html | Olga Kattan, 62, Dies; A Professor of Spanish | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/government-in-india-shaken-by-walkout-of-an-essential-foe.html | Government in India Shaken by Walkout Of an Essential Foe | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/inquiry-reports-rescue-mix-up-in-subway-fire.html | Inquiry Reports Rescue Mix-Up In Subway Fire | False | By Calvin Sims | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/space-in-proportion.html | Space, in Proportion | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/un-is-kinder-now-to-south-africans.html | U.N. IS KINDER NOW TO SOUTH AFRICANS | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/british-publisher-is-said-to-agree-to-buy-news-pending-union-pact.html | British Publisher Is Said to Agree To Buy News, Pending Union Pact | False | By Alan Finder | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-greyhound-dial-is-now-dial-corp.html | COMPANY NEWS; Greyhound Dial Is Now Dial Corp. | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/foreign-affairs-a-new-mideast-balance.html | FOREIGN AFFAIRS; A New Mideast Balance | False | By Leslie H. Gelb | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-ameritech-may-offer-credit-card.html | COMPANY NEWS; Ameritech May Offer Credit Card | False | By Keith Bradsher | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/food-notes-116991.html | Food Notes | False | By Florence Fabricant | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-overview-iraq-disavows-annexation-pledging-repay-kuwait-rebellion-may.html | AFTER THE WAR: The Overview; IRAQ DISAVOWS ANNEXATION, PLEDGING TO REPAY KUWAIT; REBELLION MAY BE SUBSIDING | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-people-406091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/4-recent-statements-linking-bhutto-s-husband-to-killings.html | 4 Recent Statements Linking Bhutto's Husband to Killings | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/factory-orders-down-in-january.html | Factory Orders Down In January | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/key-rates-347691.html | Key Rates | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-2d-woman-released-in-baghdad-comes-as-surprise-to-us.html | AFTER THE WAR; 2d Woman Released In Baghdad Comes As Surprise to U.S. | False | By John T. McQuiston | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/the-spandex-league.html | The Spandex League | False | By Jena Janovy | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-566091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/panicky-need-for-farm-land-leads-nicaraguan-peasants-into-fatal-clash.html | Panicky Need for Farm Land Leads Nicaraguan Peasants Into Fatal Clash | False | By Shirley Christian, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/a-new-car-for-malaysia-new-influence-for-japan.html | A New Car for Malaysia, New Influence for Japan | False | By David E. Sanger, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-people-pro-basketball-new-league-sets-dates.html | SPORTS PEOPLE: PRO BASKETBALL; New League Sets Dates | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/lemuel-tucker-tv-correspondent-52.html | Lemuel Tucker, TV Correspondent, 52 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/deals.html | DEALS | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/viola-hymes-volunteer-84.html | Viola Hymes, Volunteer, 84 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/lord-redesdale-british-executive-58.html | Lord Redesdale, British Executive, 58 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-a-s-try-to-lure-henderson.html | BASEBALL; A's Try to Lure Henderson | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/airlines-bailout-called-unlikely.html | Airlines Bailout Called Unlikely | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/jet-began-to-dive-in-last-6-seconds.html | JET BEGAN TO DIVE IN LAST 6 SECONDS | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/education/colleges-often-stymied-in-selecting-presidents.html | Colleges Often Stymied In Selecting Presidents | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-unions-at-sabena-agree-to-layoffs.html | COMPANY NEWS; Unions at Sabena Agree to Layoffs | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/metro-datelines-stamford-approves-a-gay-rights-law.html | METRO DATELINES; Stamford Approves A Gay Rights Law | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/eating-well-carbohydrates-are-dieter-s-best-friend.html | EATING WELL; Carbohydrates Are Dieter's Best Friend | False | By Marian Burros | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/bangladeshis-keep-the-hard-edge-off-islam.html | Bangladeshis Keep the Hard Edge Off Islam | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/jamaica-looks-past-2-waning-political-titans.html | Jamaica Looks Past 2 Waning Political Titans | False | By Howard W. French, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-accounts-407991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-at-t-files-suit-in-ncr-stock-plan.html | COMPANY NEWS; A.T.&T. Files Suit In NCR Stock Plan | False | | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-freed-and-missing-troops.html | AFTER THE WAR; Freed and Missing Troops | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-molson-sheds-agencies-lintas-and-ac-r-win.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Molson Sheds Agencies; Lintas and AC&R Win | False | By Kim Foltz | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-israel-us-give-israel-650-million-offset-costs-gulf-war.html | AFTER THE WAR; Israel; U.S. to Give Israel $650 Million To Offset Costs of the Gulf War | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/gunshot-fired-at-judge-is-tied-to-norplant-case.html | Gunshot Fired at Judge Is Tied to Norplant Case | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/new-yorkers-fear-for-literacy-as-libraries-cut-back.html | New Yorkers Fear for Literacy as Libraries Cut Back | False | By Felicia R. Lee | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/tennis-mcenroe-survives-a-heck-of-a-match-against-masur.html | TENNIS; McEnroe Survives 'a Heck of a Match' Against Masur | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/gene-hill-sagn-59-a-versatile-dancer-and-choreographer.html | Gene Hill Sagn, 59, A Versatile Dancer And Choreographer | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/lirr-to-eliminate-41-trains.html | L.I.R.R. to Eliminate 41 Trains | False | By Sarah Lyall | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/books/bret-easton-ellis-answers-critics-of-american-psycho.html | Bret Easton Ellis Answers Critics of 'American Psycho' | False | By Roger Cohen | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/executive-changes-296891.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-st-raymond-s-gains-final-against-bishop-loughlin.html | BASKETBALL; St. Raymond's Gains Final Against Bishop Loughlin | False | By Al Harvin | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/congress-winks-at-a-bank-scandal.html | Congress Winks at a Bank Scandal | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/bob-evans-net-up-47.html | Bob Evans Net Up 47% | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-oil-companies-ad-strategy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oil Companies' Ad Strategy | False | By Kim Foltz | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/inquiry-stalls-education-nomination.html | Inquiry Stalls Education Nomination | False | By Karen de Witt, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-syracuse-at-25-4-still-has-something-to-prove.html | BASKETBALL; Syracuse, at 25-4, Still Has Something to Prove | False | By William C. Rhoden | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/news/president-is-selected-by-mills-c.html | President Is Selected By Mills C. | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-chemical-arms-export-curbs-on-allies-baker-s-hard-choice.html | AFTER THE WAR: Chemical Arms; Export Curbs on Allies: Baker's Hard Choice | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/boxing-success-of-foreman-persuades-holmes-to-return-to-the-ring-again.html | BOXING; Success of Foreman Persuades Holmes to Return to the Ring Again | False | By Phil Berger | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/pro-hockey-rangers-get-kocur-a-fast-man-with-fists.html | PRO HOCKEY; Rangers Get Kocur, a Fast Man With Fists | False | By Joe Lapointe | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-libya-warm-to-qaddafi-egypt-advises-us.html | AFTER THE WAR: Libya; WARM TO QADDAFI, EGYPT ADVISES U.S. | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/home-in-colorado-lacked-a-license.html | HOME IN COLORADO LACKED A LICENSE | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/metro-datelines-new-jersey-officials-reach-pact-on-taxes.html | METRO DATELINES; New Jersey Officials Reach Pact on Taxes | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-packing-up-us-withdrawal-expected-to-be-a-long-process.html | AFTER THE WAR: Packing Up; U.S. Withdrawal Expected To Be a Long Process | False | By John H. Cushman Jr. | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/review-television-a-gospel-music-sampler-starring-patti-labelle.html | Review/Television; A Gospel Music Sampler, Starring Patti LaBelle | False | By Jon Pareles | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/a-real-estate-fortune-dissolves.html | A Real Estate Fortune Dissolves | False | By Richard D. Hylton | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/aaron-berkman-90-directed-y-art-center.html | Aaron Berkman, 90; Directed Y Art Center | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/britain-lifts-ban-on-new-heathrow-service.html | Britain Lifts Ban on New Heathrow Service | False | By Agis Salpukas | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/rally-benefits-some-retailers.html | Rally Benefits Some Retailers | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/dinkins-administration-to-ask-city-workers-to-defer-some-pay.html | Dinkins Administration to Ask City Workers to Defer Some Pay | False | By Josh Barbanel | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/d-amato-girds-for-senate-ethics-hearings.html | D'Amato Girds for Senate Ethics Hearings | False | By Wayne King, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/new-york-city-warned-on-homeless.html | New York City Warned on Homeless | False | By Thomas Morgan | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-unchecked-growth-chokes-long-island-653591.html | Unchecked Growth Chokes Long Island | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/patrick-m-murphy-jr-lawyer-is-dead-at-52.html | Patrick M. Murphy Jr., Lawyer, Is Dead at 52 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-a-state-may-require-measles-vaccination-644691.html | A State May Require Measles Vaccination | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/cities-coal-mines-pain-cutbacks-vivid-for-poor-no-way-go-but-backward.html | From the Cities to the Coal Mines, Pain of Cutbacks Is Vivid; For the Poor, No Way to Go But Backward | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/speech-by-exxon-chairman.html | Speech by Exxon Chairman | False | Special to The New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-wisconsin-green-bay-gets-a-first-ncaa-bid.html | BASKETBALL; Wisconsin-Green Bay Gets a First N.C.A.A. Bid | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/timetable-for-the-build-down.html | Timetable for the Build-Down | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/austin-m-brues-85-a-radiation-biologist.html | Austin M. Brues, 85, A Radiation Biologist | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/virginia-w-milliken-animal-rights-advocate-88.html | Virginia W. Milliken, Animal-Rights Advocate, 88 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-us-rewards-kenya-for-rights-abuses-652791.html | U.S. Rewards Kenya for Rights Abuses | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-honda-stores-cars.html | COMPANY NEWS; Honda Stores Cars | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-technology-dry-california-turns-to-the-pacific.html | BUSINESS TECHNOLOGY; Dry California Turns to the Pacific | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/jerome-lipper-lawyer-and-banker-dies-at-54.html | Jerome Lipper, Lawyer And Banker, Dies at 54 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-suns-a-streak-busting-team-stop-knicks-string-at-5.html | BASKETBALL; Suns, a Streak-Busting Team, Stop Knicks' String at 5 | False | By Sam Goldaper | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/finance-new-issues-7-year-debentures-from-fannie-mae.html | FINANCE/NEW ISSUES; 7-Year Debentures From Fannie Mae | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/proxy-plan-by-simmons.html | Proxy Plan By Simmons | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/editorial-notebook-kurds-are-not-pawns.html | Editorial Notebook; Kurds Are Not Pawns | False | By Karl E. Meyer | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/education/howard-slims-down-and-reaffirms-its-tradition.html | Howard Slims Down and Reaffirms Its Tradition | False | By Anthony Depalma | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/meadow-star-s-debut-set.html | Meadow Star's Debut Set | False | Special to The New York Times | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/quotation-of-the-day-306491.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/mayors-press-congress-for-control-over-cable.html | Mayors Press Congress For Control Over Cable | False | By Martin Tolchin, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/harry-whitfield-howze-executive-86.html | Harry Whitfield Howze, Executive, 86 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/the-pop-life-077491.html | The Pop Life | False | By Stephen Holden | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-viola-says-he-is-ready-to-pitch-and-negotiate.html | BASEBALL; Viola Says He Is Ready To Pitch and Negotiate | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-can-t-city-hall-stop-inflation-of-bureaucracy-645491.html | Can't City Hall Stop Inflation of Bureaucracy? | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/rev-john-l-mckenzie-80-dies-leader-in-catholic-bible-research.html | Rev. John L. McKenzie, 80, Dies; Leader in Catholic Bible Research | False | By Peter Steinfels | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/metropolitan-diary-110091.html | Metropolitan Diary | False | By Ron Alexander | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-people-several-midlevel-shifts-are-announced-by-gm.html | BUSINESS PEOPLE; Several Midlevel Shifts Are Announced by G.M. | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/budget-gives-poor-humor-to-bulgarians.html | Budget Gives Poor Humor To Bulgarians | False | By Chuck Sudetic, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/down-to-earth-fare-with-views-of-a-changing-metropolis.html | Down-to-Earth Fare With Views of a Changing Metropolis | False | By Bryan Miller, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/videotape-appears-to-show-police-beating.html | Videotape Appears to Show Police Beating | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/bush-s-infant-care-plan-draws-bipartisan-fire.html | Bush's Infant Care Plan Draws Bipartisan Fire | False | By Robert Pear, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/new-tainting-of-cold-remedy-found.html | New Tainting of Cold Remedy Found | False | By Barry Meier | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/finance-new-issues-new-york-state-bond-offering.html | FINANCE/NEW ISSUES; New York State Bond Offering | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-people-bumble-bee-president-becomes-chief-too.html | BUSINESS PEOPLE; Bumble Bee President Becomes Chief, Too | False | By Michael Lev | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/beijing-journal-love-the-starry-eyed-kind-casts-spell-on-china.html | Beijing Journal; Love, the Starry-Eyed Kind, Casts Spell on China | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/trial-to-go-on-despite-death-of-witness-tied-to-noriega.html | Trial to Go On Despite Death Of Witness Tied to Noriega | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-journalists-26-journalists-are-reported-missing-on-road-to-basra.html | AFTER THE WAR: Journalists; 26 Journalists Are Reported Missing on Road to Basra | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-turkey-worried-turks-prefer-iraq-to-remain-whole.html | AFTER THE WAR: Turkey; Worried Turks Prefer Iraq to Remain Whole | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-563691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/wine-talk-058891.html | Wine Talk | False | By Frank J. Prial | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-college-sports-should-turn-professional-646291.html | College Sports Should Turn Professional | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-hawkins-and-eiland-vie-for-a-yank-starting-spot.html | BASEBALL; Hawkins and Eiland Vie For a Yank Starting Spot | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-kuwait-city-palestinians-in-kuwait-reported-shot-and-beaten.html | AFTER THE WAR: Kuwait City; Palestinians in Kuwait Reported Shot and Beaten | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-565291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/loss-posted-at-tonka.html | Loss Posted At Tonka | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-people-pro-football-jets-sign-goetz.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Goetz | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/books/books-of-the-times-the-constitution-and-deciding-what-it-means.html | Books of The Times; The Constitution and Deciding What It Means | False | By Herbert Mitgang | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/about-new-york-economic-ills-poor-are-sicker-clinic-is-poorer.html | About New York; Economic Ills: Poor Are Sicker, Clinic Is Poorer | False | By Douglas Martin | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/economic-scene-chronic-poverty-black-and-white.html | Economic Scene; Chronic Poverty, Black and White | False | By Peter Passell | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-saudi-arabia-saudi-king-says-iraq-s-president-facing-fate-all-tyrants.html | AFTER THE WAR: Saudi Arabia; Saudi King Says Iraq's President Is Facing the Fate of 'All Tyrants' | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/education/a-wide-range-of-help-for-minority-students-who-try-engineering.html | A Wide Range of Help For Minority Students Who Try Engineering | False | By Michel Marriott, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/mosher-is-leaving-theater-company.html | Mosher Is Leaving Theater Company | False | By Glenn Collins | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-fordham-takes-aim-at-an-ncaa-berth.html | BASKETBALL; Fordham Takes Aim At an N.C.A.A. Berth | False | By Malcolm Moran | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/pro-hockey-no-magic-for-mcvie-in-return-to-the-devils.html | PRO HOCKEY; No Magic for McVie in Return to the Devils | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-how-children-of-gay-parents-fit-in-at-school-648991.html | How Children of Gay Parents Fit In at School | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/in-the-nation-the-dream-ticket.html | IN THE NATION; The Dream Ticket | False | By Tom Wicker | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/spanish-only-bill-clears-hurdle-in-puerto-rico.html | 'Spanish' Only' Bill Clears Hurdle in Puerto Rico | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/credit-markets-modest-gains-for-treasury-issues.html | CREDIT MARKETS; Modest Gains for Treasury Issues | False | By H. J. Maidenberg | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/helping-americans-learn-that-snails-don-t-grow-in-cans.html | Helping Americans Learn That Snails Don't Grow in Cans | False | By Florence Fabricant | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-of-the-times-hearts-on-their-sleeves.html | SPORTS OF THE TIMES; Hearts On Their Sleeves | False | By George Vecsey | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/house-passes-futures-bill.html | House Passes Futures Bill | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/market-place-on-dividends-bad-news-grows.html | Market Place; On Dividends, Bad News Grows | False | By Floyd Norris | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/judge-orders-measles-shots-in-philadelphia.html | Judge Orders Measles Shots in Philadelphia | False | By Michael Decoury Hinds, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/theater/review-theater-when-innocence-collides-with-menace-and-mayhem.html | Review/Theater; When Innocence Collides With Menace and Mayhem | False | By Frank Rich | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/finance-new-issues-united-airlines-certificates-priced-to-yield-over-10.html | FINANCE/NEW ISSUES; United Airlines Certificates Priced to Yield Over 10% | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/inside-860591.html | INSIDE | False | | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/power-crews-tackle-storm-damage.html | Power Crews Tackle Storm Damage | False | By Robert Hanley, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/news-summary-910591.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/art-of-the-deal-scaled-back-edition.html | 'Art of the Deal,' Scaled-Back Edition | False | By John Tierney | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/metro-datelines-3-suing-on-removal-from-school-board.html | METRO DATELINES; 3 Suing on Removal From School Board | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/us-surgeon-general-opens-campaign-on-binge-drinking.html | U.S. Surgeon General Opens Campaign on Binge Drinking | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/k-mart-profits-up-in-period.html | K Mart Profits Up in Period | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/books/book-notes-003091.html | Book Notes | False | By Edwin McDowell | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/real-estate-a-big-shopping-mall-in-a-suburb-of-st-louis-gets-bigger.html | Real Estate; A Big Shopping Mall in a Suburb of St. Louis Gets Bigger | False | By Fred Faust | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/us-made-vehicle-sales-off-4.7-in-late-february.html | U.S.-Made Vehicle Sales Off 4.7% in Late February | False | By Paul C. Judge, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/elmer-bischoff-west-coast-painter-is-dead-at-74.html | Elmer Bischoff, West Coast Painter, Is Dead at 74 | False | By Grace Glueck | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-564491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-environment-burning-wells-turn-kuwait-into-land-oily-blackness.html | AFTER THE WAR: The Environment; Burning Wells Turn Kuwait Into Land of Oily Blackness | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-united-nations-iraq-s-moves-meet-conditions-for-truce-termed.html | AFTER THE WAR: United Nations; Iraq's Moves to Meet Conditions for Truce Termed Insufficient | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/robert-widlar-53-designer-of-computer-circuits.html | Robert Widlar, 53, Designer of Computer Circuits | False | By Andrew Pollack, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/bank-fund-and-cd-yields-still-down-but-moderately.html | Bank Fund and C.D. Yields Still Down, but Moderately | False | By Robert Hurtado | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/review-music-bach-cantatas-with-leinsdorf-at-the-organ.html | Review/Music; Bach Cantatas With Leinsdorf At the Organ | False | By James R. Oestreich | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/finance-new-issues-390091.html | FINANCE/NEW ISSUES; | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/museum-to-give-back-some-artifacts-to-indians.html | Museum to Give Back Some Artifacts to Indians | False | By Barbara Gamarekian, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/results-plus-136391.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/nicaragua-holds-suspect-in-killing-of-contra-chief.html | Nicaragua Holds Suspect in Killing of Contra Chief | False | By Shirley Christian | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/out-of-coma-he-accuses-2.html | Out of Coma, He Accuses 2 | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/airlines-deepen-discounts-for-members-of-the-military.html | Airlines Deepen Discounts For Members of the Military | False | By Agis Salpukas | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/still-hooked-on-oil.html | Still Hooked on Oil | False | By Al Gore | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-people-college-basketball-albeck-leaves-bradley.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Albeck Leaves Bradley | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/missouri-court-rejects-move-for-comatose-woman.html | Missouri Court Rejects Move for Comatose Woman | False | Special to The New York Times | 1991-04-03 | TX 3-030653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-floyd-helps-rockets-set-back-nets.html | BASKETBALL; Floyd Helps Rockets Set Back Nets | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/new-banking-restrictions-are-proposed.html | New Banking Restrictions Are Proposed | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/60-minute-gourmet-085591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/dismissed-in-trump-case-analyst-is-awarded-750000.html | Dismissed in Trump Case, Analyst Is Awarded $750,000 | False | By John Markoff | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/edgar-lewy-stamp-cataloguer-64.html | Edgar Lewy, Stamp Cataloguer, 64 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/coke-sony-promotion.html | Coke-Sony Promotion | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/michelin-finds-a-new-constellation.html | Michelin Finds a New Constellation | False | AP | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/dow-closes-at-2972.52-up-by-58.41.html | Dow Closes At 2,972.52, Up by 58.41 | False | By Robert J. Cole | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/bridge-300091.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/often-a-hero-a-firefighter-dies-on-the-job.html | Often a Hero, a Firefighter Dies on the Job | False | By George James | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/us/virginia-distress-test-for-new-governor-special-report-can-austerity-be-wilder-s.html | Virginia in Distress: Test for a New Governor -- A Special Report; Can Austerity Be Wilder's Path to Power? | False | By Erik Eckholm With Michael Decourcy Hinds | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/major-sees-gorbachev-and-is-reassured-on-baltics.html | Major Sees Gorbachev and Is Reassured on Baltics | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/miami-s-tropical-flavors-and-resourceful-chefs-spice-restaurant-boom.html | Miami's Tropical Flavors And Resourceful Chefs Spice Restaurant Boom | False | By Bryan Miller, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/trump-revises-project-plan-for-west-side.html | Trump Revises Project Plan For West Side | False | By Todd S. Purdum | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/review-fashion-designers-show-off-lower-priced-lines.html | Review/Fashion; Designers Show Off Lower-Priced Lines | False | By Bernadine Morris, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-pow-s-iraq-frees-35-captives-saying-it-has-no-more.html | AFTER THE WAR: P.O.W.'s; Iraq Frees 35 Captives, Saying It Has No More | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-magazines-find-doing-good-is-paying-off.html | THE MEDIA BUSINESS: ADVERTISING; Magazines Find Doing Good Is Paying Off | False | By Kim Foltz | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/don-irwin-journalist-74.html | Don Irwin, Journalist, 74 | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/business/judges-see-a-crisis-in-heavy-backlog-of-asbestos-cases.html | JUDGES SEE A CRISIS IN HEAVY BACKLOG OF ASBESTOS CASES | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/education/crime-draws-some-of-the-lines-in-blueprints-for-schools.html | Crime Draws Some of the Lines in Blueprints for Schools | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/review-television-for-young-black-men-a-struggle-to-succeed.html | Review/Television; For Young Black Men, A Struggle to Succeed | False | By Walter Goodman | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/oliver-armstrong-leave-reds-camp.html | Oliver, Armstrong Leave Reds' Camp | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-06 | 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/l-how-children-of-gay-parents-fit-in-at-school-one-family-s-story-651991.html | How Children of Gay Parents Fit In at School; One Family's Story | False | | 1991-04-03 | TX 3-030653 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-war-iraq-hussein-battling-uprising-names-cousin-internal-security-chief.html | AFTER THE WAR: IRAQ; Hussein, Battling Uprising, Names Cousin as Internal Security Chief | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-digest-309491.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/freedom-for-missing-soldier-is-a-miracle-for-her-family-by-robert-hanley.html | Freedom for Missing Soldier Is a 'Miracle' for Her FamilyBy ROBERT HANLEY | False | Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/alexander-e-fox-lawyer-84.html | Alexander E. Fox, Lawyer, 84 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/a-republican-blow-at-puerto-rico.html | A Republican Blow at Puerto Rico | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-a-crown-of-ribbons-for-britain.html | CURRENTS; A Crown Of Ribbons For Britain | False | By Elaine Louie | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/washington-talk-perils-to-conservatives-in-a-conservative-court.html | WASHINGTON TALK; Perils to Conservatives In a Conservative Court | False | By Linda Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/style/chronicle-792891.html | Chronicle | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/tennis-mcenroe-eliminated-by-unseeded-grabb.html | TENNIS; McEnroe Eliminated By Unseeded Grabb | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-a-new-editor-for-gourmet.html | THE MEDIA BUSINESS; A New Editor for Gourmet | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/hussein-battling-uprising-names-cousin-as-internal-security-chief.html | Hussein, Battling Uprising, Names Cousin as Internal Security Chief | False | By Alan Cowell | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/chemnitz-journal-that-good-for-nothing-car-is-good-for-a-laugh.html | CHEMNITZ JOURNAL; That Good-for-Nothing Car Is Good for a Laugh | False | By Stephen Kinzer, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/non-designer-show-house-to-toast-absent-friends.html | Non-Designer Show House to Toast Absent Friends | False | By Suzanne Slesin | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/style/chronicle-794491.html | Chronicle | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/recession-steals-into-a-stronghold-of-wealth.html | Recession Steals Into a Stronghold of Wealth | False | By Sara Rimer, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/un-group-condemns-burmese-on-rights-record.html | U.N. Group Condemns Burmese on Rights Record | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-little-room-for-error-in-chrysler-s-future.html | COMPANY NEWS; Little Room for Error In Chrysler's Future | False | By Doron P. Levin, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/finance-new-issues-utility-financing-by-austin-tex.html | FINANCE/NEW ISSUES; Utility Financing By Austin, Tex. | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/tucker-s-3-point-feat-brings-knick-victory.html | Tucker's 3-Point Feat Brings Knick Victory | False | By Clifton Brown, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-equal-opportunity-for-black-civilians-837191.html | Equal Opportunity for Black Civilians | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/rare-air-burst-examined-in-jet-crash.html | Rare Air Burst Examined in Jet Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-kaiser-delays-stock-offering.html | COMPANY NEWS; Kaiser Delays Stock Offering | False | Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/guilty-plea-in-arms-deal.html | Guilty Plea in Arms Deal | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/save-gasoline-a-better-way.html | Save Gasoline a Better Way | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/style/deborah-zurkow-marries-in-paris.html | Deborah Zurkow Marries in Paris | False | | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-kuwait-shooting-of-kuwaiti-lawyer-has-the-opposition-afraid.html | AFTER THE WAR: KUWAIT; Shooting of Kuwaiti Lawyer Has the Opposition Afraid | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-television-a-high-school-under-the-microscope.html | Review/Television; A High School Under the Microscope | False | By Walter Goodman | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/smoking-and-early-coronaries.html | Smoking and Early Coronaries | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/louisiana-pacific-plans-to-end-clear-cutting-in-california.html | Louisiana-Pacific Plans to End Clear-Cutting in California | False | By Andrew Pollack, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-dance-a-high-energy-feast-of-new-choreography-at-the-joffrey-s-gala.html | Review/Dance; A High-Energy Feast of New Choreography at the Joffrey's Gala | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/arabs-renew-protests-in-israel-one-killed.html | Arabs Renew Protests in Israel; One Killed | False | Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/style/chronicle-428791.html | Chronicle | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/bridge-685391.html | Bridge | False | Alan Truscott | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/judge-refuses-bail-for-bakker.html | Judge Refuses Bail for Bakker | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/time-warner-s-cable-plans.html | Time Warner's Cable Plans | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/key-rates-737091.html | Key Rates | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/l-a-president-s-misfortune-516091.html | A President's 'Misfortune' | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/rally-isn-t-curing-wall-st-blues.html | Rally Isn't Curing Wall St. Blues | False | By Kurt Eichenwald | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/calendar-jewelry-and-quilts.html | Calendar: Jewelry And Quilts | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/army-pilot-s-death-stuns-her-new-jersey-neighbors.html | Army Pilot's Death Stuns Her New Jersey Neighbors | False | By Joseph F. Sullivan | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/us-awards-grants-to-aid-technology.html | U.S. Awards Grants to Aid Technology | False | By John Markoff | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/finance-new-issues-morgan-stanley-issue-yields-9.368.html | FINANCE/NEW ISSUES; Morgan Stanley Issue Yields 9.368% | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/6-die-as-2-planes-carrying-collegians-crash.html | 6 Die as 2 Planes Carrying Collegians Crash | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/judge-leaves-the-way-open-for-further-bidding-on-fnn.html | Judge Leaves the Way Open for Further Bidding on FNN | False | By Geraldine Fabrikant | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/charges-outlined-in-health-lab-case.html | Charges Outlined in Health Lab Case | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/market-place-tokyo-s-prospects-depend-on-rates.html | Market Place; Tokyo's Prospects Depend on Rates | False | By James Sterngold | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/city-council-proposes-increasing-its-budget.html | City Council Proposes Increasing Its Budget | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/executive-changes-716791.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-purdue-upsets-no-2-buckeyes.html | BASKETBALL; Purdue Upsets No. 2 Buckeyes | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-war-white-house-bush-urging-wider-peace-hints-pressure-israel-yield-land.html | AFTER THE WAR: THE WHITE HOUSE; BUSH, URGING WIDER PEACE, HINTS AT PRESSURE ON ISRAEL TO YIELD LAND FOR SECURITY | False | By Maureen Dowd, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/c-corrections-723591.html | Corrections | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/we-should-mind-iraqs-business.html | We Should Mind Iraq's Business | False | By Laurie Mylroie | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-britain-frees-32-iraqis.html | AFTER THE WAR; Britain Frees 32 Iraqis | False | Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/after-the-war-politics-cease-fire-in-the-capital-comes-to-a-bitter-close.html | AFTER THE WAR: POLITICS; Cease-Fire in the Capital Comes to a Bitter Close | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-draft-means-equality-840191.html | Draft Means Equality | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/mysterious-fireball-across-skies-leaves-a-trail-of-questions.html | Mysterious Fireball Across Skies Leaves A Trail of Questions | False | By James Barron | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/after-war-president-transcript-president-bush-s-address-end-gulf-war.html | AFTER THE WAR: THE PRESIDENT; Transcript of President Bush's Address on End of the Gulf War | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/sports-people-college-basketball-finding-to-be-reviewed.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Finding to Be Reviewed | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/winnie-mandela-accused-by-youth.html | WINNIE MANDELA ACCUSED BY YOUTH | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-uaw-local-vote-due-on-mazda-pact.html | COMPANY NEWS; U.A.W. Local Vote Due on Mazda Pact | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/ian-mclellan-hunter-screenwriter-was-75.html | Ian McLellan Hunter, Screenwriter, Was 75 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/george-patton-70-a-leading-architect-of-landscape-sites.html | George Patton, 70, A Leading Architect Of Landscape Sites | False | By Joan Cook | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/paul-s-mirabito-75-led-big-expansion-of-burroughs-corp.html | Paul S. Mirabito, 75; Led Big Expansion Of Burroughs Corp. | False | By Alfonso A. Narvaez | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/us-in-showdown-with-california-on-nursing-homes.html | U.S. IN SHOWDOWN WITH CALIFORNIA ON NURSING HOMES | False | By Robert Pear, Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/metro-matters-five-years-later-corruption-fades-from-memory.html | Metro Matters; Five Years Later, Corruption Fades From Memory | False | By Sam Roberts | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-japan-s-us-made-cars-off-to-europe.html | COMPANY NEWS; Japan's US-Made Cars: Off to Europe | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-but-abandoned-car-laws-must-also-protect-the-innocent-830491.html | But Abandoned-Car Laws Must Also Protect the Innocent | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/rise-in-anti-gay-crimes-is-reported-in-new-york.html | Rise in Anti-Gay Crimes Is Reported in New York | False | By Nadine Brozan | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/agriculture-nomination-gains.html | Agriculture Nomination Gains | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/nathan-schwerner-80rights-worker-s-father.html | Nathan Schwerner, 80,Rights Worker's Father | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-israel-us-tells-of-retaliation-plan-that-the-israelis-abandoned.html | AFTER THE WAR: ISRAEL; U.S. Tells of Retaliation Plan That the Israelis Abandoned | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/us-hints-at-chemical-arms-bunker-in-libya.html | U.S. Hints at Chemical Arms Bunker in Libya | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-barfield-climbing-walls-over-fences.html | BASEBALL; Barfield Climbing Walls Over Fences | False | By Michael Martinez, Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/riverdale-journal-the-young-are-shown-a-kinder-face-of-islam.html | Riverdale Journal; The Young Are Shown A Kinder Face of Islam | False | By Ari L. Goldman | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/kathie-lee-gifford-s-self-spoofing-rise-to-the-top.html | Kathie Lee Gifford's Self-Spoofing Rise to the Top | False | By Alex Witchel | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/ban-on-replacing-strikers-faces-veto-threat.html | Ban on Replacing Strikers Faces Veto Threat | False | By Peter T. Kilborn, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-the-last-time-japan-tried-to-raise-birthrate-838091.html | The Last Time Japan Tried to Raise Birthrate | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/marilyn-horne-recital.html | Marilyn Horne Recital | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-owens-and-murdock-are-hardly-the-only-stars-in-big-east-tourney.html | BASKETBALL; Owens and Murdock Are Hardly the Only Stars in Big East Tourney | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-addenda-troops-saluted-by-ketchum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Troops Saluted By Ketchum | False | By Kim Foltz | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/credit-markets-long-term-treasuries-in-retreat.html | CREDIT MARKETS; Long-Term Treasuries in Retreat | False | By H. J. Maidenberg | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/new-venture-for-compaq-called-near.html | New Venture For Compaq Called Near | False | By Lawrence M. Fisher, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/tape-of-beating-by-police-revives-charges-of-racism.html | Tape of Beating by Police Revives Charges of Racism | False | By Seth Mydans, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-wait-and-see-approach-taken-by-mets-in-talks-with-viola.html | BASEBALL; Wait-and-See Approach Taken By Mets in Talks With Viola | False | Special to The New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/events-greenery-and-brownstones.html | Events: Greenery and Brownstones | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/finance-new-issues-university-s-revenue-bonds.html | FINANCE/NEW ISSUES; University's Revenue Bonds | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-and-the-law-bank-regulators-losing-in-court.html | Business and the Law; Bank Regulators Losing in Court | False | By Leslie Wayne | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-mother-of-battles-mistranslates-arabic-834791.html | 'Mother of Battles' Mistranslates Arabic | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-television-the-earliest-poirot-tale-ends-current-series.html | Review/Television; The Earliest Poirot Tale Ends Current Series | False | By John J. O'Connor | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/review-fashion-in-italy-homey-touches-mix-with-sheer-artistry.html | Review/Fashion; In Italy, Homey Touches Mix With Sheer Artistry | False | By Bernadine Morris, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-a-revitalized-murdock-is-doing-it-all-for-friars.html | BASKETBALL; A Revitalized Murdock Is Doing It All for Friars | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/great-art-works-that-really-work.html | Great Art Works That Really Work | False | By Marianne Rohrlich | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/dr-dale-clement-81head-of-pediatric-lab.html | Dr. Dale Clement, 81,Head of Pediatric Lab | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/c-corrections-724391.html | Corrections | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-families-calling-home-ex-pow-s-tell-how-they-survived-it-all.html | AFTER THE WAR: FAMILIES; Calling Home, Ex-P.O.W.'s Tell How They Survived It All | False | By Robert E. Tomasson | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/doctor-says-he-gave-patient-drug-to-help-her-commit-suicide.html | Doctor Says He Gave Patient Drug to Help Her Commit Suicide | False | By Lawrence K. Altman, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/carnegie-announces-1991-season.html | Carnegie Announces 1991 Season | False | By Bernard Holland | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-addenda-people-812691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/theater/aspects-the-musical-that-had-everything-and-lost-everything.html | 'Aspects,' the Musical That Had Everything, And Lost Everything | False | By Richard Bernstein | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/man-is-arraigned-in-court-shooting.html | MAN IS ARRAIGNED IN COURT SHOOTING | False | Special to The New York Times | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/pro-hockey-terreri-inspires-devils-rally-for-tie.html | PRO HOCKEY; Terreri Inspires Devils' Rally for Tie | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-rock-melodies-amid-rant-thoughts-amid-rage.html | Review/Rock; Melodies Amid Rant, Thoughts Amid Rage | False | By Jon Pareles | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/elizabeth-olds-children-s-author-94.html | Elizabeth Olds, Children's Author, 94 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/dvorak-doesn-t-live-here-anymore.html | Dvorak Doesn't Live Here Anymore | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/michael-t-modny-74an-orthopedic-surgeon.html | Michael T. Modny, 74,An Orthopedic Surgeon | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/surveys-find-americans-satisfied-with-quality-of-health-services.html | Surveys Find Americans Satisfied With Quality of Health Services | False | By Milt Freudenheim | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/movies/review-film-secrets-and-sadism-in-the-interrogation-room.html | Review/Film; Secrets and Sadism in the Interrogation Room | False | By Janet Maslin | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-japan-japan-says-it-sheltered-us-group-in-kuwait.html | AFTER THE WAR: JAPAN; Japan Says It Sheltered U.S. Group in Kuwait | False | By David E. Sanger, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/books/books-of-the-times-the-principles-of-a-form-of-madness.html | Books of The Times; The Principles of a Form of Madness | False | By Christopher Lehmann-Haupt | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/general-cinema-rises-by-43.8.html | General Cinema Rises by 43.8% | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/quotation-of-the-day-721991.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/citicorp-s-600-million-stock-sale.html | Citicorp's $600 Million Stock Sale | False | By Jonathan Fuerbringer | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/recycling-is-solution-for-old-paint-leftovers.html | Recycling Is Solution For Old Paint Leftovers | False | By Sally Johnson, Special to the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-journalists-10-additional-journalists-unaccounted-for-in-iraq.html | AFTER THE WAR: JOURNALISTS; 10 Additional Journalists Unaccounted for in Iraq | False | By Dennis Hevesi | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/investigator-and-defense-spar-in-triangle-murder.html | Investigator and Defense Spar in Triangle Murder | False | By Lisa W. Foderaro, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-briefs-255191.html | COMPANY BRIEFS | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-athletics-downplay-henderson-s-absence.html | BASEBALL; Athletics Downplay Henderson's Absence | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/sports-people-baseball-worrell-back-in-action.html | SPORTS PEOPLE: BASEBALL; Worrell Back in Action | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/theater/review-theater-deceptions-defining-soviet-life.html | Review/Theater; Deceptions Defining Soviet Life | False | By Richard F. Shepard | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-the-last-time-japan-tried-to-raise-birthrate-what-of-abortion-843691.html | The Last Time Japan Tried to Raise Birthrate; What of Abortion? | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-judge-favors-apple-stand-on-copyright.html | COMPANY NEWS; Judge Favors Apple Stand On Copyright | False | By Andrew Pollack, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/international-energy-agency-ends-emergency-oil-sales.html | International Energy Agency Ends Emergency Oil Sales | False | By Steven Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/molded-in-schools-she-helps-mold-them.html | Molded in Schools, She Helps Mold Them | False | By M. A. Farber | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/public-private-a-kind-place.html | PUBLIC & PRIVATE; A Kind Place | False | By Anna Quindlen | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/james-r-bartsch-inventor-58.html | James R. Bartsch, Inventor, 58 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/ex-morgan-officer-is-seen-as-next-world-bank-chief.html | Ex-Morgan Officer Is Seen As Next World Bank Chief | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/greenspan-sees-improved-outlook-for-economy.html | Greenspan Sees Improved Outlook for Economy | False | By David E. Rosenbaum, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/patrick-j-gilligan-industrialist-64.html | Patrick J. Gilligan, Industrialist, 64 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/johnny-revolta-pro-golfer-79.html | Johnny Revolta, Pro Golfer, 79 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/health/personal-health-706091.html | Personal Health | False | By Jane E. Brody | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/paraguay-trailblazer-the-would-be-mayor.html | Paraguay Trailblazer: The Would-Be Mayor | False | By James Brooke, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/c-corrections-839291.html | Corrections | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/defense-accuses-us-of-trying-to-ensnare-gotti.html | Defense Accuses U.S. of Trying to Ensnare Gotti | False | By Arnold H. Lubasch | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/health/writing-about-feelings-may-beat-talking.html | Writing About Feelings May Beat Talking | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-mets-line-up-to-talk-of-the-order.html | BASEBALL; Mets Line Up To Talk of The Order | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-luring-tourists-back-to-the-middle-east.html | THE MEDIA BUSINESS: ADVERTISING; Luring Tourists Back to the Middle East | False | By Kim Foltz | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-a-grand-exit-for-trash.html | CURRENTS; A Grand Exit For Trash | False | By Elaine Louie | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/labor-leaders-harshly-criticize-dinkins-on-pay-deferral-memo.html | Labor Leaders Harshly Criticize Dinkins on Pay-Deferral Memo | False | By Todd S. Purdum | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/the-last-time-japan-tried-to-raise-birthrate-curiosity-about-jews-842891.html | The Last Time Japan Tried to Raise Birthrate; Curiosity about Jews | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/thin-envelope-time-for-the-diaper-set.html | Thin-Envelope Time for the Diaper Set | False | By Carol Lawson | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-people-pogo-producing-picks-a-successor-to-liedtke.html | BUSINESS PEOPLE; Pogo Producing Picks A Successor to Liedtke | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/finance-briefs-246291.html | FINANCE BRIEFS | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-music-saluting-a-competitor-in-the-year-of-mozart.html | Review/Music; Saluting a Competitor in the Year of Mozart | False | By Bernard Holland | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-picassos-to-walk-on-no-hobnails-please.html | CURRENTS; Picassos to Walk On (No Hobnails, Please) | False | By Elaine Louie | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/poles-stay-suspicious-of-their-tv.html | Poles Stay Suspicious of Their TV | False | By Stephen Engelberg, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-the-sitcom-collapsible-but-stylish.html | CURRENTS; The Sitcom, Collapsible but Stylish | False | By Elaine Louie | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/detective-in-gotti-case-fined-by-department.html | Detective in Gotti Case Fined by Department | False | | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/consumer-rates-money-market-fund-yields-are-mixed-altering-trend.html | CONSUMER RATES; Money Market Fund Yields Are Mixed, Altering Trend | False | By Robert Hurtado | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/news/many-women-buy-foot-trouble-with-fashionable-high-heels.html | Many Women Buy Foot Trouble With Fashionable High Heels | False | By Natalie Angier | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/dow-goes-over-3000-but-eases-to-2973.27.html | Dow Goes Over 3,000 but Eases to 2,973.27 | False | By Robert J. Cole | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/fire-leaves-dozens-homeless.html | Fire Leaves Dozens Homeless | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/last-in-line-for-the-exit.html | 'Last in Line for the Exit' | False | By David H. Koch | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-square-d-advises-against-french-bid.html | COMPANY NEWS; Square D Advises Against French Bid | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-fordham-s-road-to-ncaa-blocked-by-st-francis-70-64.html | BASKETBALL; Fordham's Road to N.C.A.A. Blocked by St. Francis, 70-64 | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/finance-new-issues-electric-and-water-bonds-priced-by-riverside-calif.html | FINANCE/NEW ISSUES; Electric and Water Bonds Priced by Riverside, Calif. | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/news-summary-349391.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-people-enterra-gets-new-chief-as-it-seeks-kuwait-jobs.html | BUSINESS PEOPLE; Enterra Gets New Chief As It Seeks Kuwait Jobs | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/after-20-lost-years-arverne-skeptically-awaits-renewal.html | After 20 Lost Years, Arverne Skeptically Awaits Renewal | False | By Joseph P. Fried | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/fernandez-warns-of-impact-of-cuts.html | Fernandez Warns of Impact of Cuts | False | By Joseph Berger | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/top-salvador-rebel-alters-his-goals.html | Top Salvador Rebel Alters His Goals | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/sports-people-golf-nicklaus-entering-field-of-sports-management.html | SPORTS PEOPLE: GOLF; Nicklaus Entering Field Of Sports Management | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/sports-of-the-times-last-roar-of-the-bunion-derby.html | SPORTS OF THE TIMES; Last Roar Of the Bunion Derby | False | By Dave Anderson | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/india-s-government-quits-and-calls-for-new-elections.html | India's Government Quits and Calls for New Elections | False | By Sanjoy Hazarika, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/warily-labor-at-daily-news-awaits-talks.html | Warily, Labor at Daily News Awaits Talks | False | By Alex S. Jones | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/discovery-s-launching-is-on-despite-cracks.html | Discovery's Launching Is On Despite Cracks | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/the-gulf-gulf.html | The Gulf Gulf | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/sports-people-soccer-coach-is-interviewed.html | SPORTS PEOPLE: SOCCER; Coach Is Interviewed | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/treasury-acts-to-curb-tax-benefits-in-bailouts.html | Treasury Acts to Curb Tax Benefits in Bailouts | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/thousands-of-albanians-flee-aboard-ships-to-italy.html | Thousands of Albanians Flee Aboard Ships to Italy | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/finance-new-issues-trump-talks-with-banks.html | FINANCE/NEW ISSUES; Trump Talks With Banks | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/media-business-advertising-addenda-california-seeks-ban-whittle-s-channel-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Seeks to Ban Whittle's Channel One | False | By Kim Foltz | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/senate-panel-backs-futures-trading-bill.html | Senate Panel Backs Futures Trading Bill | False | AP | 1991-04-03 | TX 3-030664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-memories-made-marketable.html | CURRENTS; Memories Made Marketable | False | By Elaine Louie | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/lord-penney-81-atomic-scientist-and-father-of-british-bomb-dies.html | Lord Penney, 81, Atomic Scientist And Father of British Bomb, Dies | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/completing-the-dreams-of-artists-with-aids.html | Completing the Dreams Of Artists With AIDS | False | By Elaine Louie | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-pow-s-35-prisoners-freed-and-flown-to-hospital-ship-in-gulf.html | AFTER THE WAR: P.O.W.'S; 35 Prisoners Freed and Flown to Hospital Ship in Gulf | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/for-one-garden-decades-of-devotion.html | For One Garden, Decades of Devotion | False | By Francesca Greenoak | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/smithkline-profit-up-71.html | SmithKline Profit Up 71% | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/bush-urges-quick-action-on-crime-and-other-areas.html | Bush Urges Quick Action On Crime and Other Areas | False | By Neil A. Lewis, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/brazilian-troops-kill-3-colombian-guerrillas.html | Brazilian Troops Kill 3 Colombian Guerrillas | False | By James Brooke, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-baghdad-iraq-closes-window-to-outside-world.html | AFTER THE WAR: BAGHDAD; Iraq Closes Window to Outside World | False | By Frank J. Prial | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/caesareans-favored-for-babies-with-spine-defects.html | Caesareans Favored for Babies with Spine Defects | False | By Gina Kolata | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/l-how-many-suicides-by-vietnam-vets-841091.html | How Many Suicides by Vietnam Vets? | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/inside-070291.html | INSIDE | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-handicapping-the-big-east.html | BASKETBALL; Handicapping the Big East | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/robert-elliott-schera-lawyer-dies-at-64.html | Robert Elliott Scher,A Lawyer, Dies at 64 | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-the-arabs-arab-nations-propose-forming-peacekeeping-force-for-gulf.html | AFTER THE WAR: THE ARABS; Arab Nations Propose Forming Peacekeeping Force for Gulf | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/essay-the-great-scud-patriot-mystery.html | ESSAY; The Great Scud-Patriot Mystery | False | By William Safire | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/results-plus-550091.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/where-to-find-it-plaster-as-the-frosting-on-the-cornice.html | WHERE TO FIND IT; Plaster as the Frosting on the Cornice | False | By Terry Trucco | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/us/atom-waste-plan-hits-snag-in-house.html | ATOM WASTE PLAN HITS SNAG IN HOUSE | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/business/amgen-wins-fight-over-drug.html | Amgen Wins Fight Over Drug | False | By Edmund L. Andrews, Special To the New York Times | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-northeast-louisiana-wins-ncaa-bid.html | BASKETBALL; Northeast Louisiana Wins N.C.A.A. Bid | False | AP | 1991-04-03 | TX 3-030664 | | |
| 1991-03-07 | 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-cinderella-story-ends-for-cardozo-63-58.html | BASKETBALL; Cinderella Story Ends For Cardozo, 63-58 | False | By Al Harvin | 1991-04-03 | TX 3-030664 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/finance-briefs-963791.html | FINANCE BRIEFS | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/market-place-debt-deal-favors-water-st-fund.html | Market Place; Debt Deal Favors Water St. Fund | False | By Floyd Norris | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/fluor-s-profits-decline-9.html | Fluor's Profits Decline 9% | False | AP | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/albania-combating-exodus-clamps-down-on-a-port.html | Albania, Combating Exodus, Clamps Down on a Port | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-the-war-in-military-ads-what-war.html | THE MEDIA BUSINESS; The War in Military Ads? What War? | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/business-digest-517391.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/review-art-a-selection-of-work-from-the-80s-at-the-whitney.html | Review/Art; A Selection of Work From the 80's, at the Whitney | False | By Roberta Smith | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-digital-to-open-czech-subsidiary.html | COMPANY NEWS; Digital to Open Czech Subsidiary | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-people-baseball-phillies-invite-lapoint-to-training-camp.html | SPORTS PEOPLE: BASEBALL; Phillies Invite LaPoint To Training Camp | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/review-art-sculpture-borne-by-the-earth-and-lighted-by-the-sky.html | Review/Art; Sculpture Borne by the Earth and Lighted by the Sky | False | By Michael Brenson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-kuwaitis-joyous-kuwaitis-return-iraq-but-others-find-border-closed.html | AFTER THE WAR: Kuwaitis; Joyous Kuwaitis Return From Iraq But Others Find the Border Closed | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/incomplete-justice-for-summary-injustice.html | Incomplete Justice for Summary Injustice | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/baseball-mets-search-for-short-relief-lefty.html | BASEBALL; Mets Search for Short-Relief Lefty | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-diplomacy-good-will-goals-in-mideast-cited-as-baker-sets-out.html | AFTER THE WAR: Diplomacy; GOOD-WILL GOALS IN MIDEAST CITED AS BAKER SETS OUT | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-condom-giveaway-will-never-replace-values-let-parents-opt-out-304491.html | Condom Giveaway Will Never Replace Values; Let Parents Opt Out | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-time-warner-constructing-2-way-cable-tv-system.html | THE MEDIA BUSINESS; Time Warner Constructing 2-Way Cable TV System | False | By Geraldine Fabrikant | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/crisis-continuing-in-india-s-politics.html | CRISIS CONTINUING IN INDIA'S POLITICS | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/mcdonnell-air-gets-president.html | McDonnell Air Gets President | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-export-controls-on-50-chemicals.html | AFTER THE WAR; Export Controls On 50 Chemicals | False | Special to The New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/key-rates-924691.html | Key Rates | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/level-with-labor-and-new-york-city.html | Level With Labor -- and New York City | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/books/books-of-the-times-a-novel-of-bleak-lives-backstage.html | Books Of The Times; A Novel of Bleak Lives Backstage | False | By Michiko Kakutani | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/news/ideological-fight-looms-over-appeals-nominee.html | Ideological Fight Looms Over Appeals Nominee | False | By Neil A. Lewis, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/business-people-nikko-international-reshuffles-at-the-top.html | BUSINESS PEOPLE; Nikko International Reshuffles at the Top | False | By Kurt Eichenwald | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-kuwait-kuwaiti-prince-says-martial-law-may-last-for-more-than-3-months.html | AFTER THE WAR: Kuwait; Kuwaiti Prince Says Martial Law May Last for More Than 3 Months | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/economic-scene-with-victory-new-challenges.html | Economic Scene; With Victory, New Challenges | False | By Leonard Silk | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/senate-panel-approves-ex-florida-governor-as-anti-drug-director.html | Senate Panel Approves Ex-Florida Governor as Anti-Drug Director | | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-297891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-teachers-help-to-plug-arts-education-holes-281191.html | Teachers Help to Plug Arts Education Holes | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/prison-protest-in-texas.html | Prison Protest in Texas | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/health-agency-is-urged-to-improve-management-of-its-aids-research.html | Health Agency Is Urged to Improve Management of Its AIDS Research | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/our-towns-a-store-offers-a-last-goodbye-and-thank-you.html | Our Towns; A Store Offers A Last 'Goodbye, And Thank You' | False | By Andrew H. Malcolm | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-accounts-096191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-295191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-war-budget-house-voting-15-billion-for-war-warns-allies-pay-their-part.html | AFTER THE WAR: War Budget; House, Voting $15 Billion for War, Warns Allies to Pay Their Part | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/congressmen-fault-fda-on-generics.html | Congressmen Fault F.D.A. On Generics | False | By Warren E. Leary, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/gallery-etiquette-a-duel-of-dealers-and-browsers.html | Gallery Etiquette: A Duel of Dealers and Browsers | False | By Grace Glueck | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/chrysler-dividend-is-halved.html | Chrysler Dividend Is Halved | False | By Doron P. Levin, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/on-my-mind-break-the-boycott.html | ON MY MIND; Break the Boycott | False | By A. M. Rosenthal | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/boeheim-receives-honor.html | Boeheim Receives Honor | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/news-summary-537891.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/dow-declines-by-9.90-in-cautious-trading.html | Dow Declines by 9.90 in Cautious Trading | False | By Robert J. Cole | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/everywhere-flowers-and-a-topiary-world.html | Everywhere Flowers And a Topiary World | False | By James Barron | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/tv-weekend-of-fred-astaire-the-dancer-who-faced-the-music-and-sang.html | TV Weekend; Of Fred Astaire, the Dancer Who Faced the Music and Sang | False | By John J. O'Connor | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-the-overview-red-cross-says-iraqis-will-release-journalists.html | AFTER THE WAR: The Overview; Red Cross Says Iraqis Will Release Journalists | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/police-warn-luxury-car-drivers.html | Police Warn Luxury-Car Drivers | False | By Joseph P. Fried | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/dr-luther-cloud-70-expert-on-alcoholism.html | Dr. Luther Cloud, 70, Expert on Alcoholism | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-du-pont-to-stop-emissions-of-a-gas.html | COMPANY NEWS; Du Pont To Stop Emissions of a Gas | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/study-faults-new-york-on-poor-care-of-schools.html | Study Faults New York On Poor Care of Schools | False | By Joseph Berger | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-israel-mideast-pact-israelis-view.html | AFTER THE WAR: Israel; Mideast Pact: Israelis' View | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-of-the-times-we-need-more-odd-ball-parks.html | SPORTS OF THE TIMES; We Need More Odd Ball Parks | False | By George Vecsey | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-condom-giveaway-will-never-replace-values-270691.html | Condom Giveaway Will Never Replace Values | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/cost-per-life-22000.html | Cost per Life: $22,000 | False | By Richard J. Margolis | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-people-college-basketball-coach-dismissed.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coach Dismissed | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/news/depositions-can-be-ordeal-as-well-as-a-protection.html | Depositions Can Be Ordeal as Well as a Protection | False | By Sally Johnson, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/keep-in-mind.html | Keep in Mind | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/business-people-chief-operating-officer-promoted-at-medtronic.html | BUSINESS PEOPLE; Chief Operating Officer Promoted at Medtronic | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-wpp-cancels-its-dividend-as-financial-woes-mount.html | THE MEDIA BUSINESS: ADVERTISING; WPP Cancels Its Dividend As Financial Woes Mount | False | By Kim Foltz | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/brooklyn-chief-asserts-census-missed-one-in-6.html | Brooklyn Chief Asserts Census Missed One in 6 | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/debut-for-meadow-star.html | Debut for Meadow Star | False | Special to The New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-what-s-this-about-the-judge-s-husband-270091.html | What's This About the Judge's Husband? | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/auctions.html | Auctions | False | By Rita Reif | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-people-938191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/rangers-lose-face-and-newest-player.html | Rangers Lose Face And Newest Player | False | By Joe Lapointe, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/2-groups-battle-weicker-s-tax-plan.html | 2 Groups Battle Weicker's Tax Plan | False | By Nick Ravo, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/katinka-loeser-story-writer-77-collections-told-of-suburban-life.html | Katinka Loeser, Story Writer, 77; Collections Told of Suburban Life | False | By Edwin McDowell | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-gte-announces-merger-expenses.html | COMPANY NEWS; GTE Announces Merger Expenses | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-trade-agreements-harmful-to-health-307991.html | Trade Agreements Harmful to Health | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/unions-told-to-cut-jobs-at-daily-news.html | Unions Told To Cut Jobs At Daily News | False | By James Barron | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/drug-dealer-may-face-death.html | Drug Dealer May Face Death | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/executives.html | EXECUTIVES | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/control-board-says-dinkins-plan-actually-disguises-budget-gap.html | Control Board Says Dinkins Plan 'Actually Disguises' Budget Gap | False | By Todd S. Purdum | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/foss-plays-foss.html | Foss Plays Foss | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/jack-warren-73-dies-seized-dr-king-in-63.html | Jack Warren, 73, Dies; Seized Dr. King in '63 | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/february-sales-down-as-wariness-persists.html | February Sales Down As Wariness Persists | False | By Isadore Barmash | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/review-dance-trisha-brown-offers-quiet-contradictions.html | Review/Dance; Trisha Brown Offers Quiet Contradictions | False | By Jennifer Dunning | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/an-infant-boy-is-found-dead-of-starvation.html | An Infant Boy Is Found Dead Of Starvation | False | By James C. McKinley Jr. | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/news/review-fashion-armani-and-versace-last-are-hardly-least.html | Review/Fashion; Armani and Versace: Last Are Hardly Least | False | By Bernadine Morris, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/19-cities-listed-for-aid-to-cut-infant-mortality.html | 19 Cities Listed for Aid To Cut Infant Mortality | False | By Robert Pear, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/critic-s-choice-698691.html | Critic's Choice | False | By Jennifer Dunning | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/chief-seeks-charges-in-police-beating.html | Chief Seeks Charges in Police Beating | False | By Robert Reinhold, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/credit-markets-long-term-treasury-prices-soar.html | CREDIT MARKETS; Long-Term Treasury Prices Soar | False | By H. J. Maidenberg | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/teen-agers-beepers-communications-as-fashion.html | Teen-Agers' Beepers: Communications as Fashion | False | By Jonathan Rabinovitz | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-penn-state-wins-bid-to-ncaa-tourney.html | BASKETBALL; Penn State Wins Bid to N.C.A.A. Tourney | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-toyota-s-pickup.html | COMPANY NEWS; Toyota's Pickup | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/news/bar-way-maverick-putting-bur-under-plans-for-exotic-bar-convention.html | At the Bar; The way of the maverick, or putting a bur under plans for an exotic bar convention. | False | By David Margolick | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/tennis-courier-takes-control-of-pace-and-agassi-to-advance.html | TENNIS; Courier Takes Control of Pace and Agassi to Advance | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/twin-peaks-to-return-on-thursdays.html | 'Twin Peaks' to Return, on Thursdays | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/finance-new-issues-houston-schools-offer-tax-bonds.html | FINANCE/NEW ISSUES; Houston Schools Offer Tax Bonds | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/more-exact-phone-billing-set-for-business-but-not-homes.html | More Exact Phone Billing Set For Business, but Not Homes | False | By Keith Bradsher | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-a-bad-girl-who-turns-into-a-true-femme-fatale.html | Review/Film; A Bad Girl Who Turns Into a True Femme Fatale | False | By Janet Maslin | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/both-pilots-were-conscious-before-jetliner-s-nose-dive.html | Both Pilots Were Conscious Before Jetliner's Nose Dive | False | Special to The New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/catholic-schools-worry-as-closings-draw-near.html | Catholic Schools Worry As Closings Draw Near | False | By Ari L. Goldman | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/sounds-around-town-648091.html | Sounds Around Town | False | By Stephen Holden | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/pop-jazz-sleepy-labeef-s-living-history-lesson.html | POP/JAZZ; Sleepy LaBeef's Living History Lesson | False | By Karen Schoemer | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-2-movies-examine-israel.html | Review/Film; 2 Movies Examine Israel | False | By Vincent Canby | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-627791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/c-corrections-930691.html | Corrections | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/winnie-mandela-trial-witness-tells-of-stabbing.html | Winnie Mandela Trial Witness Tells of Stabbing | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/briefs-478991.html | BRIEFS | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/sec-charges-in-revco-case.html | S.E.C. Charges In Revco Case | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/new-world-bank-chief-seen-focusing-on-debt.html | New World Bank Chief Seen Focusing on Debt | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-condom-giveaway-will-never-replace-values-obsolete-moralism-303691.html | Condom Giveaway Will Never Replace Values; 'Obsolete Moralism' | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/psychiko-journal-the-odyssey-and-all-that-to-greeks-it-s-greek.html | Psychiko Journal; 'The Odyssey' and All That: To Greeks It's Greek | False | By Marlise Simons, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/books/critic-s-notebook-satire-a-haven-in-days-of-bore.html | CRITIC'S NOTEBOOK; Satire: A Haven In Days Of Bore | False | By Caryn James | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/scott-s-huston-composer-74.html | Scott S. Huston; Composer, 74 | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-it-s-a-new-season-for-the-knicks.html | BASKETBALL; It's a New Season for the Knicks | False | By Clifton Brown | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-296091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/consumer-debt-plunged-4-in-january.html | Consumer Debt Plunged 4% in January | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-the-war-homecoming-troops-return-here-s-when-and-where.html | AFTER THE WAR: Homecoming Troops' Return: Here's When and Where | False | Special to The New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/c-corrections-931491.html | Corrections | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-warnings-preceded-london-bombings-269291.html | Warnings Preceded London Bombings | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/military-and-interim-officials-steer-thailand.html | Military and Interim Officials Steer Thailand | False | By Steven Erlanger, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/house-approves-200-million-to-speed-benefits-to-jobless.html | House Approves $200 Million To Speed Benefits to Jobless | False | By Steven A. Holmes, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-people-baseball-expos-sign-wallach.html | SPORTS PEOPLE: BASEBALL; Expos Sign Wallach | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/mta-citing-surplus-fund-votes-to-delay-lirr-cuts.html | M.T.A., Citing Surplus Fund, Votes to Delay L.I.R.R. Cuts | False | By Sarah Lyall | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/donald-h-klein-58-led-volunteer-group.html | Donald H. Klein, 58; Led Volunteer Group | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-the-war-the-bunting-goes-up.html | AFTER THE WAR; The Bunting Goes Up | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/top-story-on-moscow-tv-vote-da-on-referendum.html | Top Story on Moscow TV: Vote 'Da' on Referendum | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-medicine-for-iraq-306091.html | Medicine for Iraq | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-don-t-blame-reviewers-of-health-care-costs-308791.html | Don't Blame Reviewers Of Health-Care Costs | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-ruling-bolsters-apple-shares.html | COMPANY NEWS; Ruling Bolsters Apple Shares | False | Special to The New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/war-of-the-big-lockout-ends-in-tenant-victory.html | War of the Big Lockout Ends in Tenant Victory | False | By Ronald Sullivan | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/fine-100-days-but-for-what.html | Fine, 100 Days. But for What? | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/2-chains-halting-sales-of-drugs-in-capsules.html | 2 Chains Halting Sales of Drugs in Capsules | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/prime-plans-asian-deal.html | Prime Plans Asian Deal | False | AP | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-judging-a-killer-in-the-chill-calm-of-prewar-italy.html | Review/Film; Judging a Killer In the Chill Calm Of Prewar Italy | False | "Open Doors" was shown as part of last year's New York Film Festival. Following are excerpts from Janet Maslin's review, which appeared in The New York Times on Sept. 27. The film, in Italian with English subtitles, opens today at the Lincoln Plaza Cinema, Broadway at 63d Street in Manhattan. | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-death-of-the-coach-s-wife-keeps-game-in-perspective.html | BASKETBALL; Death of the Coach's Wife Keeps Game in Perspective | False | By Timothy W. Smith | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-people-college-basketball-tarkanian-still-upset.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tarkanian Still Upset | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/gaylord-a-freeman-jr-81-dies-led-chicago-s-first-national-bank.html | Gaylord A. Freeman Jr., 81, Dies; Led Chicago's First National Bank | False | By Glenn Fowler | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-war-veterans-outpouring-scholarships-jobs-await-returning-heroes-after.html | AFTER THE WAR: Veterans; Outpouring of Scholarships and Jobs Await Returning Heroes After the Ticker Tape | False | By Dirk Johnson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/theater/review-theater-art-imitates-art-and-artists-and-the-cost-sounds-excruciating.html | Review/Theater; Art Imitates Art (and Artists), And the Cost Sounds Excruciating | False | By Frank Rich | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/finance-new-issues-gmac-sets-811-million-in-asset-backed-certificates.html | FINANCE/NEW ISSUES; G.M.A.C. Sets $811 Million In Asset-Backed Certificates | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/chrysler-given-safety-lecture.html | Chrysler Given Safety Lecture | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/housing-in-jersey-city-condo-tower-rises-along-the-hudson.html | Housing in Jersey City; Condo Tower Rises Along the Hudson | False | By Rachelle Garbarine, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-war-coming-home-first-us-unit-returns-persian-gulf-heroes-welcome-georgia.html | AFTER THE WAR: Coming Home; First U.S. Unit Returns From Persian Gulf to Heroes' Welcome in Georgia | False | By Peter Applebome, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/simcha-kling-rabbi-69.html | Simcha Kling, Rabbi, 69 | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/four-arrested-in-japan-case.html | Four Arrested In Japan Case | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/philadelphia-again-told-to-immunize-youths.html | Philadelphia Again Told to Immunize Youths | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/top-fed-rating-to-hanover.html | Top Fed Rating to Hanover | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/abroad-at-home-the-poet-judge.html | ABROAD AT HOME; The Poet Judge | False | By Anthony Lewis | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-playing-policeman-in-new-york-city.html | Review/Film; Playing Policeman in New York City | False | By Vincent Canby | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/oil-after-the-war-how-to-get-oil-to-10-a-barrel.html | OIL: AFTER THE WAR; How to Get Oil To $10 A Barrel | False | By Raymond Learsy | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/british-tories-defeated-in-a-former-stronghold.html | British Tories Defeated In a Former Stronghold | False | AP | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-k-mart-getting-a-group-buy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; K Mart Getting A Group Buy | False | By Kim Foltz | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/quotation-of-the-day-909891.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/l-condom-giveaway-will-never-replace-values-god-didn-t-approve-305291.html | Condom Giveaway Will Never Replace Values; God Didn't Approve | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/senate-passes-changes-in-aid-in-florio-plan.html | Senate Passes Changes in Aid In Florio Plan | False | By Peter Kerr, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/in-brooklyn-heights-wisps-of-victorian-age.html | In Brooklyn Heights, Wisps of Victorian Age | False | By Andrew L. Yarrow | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/finance-new-issues-philip-morris-sets-350-million-issue.html | FINANCE/NEW ISSUES; Philip Morris Sets $350 Million Issue | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/villanova-rallies-past-bc-74-73-to-earn-shot-at-syracuse.html | Villanova Rallies Past B.C., 74-73, to Earn Shot at Syracuse | False | By William C. Rhoden, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-298691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-bombers-b-52-crews-england-tell-high-altitude-strikes-iraqi-targets.html | AFTER THE WAR: The Bombers; B-52 Crews in England Tell of High-Altitude Strikes on Iraqi Targets | False | By Craig R. Whitney, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/california-not-alone-in-its-nursing-home-revolt.html | California Not Alone in Its Nursing Home Revolt | False | By Jane Gross, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/poll-finds-postwar-glow-dimmed-by-the-economy.html | Poll Finds Postwar Glow Dimmed by the Economy | False | By Robin Toner | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/white-house-memo-unable-to-out-hero-bush-democrats-just-join-him.html | White House Memo; Unable to Out-Hero Bush, Democrats Just Join Him | False | By Maureen Dowd, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/pro-hockey-stumbling-islanders-are-shut-out-by-surging-red-wings-2-0.html | PRO HOCKEY; Stumbling Islanders Are Shut Out by Surging Red Wings, 2-0 | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/track-and-field-planning-ahead-johnson-says-he-ll-retire-after-olympics.html | TRACK AND FIELD; Planning Ahead: Johnson Says He'll Retire After Olympics | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-iraq-iraq-reporting-internal-revolt-for-first-time.html | AFTER THE WAR: Iraq; Iraq Reporting Internal Revolt For First Time | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/hard-passage-in-india.html | Hard Passage in India | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/us/exxon-valdez-settlement-is-blocked-for-now.html | Exxon Valdez Settlement Is Blocked, for Now | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-people-baseball-no-pain-for-hershiser.html | SPORTS PEOPLE: BASEBALL; No Pain for Hershiser | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/council-chief-under-fire-even-for-dullness.html | Council Chief Under Fire, Even for Dullness | False | By Felicia R. Lee | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/gay-group-rebuffed-in-bid-to-join-st-patrick-s-parade.html | Gay Group Rebuffed in Bid To Join St. Patrick's Parade | False | By Jerry Gray | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/nguyen-van-hieu-68-a-founder-of-vietcong.html | Nguyen Van Hieu, 68, A Founder of Vietcong | False | AP | 1991-04-03 | TX 3-030632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/inside-307391.html | INSIDE | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/kenneth-t-downs-81-reporter-and-executive.html | Kenneth T. Downs, 81, Reporter and Executive | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/sounds-around-town-097591.html | Sounds Around Town | False | By Peter Watrous | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/finance-new-issues-halliburton-issue-totals-650-million.html | FINANCE/NEW ISSUES; Halliburton Issue Totals $650 Million | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/ncr-said-to-expect-takeover.html | NCR Said To Expect Takeover | False | By Eben Shapiro | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/corinne-prevost-abel-volunteer-66.html | Corinne Prevost Abel; Volunteer, 66 | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-nets-outmatched-again-in-san-antonio-111-99.html | BASKETBALL; Nets Outmatched Again In San Antonio, 111-99 | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/baseball-henderson-shows-up.html | BASEBALL; Henderson Shows Up | False | Special to The New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/restaurants-768091.html | Restaurants | False | By Bryan Miller | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/stock-sale-by-citicorp.html | Stock Sale By Citicorp | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/c-corrections-058991.html | Corrections | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/baseball-howe-looks-sharp-in-his-yankee-debut.html | BASEBALL; Howe Looks Sharp in His Yankee Debut | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/park-ave-lawyer-indicted-as-a-3.5-million-swindler.html | Park Ave. Lawyer Indicted As a $3.5 Million Swindler | False | By Arnold H. Lubasch | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/reviews-film-cops-vs-crack-formula-by-mario-van-peebles.html | Reviews/Film; Cops-vs.-Crack Formula By Mario Van Peebles | False | By Janet Maslin | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-anacomp-chief-settles-charges.html | COMPANY NEWS; Anacomp Chief Settles Charges | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/article-501791-no-title.html | Article 501791 — No Title | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/world/slovenes-vote-to-make-duty-in-yugoslav-army-voluntary.html | Slovenes Vote to Make Duty In Yugoslav Army Voluntary | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/joseph-selly-85-dies-former-labor-leader.html | Joseph Selly, 85, Dies; Former Labor Leader | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/results-plus-728191.html | Results Plus | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/milton-c-nahm-87-professor-of-philosophy.html | Milton C. Nahm, 87, Professor of Philosophy | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/business/insider-case-settlement.html | Insider-Case Settlement | False | AP | 1991-04-03 | TX 3-030632 | | |
| 1991-03-08 | 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/c-corrections-932291.html | Corrections | False | | 1991-04-03 | TX 3-030632 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/palsy-victim-cleared-in-fight-with-officers.html | Palsy Victim Cleared in Fight With Officers | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/family-of-five-is-asphyxiated-by-van-fumes.html | Family of Five Is Asphyxiated By Van Fumes | False | By Robert Hanley, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/brooklyn-man-kills-his-wife-then-himself-officers-say.html | Brooklyn Man Kills His Wife, Then Himself, Officers Say | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-dance-fulfillment-rage-gentility-and-mourning.html | Review/Dance; Fulfillment, Rage, Gentility and Mourning | False | By Jack Anderson | 1991-04-03 | TX 3-042374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/baseball-nederlander-quietly-runs-show.html | BASEBALL; Nederlander (Quietly) Runs Show | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/c-corrections-572791.html | Corrections | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-dance-for-20-years-distinctly-trisha-brown.html | Review/Dance; For 20 Years, Distinctly Trisha Brown | False | By Anna Kisselgoff | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/news/guidepost-money-in-the-bank.html | Guidepost; Money in the Bank | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-music-guest-conductor-steps-in-yet-again-for-philharmonic.html | Review/Music: Guest Conductor Steps In Yet Again for Philharmonic | False | By Donal Henahan | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/ankara-journal-new-dynasty-in-turkey-if-so-it-s-an-unruly-one.html | Ankara Journal; New Dynasty in Turkey? If So, It's an Unruly One | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/executive-changes-397491.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/ohio-trust-gets-250-million-gift.html | OHIO TRUST GETS $250 MILLION GIFT | False | By Kathleen Teltsch | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-wolfpack-tar-heels-cavaliers-advance.html | College Basketball: Conference Tournaments; Wolfpack, Tar Heels and Cavaliers Advance in A.C.C. | False | By Barry Jacobs, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/strawberry-has-big-day-against-the-mets-but-shuns-big-talk.html | Strawberry Has Big Day Against the Mets but Shuns Big Talk | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/news/coping-with-building-a-birdhouse.html | Coping/With Building a Birdhouse | False | By Charles McEwen | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/give-them-more-than-parades.html | Give Them More Than Parades | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/the-other-palestinians.html | The Other Palestinians | False | By Arthur Hertzberg | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-people-soccer-decision-on-us-coach.html | SPORTS PEOPLE: SOCCER; Decision on U.S. Coach | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/34-years-and-a-sore-foot-later-a-reunion.html | 34 Years and a Sore Foot Later, a Reunion | False | By David Gonzalez | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/orangemen-s-blunders-lead-to-70-68-upset.html | Orangemen's Blunders Lead to 70-68 Upset | False | By William C. Rhoden | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/neighbors-ask-how-could-parents-let-that-baby-starve.html | Neighbors Ask, How Could Parents Let That Baby Starve? | False | By Celia W. Dugger | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/troubled-bridges-troubled-waters.html | Troubled Bridges, Troubled Waters | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/results-plus-997291.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/unemployment-is-at-4-year-high-with-jump-to-6.5-last-month.html | Unemployment Is at 4-Year High With Jump to 6.5% Last Month | False | By David E. Rosenbaum, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/sixth-child-dies-in-philadelphia-5-others-are-given-measles-shots.html | Sixth Child Dies in Philadelphia; 5 Others Are Given Measles Shots | False | Special to The New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/romanian-money-rules.html | Romanian Money Rules | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/your-money-personal-finance-perplexes-many.html | Your Money; Personal Finance Perplexes Many | False | By Jan M. Rosen | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/ncr-chief-reasserts-view-that-at-t-bid-is-too-low.html | NCR Chief Reasserts View That A.T.&T. Bid Is Too Low | False | By Eben Shapiro | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/recycling-program-in-new-york-falls-behind-second-year-goals.html | Recycling Program in New York Falls Behind Second-Year Goals | False | By Allan R. Gold | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/hatfield-failed-to-disclose-gifts-worth-9265.html | Hatfield Failed to Disclose Gifts Worth $9,265 | False | By Richard L. Berke, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/manslaughter-verdict-brought-in-boy-s-death.html | Manslaughter Verdict Brought in Boy's Death | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-sudan-s-relief-needs-could-become-dire-721591.html | Sudan's Relief Needs Could Become Dire | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-hallmark-forms-media-subsidiary.html | COMPANY NEWS; Hallmark Forms Media Subsidiary | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-people-hockey-cough-sidelines-kocur.html | SPORTS PEOPLE: HOCKEY; Cough Sidelines Kocur | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/business-people-waterworks-concern-sets-shift-in-top-post.html | BUSINESS PEOPLE; Waterworks Concern Sets Shift in Top Post | False | By Daniel F. Cuff | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/track-and-field-cason-takes-60-meters-johnson-finishes-fourth.html | Track and Field; Cason Takes 60 Meters; Johnson Finishes Fourth | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/after-the-war-timetable-schedule-for-gulf-troops-returning-to-home-bases.html | AFTER THE WAR: Timetable; Schedule for Gulf Troops Returning to Home Bases | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/quotation-of-the-day-567091.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/nathan-dambroff-lawyer-83.html | Nathan Dambroff, Lawyer, 83 | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/after-the-war-coming-home-a-jet-ride-full-of-joy-and-culture-shock.html | AFTER THE WAR: Coming Home; A Jet Ride Full of Joy and Culture Shock | False | Special to The New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-television-soviet-concert-honors-a-favorite-son.html | Review/Television; Soviet Concert Honors a Favorite Son | False | By James R. Oestreich | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-intelligence-us-warns-iraqis-against-using-gas-to-end-rebellion.html | AFTER THE WAR: Intelligence; U.S. WARNS IRAQIS AGAINST USING GAS TO END REBELLION | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-louisville-closes-.500-ncaa-bid.html | College Basketball: Conference Tournaments; Louisville Closes in on .500 and N.C.A.A. Bid | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/iraq-frees-journalists.html | Iraq Frees Journalists | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/cox-is-sued-in-stock-purchase.html | Cox Is Sued in Stock Purchase | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/journalists-free-but-others-remain.html | Journalists Free, but Others Remain | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/style/chronicle-731291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/many-public-employees-out-of-jobs-as-governments-try-to-stem-deficits.html | Many Public Employees Out of Jobs As Governments Try to Stem Deficits | False | By Steven A. Holmes, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/conviction-is-upheld-in-computer-jamming.html | Conviction Is Upheld In Computer Jamming | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/shutdown-warning-at-pan-am.html | Shutdown Warning At Pan Am | False | By Agis Salpukas | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-people-college-basketball-brokaw-quits-at-iona.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Brokaw Quits at Iona | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-israel-plo-and-israel-see-positive-signs-in-bush-s-mideast-speech.html | AFTER THE WAR: Israel; P.L.O. and Israel See Positive Signs in Bush's Mideast Speech | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-people-baseball-japanese-star-denied.html | SPORTS PEOPLE: BASEBALL; Japanese Star Denied | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-people-golf-levi-disqualified-for-altering-driver.html | SPORTS PEOPLE: GOLF; Levi Disqualified For Altering Driver | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-of-paul-asceticism-and-homosexuality-719391.html | Of Paul, Asceticism And Homosexuality | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/health/after-latest-scare-us-is-reviewing-use-of-drug-capsules.html | After Latest Scare, U.S. Is Reviewing Use of Drug Capsules | False | By Barry Meier | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/observer-doing-the-end-zone-boogie.html | OBSERVER; Doing the End Zone Boogie | False | By Russell Baker | 1991-04-03 | TX 3-042374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/c-corrections-570091.html | Corrections | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-hockey-bu-to-face-maine-in-final.html | College Hockey; B.U. to Face Maine in Final | False | Special to The New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/reviews-music-soprano-joins-luisa-miller.html | Reviews/Music; Soprano Joins 'Luisa Miller' | False | By Allan Kozinn | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/briefs-657491.html | BRIEFS | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/dr-leon-roizin-78-drug-researcher-dies.html | Dr. Leon Roizin, 78, Drug Researcher, Dies | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/george-a-diehl-jr-engineer-82.html | George A. Diehl Jr., Engineer, 82 | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-nigerians-speak-warmly-of-the-peace-corps-717791.html | Nigerians Speak Warmly of the Peace Corps | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/los-angeles-center-drops-the-joffrey.html | Los Angeles Center Drops the Joffrey | False | By Jennifer Dunning | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-mutombo-and-hoyas-rebound.html | College Basketball: Conference Tournaments; Mutombo And Hoyas Rebound | False | By Malcolm Moran | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/inside-884491.html | INSIDE | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-air-france-cancels-some-cutbacks.html | COMPANY NEWS; Air France Cancels Some Cutbacks | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/chemical-may-play-one-role-in-healthy-another-in-the-ailing.html | Chemical May Play One Role in Healthy, Another in the Ailing | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/surgeons-group-is-first-to-urge-aids-infected-doctors-to-stop-operating.html | Surgeons' Group Is First to Urge AIDS-Infected Doctors to Stop Operating | False | By Lawrence K. Altman | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-the-general-we-did-it-as-a-part-of-a-team.html | AFTER THE WAR: The General . . .; 'We Did It As a Part Of a Team' | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/style/chronicle-732091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/lionel-o-lindsay-naacp-leader-87.html | Lionel O. Lindsay, N.A.A.C.P. Leader, 87 | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-opera-on-a-bold-tack-the-amato-presents-i-due-foscari.html | Review/Opera; On a Bold Tack, the Amato Presents 'I Due Foscari' | False | By Allan Kozinn | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/count-d-ornano-66-ex-minister-in-france.html | Count d'Ornano, 66, Ex-Minister in France | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-layoffs-at-weirton.html | COMPANY NEWS; Layoffs at Weirton | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-tax-for-connecticut-720791.html | Tax for Connecticut | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/william-l-brown-77-geneticist-who-led-crop-breeding-programs.html | William L. Brown, 77, Geneticist Who Led Crop Breeding Programs | False | By Alfonso A. Narvaez | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/deficit-shuts-rhode-island-government.html | Deficit Shuts Rhode Island Government | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/dinkins-backs-school-geared-to-minorities.html | Dinkins Backs School Geared to Minorities | False | By Todd S. Purdum | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/article-973591-no-title.html | Article 973591 -- No Title | False | By James Barron | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/st-john-s-and-syracuse-tumble-in-the-big-east.html | St. John's and Syracuse Tumble in the Big East | False | By William C. Rhoden | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/bridge-849691.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-iraqis-facing-food-shortages.html | AFTER THE WAR; Iraqis Facing Food Shortages | False | Special to The New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-the-press-40-western-journalists-are-freed-by-baghdad.html | AFTER THE WAR: The Press; 40 Western Journalists Are Freed By Baghdad | False | By Dennis Hevesi, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-kuwait-at-iraqi-border-kuwaitis-savor-lonely-freedom.html | AFTER THE WAR: Kuwait; At Iraqi Border, Kuwaitis Savor Lonely Freedom | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-music-nod-of-thanks-to-a-hornist.html | Review/Music; Nod of Thanks to a Hornist | False | By James R. Oestreich | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-iraq-iran-s-leader-calls-on-hussein-to-quit.html | AFTER THE WAR: Iraq; Iran's Leader Calls on Hussein to Quit | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/dinkins-plans-a-new-group-to-address-fiscal-troubles.html | Dinkins Plans a New Group To Address Fiscal Troubles | False | By Josh Barbanel | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/ex-critic-of-contract-system-is-selected-to-head-agency.html | Ex-Critic of Contract System Is Selected to Head Agency | False | By Jerry Gray | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/kendall-stearns-surgeon-75.html | Kendall Stearns, Surgeon, 75 | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/krykostas-memorial.html | Krykostas Memorial | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/books/books-of-the-times-how-roosevelt-s-successors-compare.html | Books of The Times; How Roosevelt's Successors Compare | False | By Herbert Mitgang | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/schooling-of-boy-4-snarled-by-long-hair.html | Schooling of Boy, 4, Snarled by Long Hair | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-war-diplomacy-baker-outlines-peace-approach-saudis-say-they-will-be-active.html | AFTER THE WAR: Diplomacy; Baker Outlines Peace Approach; Saudis Say They Will Be 'Active' | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-program-to-keep-students-in-school-succeeds-722391.html | Program to Keep Students in School Succeeds | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/edward-stierle-23-a-leading-dancer-with-joffrey-ballet.html | Edward Stierle, 23, A Leading Dancer With Joffrey Ballet | False | By Jennifer Dunning | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/latest-victim-of-airline-slump.html | Latest Victim of Airline Slump | False | By Steven Prokesch, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-treat-sweetens-marines-trip.html | AFTER THE WAR; Treat Sweetens Marines' Trip | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/subway-officials-unveil-new-fire-safety-plans.html | Subway Officials Unveil New Fire-Safety Plans | False | By Calvin Sims | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/after-the-war-five-more-days-of-vacation.html | AFTER THE WAR; Five More Days Of Vacation | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/bond-prices-swing-wildly-and-end-lower.html | Bond Prices Swing Wildly and End Lower | False | By H. J. Maidenberg | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/style/chronicle-733991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-move-by-harrah-s.html | COMPANY NEWS; Move by Harrah's | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-boise-cascade-deal-blocked-by-ftc.html | COMPANY NEWS; Boise Cascade Deal Blocked by F.T.C. | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/economic-lift-is-predicted.html | Economic Lift Is Predicted | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/after-the-war-first-back-troops-return-to-a-tumult-of-hurrahs.html | AFTER THE WAR: First Back; Troops Return to a Tumult of Hurrahs | False | By Peter Applebome, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/albanian-refugees-taken-to-shelters.html | Albanian Refugees Taken to Shelters | False | By Brenda Fowler, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/bud-berman-manufacturer-74.html | Bud Berman, Manufacturer, 74 | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-and-his-wife-stormin-he-prefers-the-bear.html | AFTER THE WAR: . . . And His Wife; Stormin'? He Prefers 'The Bear' | False | By Irvin Molotsky, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/drug-dealer-may-face-death.html | Drug Dealer May Face Death | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/british-leader-dismisses-loss-in-local-vote-as-a-tax-protest.html | British Leader Dismisses Loss In Local Vote as a Tax Protest | False | By Craig R. Whitney, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-war-pow-s-powell-cheney-are-greet-ex-prisoners-iraq-arrival-us.html | AFTER THE WAR: P.O.W.'s; Powell and Cheney Are to Greet Ex-Prisoners of Iraq on Arrival in U.S. | False | By Neil A. Lewis, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-nigerians-speak-warmly-of-the-peace-corps-reunion-in-august-718591.html | Nigerians Speak Warmly of the Peace Corps; Reunion in August | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/my-new-post-office-address-unknown.html | My New Post Office, Address Unknown | False | By Katharine Kyes Leab | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/news/going-beyond-social-security.html | Going Beyond Social Security | False | By Leonard Sloane | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/man-held-in-baby-s-death.html | Man Held in Baby's Death | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/l-transit-authority-can-cut-its-costs-725591.html | Transit Authority Can Cut Its Costs | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/majority-on-fcc-opposing-networks-on-tv-rerun-sales.html | Majority on F.C.C. Opposing Networks On TV Rerun Sales | False | By Edmund L. Andrews, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/c-corrections-573591.html | Corrections | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/miami-finds-mixed-results-in-fernandez-s-school-plan.html | Miami Finds Mixed Results In Fernandez's School Plan | False | By Joseph Berger | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/business-digest-913191.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/patents-unaddressed-question-in-amgen-case.html | Patents; Unaddressed Question in Amgen Case | False | By Edmund L. Andrews | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/basketball-st-raymond-s-wins-first-title.html | Basketball; St. Raymond's Wins First Title | False | By Al Harvin | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/needed-for-tough-times-a-75-tie.html | Needed for Tough Times: A $75 Tie | False | By Isadore Barmash | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/c-corrections-571991.html | Corrections | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/germans-criticize-handling-of-report-on-official-s-role-as-informer.html | Germans Criticize Handling of Report on Official's Role as Informer | False | By Stephen Kinzer, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/world/for-new-soviet-immigrants-in-israel-hard-times.html | For New Soviet Immigrants in Israel, Hard Times | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/meadow-star-scratched.html | Meadow Star Scratched | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-of-the-times-unhittable-yankee-hurler.html | SPORTS OF THE TIMES; 'Unhittable' Yankee Hurler | False | By Ira Berkow | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/alvin-ford-37-dies-stricken-on-death-row.html | Alvin Ford, 37, Dies; Stricken on Death Row | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-pop-paul-simon-and-african-style-big-band.html | Review/Pop; Paul Simon and African-Style Big Band | False | By Jon Pareles, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/raymond-j-gallagher-catholic-bishop-78.html | Raymond J. Gallagher, Catholic Bishop, 78 | False | AP | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/james-cool-papa-bell-87-dies-legendary-star-of-negro-leagues.html | James (Cool Papa) Bell, 87, Dies; Legendary Star of Negro Leagues | False | By Robert Mcg. Thomas Jr. | 1991-04-03 | TX 3-042374 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/court-rejects-us-effort-to-keep-exxon-valdez-agreement-secret.html | Court Rejects U.S. Effort to Keep Exxon Valdez Agreement Secret | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/acquisition-of-lincoln-s-branches-set.html | Acquisition Of Lincoln's Branches Set | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/c-corrections-576091.html | Corrections | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/john-sylvester-woodbridge-executive-94.html | John Sylvester Woodbridge, Executive, 94 | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/about-new-york-an-extra-dose-of-travelers-aid-for-lost-souls.html | About New York; An Extra Dose Of Travelers' Aid For Lost Souls | False | By Douglas Martin | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/longer-st-patrick-s-parade-may-allow-gay-irish-group.html | Longer St. Patrick's Parade May Allow Gay Irish Group | False | By Jerry Gray | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/theater/a-monologue-on-poverty-takes-on-its-own-life.html | A Monologue On Poverty Takes On Its Own Life | False | By Mervyn Rothstein | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/us/harsh-loophole-in-utah-abortion-law.html | Harsh Loophole in Utah Abortion Law | False | By Tamar Lewin | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/read-mario-bush-s-lips.html | Read Mario Bush's Lips | False | By Franz S. Leichter | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/business-people-mastercard-in-turn-names-head-for-us.html | BUSINESS PEOPLE; Mastercard, in Turn, Names Head for U.S. | False | By Daniel F. Cuff | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/dow-drops-by-8.17-to-close-at-2955.20.html | Dow Drops by 8.17 to Close at 2,955.20 | False | By Robert J. Cole | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/punitive-damages-unpunished.html | Punitive Damages, Unpunished | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-seton-hall-gains-on-last-shot.html | College Basketball: Conference Tournaments; Seton Hall Gains on Last Shot | False | By Malcolm Moran | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/anthony-kerrigan-translator-of-works-in-spanish-was-72.html | Anthony Kerrigan; Translator of Works in Spanish Was 72 | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/business/key-rates-386091.html | Key Rates | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/in-the-nation-thinking-about-1992.html | IN THE NATION; Thinking About 1992 | False | By Tom Wicker | 1991-04-03 | TX 3-042374 | | |
| 1991-03-09 | 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/news-summary-915891.html | News Summary | False | | 1991-04-03 | TX 3-042374 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/l-taste-tyrants-294391.html | TASTE TYRANTS | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-of-the-times-the-rangers-rent-a-goon.html | Sports of The Times; The Rangers Rent a Goon | False | By Dave Anderson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/melissa-boocock-a-teacher-to-wed.html | Melissa Boocock, a Teacher, to Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/school-basketball-52-49-overtime-victory-for-lincoln-of-brooklyn.html | School Basketball; 52-49 Overtime Victory For Lincoln of Brooklyn | False | By Al Harvin | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/l-looking-at-their-backs-562591.html | Looking At Their Backs | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/l-atonality-goodbye-miracle-of-survival-810091.html | ATONALITY, GOODBYE; Miracle Of Survival | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-548491.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/cracow-sonata.html | Cracow Sonata | False | By Ellen Feldman | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/about-cars-the-answer-was-not-rolls-royce.html | About Cars; The Answer Was Not Rolls-Royce | False | By Marshall Schuon | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/data-update.html | Data Update | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/linda-p-gall-to-wed-in-june.html | Linda P. Gall To Wed in June | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/archives/gardening-under-the-leaves-uncommon-fruit.html | Gardening; Under the Leaves Uncommon Fruit | True | By Lee Reich | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-oil-profits-made-the-mideast-a-weapons-bazaar-symbol-of-affirmation-533191.html | Oil Profits Made the Mideast a Weapons Bazaar; Symbol of Affirmation | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-long-island-handling-defaults-by-coop-sponsors.html | In the Region: Long Island; Handling Defaults by Co-op Sponsors | False | By Diana Shaman | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/alabama-leads-push-for-cleaner-offshore-drilling.html | Alabama Leads Push for Cleaner Offshore Drilling | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-545091.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-massachusetts-angry-gay-groups-drown-out-rally-by-conservatives.html | Campus Life: Massachusetts; Angry Gay Groups Drown Out Rally By Conservatives | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-root-of-pirates-evils-is-hardly-surprising.html | BASEBALL; Root of Pirates' Evils Is Hardly Surprising | False | By Claire Smith | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/tapping-and-tasting-maple-sugar.html | Tapping And Tasting Maple Sugar | False | By Suzanne Dechillo | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/it-takes-people-to-make-a-strike-tales-of-fear-and-courage-at-the-news.html | It Takes People to Make a Strike: Tales of Fear and Courage at The News | False | By Alan Finder | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/obituaries/c-b-gladwin-fraser-minister-73.html | C. B. Gladwin Fraser, Minister, 73 | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/photographing-hepburn-ever-the-star.html | Photographing Hepburn, Ever the Star | False | By Barbara Delatiner | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/about-long-island-it-s-all-in-the-family.html | About Long Island; It's All in the Family | False | By Diane Ketcham | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/l-residents-attitudes-in-ocean-grove-710091.html | Residents' Attitudes In Ocean Grove | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/10-die-in-factional-violence-near-johannesburg.html | 10 Die in Factional Violence Near Johannesburg | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/postings-15000-seats-a-new-haven-tennis-center.html | Postings: 15,000 Seats; A New Haven Tennis Center | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/l-the-duke-in-the-bahamas-788091.html | The Duke in the Bahamas | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-taylor-lifts-pirates-at-finish.html | College Basketball: Conference Tournaments; Taylor Lifts Pirates At Finish | False | By Malcolm Moran | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/c-corrections-746091.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/tennis-sabatini-stops-capriati.html | TENNIS; Sabatini Stops Capriati | False | Special to The New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/jill-lomove-engaged-to-jonathan-d-katz.html | Jill Lomove Engaged To Jonathan D. Katz | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/forum-one-way-for-business-to-go-green.html | FORUM; One Way for Business to Go Green | False | By Jack Doyle | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/theater-moments-of-heroism-and-hope-in-mockingbird.html | THEATER; Moments of Heroism and Hope in 'Mockingbird' | False | By Alvin Klein | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/northeast-notebook-haverhill-mass-houses-off-public-links.html | Northeast Notebook: Haverhill, Mass.; Houses Off Public Links | False | By Susan Diesenhouse | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/music-students-and-teachers-join-in-annual-festival.html | MUSIC; Students and Teachers Join in Annual Festival | False | By Robert Sherman | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/l-the-real-sebastian-flyte-786391.html | The Real Sebastian Flyte | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-region-an-aberration-or-police-business-as-usual.html | The Region; An 'Aberration' or Police Business as Usual? | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/harvard-panel-narrows-its-search-for-president.html | Harvard Panel Narrows Its Search for President | False | By Fox Butterfield, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-the-sun-has-trouble-setting-on-the-soviet-empire.html | The World; The Sun Has Trouble Setting on the Soviet Empire | False | By Serge Schmemann | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/l-the-youth-of-america-go-home-728291.html | The Youth of America Go Home | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/new-jersey-q-a-carmen-barros-from-the-arts-to-the-art-of.html | NEW JERSEY Q & A: CARMEN BARROS; From the Arts to the Art of Interpreting | False | By Linda Lynwander | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/view-eugene-o-neill-theater-center-playwright-s-living-monument-nurtures-his.html | THE VIEW FROM: THE EUGENE ONEILL THEATER CENTER; Playwright's Living Monument Nurtures His Memory and Craft | False | By Andi Rierden | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/news-summary-108591.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/thrilled-by-flowers-and-the-beach-boys.html | Thrilled by Flowers And the Beach Boys | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/l-the-sweet-smell-of-excess-292791.html | THE SWEET SMELL OF EXCESS | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/patricia-a-maerz-to-marry-in-july.html | Patricia A. Maerz To Marry in July | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/arthur-miller-reaches-a-new-group-of-readers.html | Arthur Miller Reaches A New Group of Readers | False | By Robert E. Tomasson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/an-american-rude-tongue.html | An American Rude Tongue | False | By J. P. White | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/moscow-publishes-new-plan-of-union.html | Moscow Publishes New Plan of Union | False | By Serge Schmemann, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/l-the-real-sebastian-flyte-787191.html | The Real Sebastian Flyte | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/your-own-account-some-guidelines-on-purchases.html | Your Own Account; Some Guidelines on Purchases | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/gardening-adding-nutrients-to-enhance-the-soil.html | GARDENING; Adding Nutrients to Enhance the Soil | False | By Joan Lee Faust | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/stamps.html | Stamps | False | By Barth Healey | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/market-watch-wages-of-war-a-dearth-of-capital.html | MARKET WATCH; Wages of War: A Dearth Of Capital | False | By Floyd Norris | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/c-corrections-519691.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/designers-try-to-fit-the-price-to-the-times.html | Designers Try to Fit The Price to the Times | False | By Anne-Marie Schiro | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction-778291.html | IN SHORT: NONFICTION | False | By Constance Decker Thompson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/northeast-notebook-pittsburgh-redevelopment-of-river-island.html | Northeast Notebook: Pittsburgh; Redevelopment Of River Island | False | By Chriss Swaney | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/q-and-a-490791.html | Q and A | False | By Carl Sommers | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-diplomacy-kuwaiti-leaders-tell-baker-democratization-is-coming.html | AFTER THE WAR: Diplomacy; Kuwaiti Leaders Tell Baker Democratization Is Coming | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/one-mans-crusade-with-paper-that-has-had-another-life.html | One Man's Crusade With Paper That Has Had Another Life | False | By Herbert Hadad | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/a-financial-giant-s-slippery-slope.html | A Financial Giant's Slippery Slope | False | By James Sterngold | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/editors-note-069091.html | Editors' Note | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/film-should-stars-set-the-agenda.html | FILM; Should Stars Set the Agenda? | False | By Richard Bernstein | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/postings-westport-church-steeple-on-the-lawn.html | Postings: Westport Church; Steeple on the Lawn | False | | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/elisabeth-rippy-to-wed-in-fall.html | Elisabeth Rippy To Wed in Fall | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-duke-and-n-carolina-in-final.html | College Basketball: Conference Tournaments; Duke and N. Carolina in Final | False | By Barry Jacobs, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/business-diary-march-3-8-by-allen-r-myerson.html | Business Diary/March 3-8; By Allen R. Myerson | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/nation-medicare-prognosis-unwieldy-growth-fueled-more-fees-beneficiaries.html | The Nation; Medicare Prognosis: Unwieldy Growth Fueled by More Fees and Beneficiaries | False | By Robert Pear | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/other-boroughs-strategy-bucks-difficult-times.html | 'Other Boroughs' Strategy Bucks Difficult Times | False | By Thomas J. Lueck | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/baby-bells-wait-hope-judge-relents.html | 'Baby Bells' Wait; Hope Judge Relents | False | By Edmund L. Andrews | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/obituaries/maria-eisner-lehfeldt-photo-editor-82.html | Maria Eisner Lehfeldt, Photo Editor, 82 | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/retiree-kills-wife-then-commits-suicide.html | Retiree Kills Wife, Then Commits Suicide | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/dining-out-an-ambitious-new-breed-of-cantonese.html | DINING OUT; An Ambitious New Breed of Cantonese | False | By Anne Semmes | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-thailand-320691.html | Thailand | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/stacey-l-bernstein-is-wed.html | Stacey L. Bernstein Is Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/madonna-and-the-new-economic-order.html | Madonna and the New Economic Order | False | By Robert J. Samuelson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/art-view-an-antidote-to-the-blockbuster-syndrome.html | ART VIEW; An Antidote to the Blockbuster Syndrome | False | By Michael Kimmelman | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/reporter-s-notebook-defense-on-attack-detectives-battle.html | Reporter's Notebook; Defense on Attack: Detectives' Battle | False | By Lisa W. Foderaro, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/labor-chief-resigns-in-dispute-with-dinkins-and-budget-head.html | Labor Chief Resigns in Dispute With Dinkins and Budget Head | False | By Todd S. Purdum | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-people-carew-joins-indians.html | SPORTS PEOPLE; Carew Joins Indians | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/c-corrections-322291.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/travel-advisory-diverted-ships-head-to-canada.html | Travel Advisory; Diverted Ships Head to Canada | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/los-angeles-jury-widens-inquiry-in-police-beating.html | Los Angeles Jury Widens Inquiry in Police Beating | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/q-and-a-076291.html | Q and A | False | By Shawn G. Kennedy | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/rebecca-handel-to-marry-in-fall.html | Rebecca Handel To Marry in Fall | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-oil-profits-made-the-mideast-a-weapons-bazaar-how-symbols-mean-534091.html | Oil Profits Made the Mideast a Weapons Bazaar; How Symbols Mean | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-the-kuwaitis-who-stayed-have-some-scores-to-settle.html | The World; The Kuwaitis Who Stayed Have Some Scores to Settle | False | By Youssef M. Ibrahim | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-fiction-769391.html | IN SHORT: FICTION | False | By Rosemary L. Bray | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-captives-40-journalists-and-2-gi-s-go-free-after-week-s-ordeal.html | AFTER THE WAR: Captives; 40 Journalists and 2 G.I.'s Go Free After Week's Ordeal | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-nation-judges-struggle-to-control-a-caseload-crisis.html | The Nation; Judges Struggle To Control A Caseload Crisis | False | By Stephen Labaton | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/national-notebook-washington-176000-sq-ft-old-and-new.html | NATIONAL NOTEBOOK: Washington; 176,000 Sq. Ft., Old and New | False | By Fran Rensbarger | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/long-island-journal-134391.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-notebook-he-missed-series-but-he-s-happy.html | Baseball Notebook; He Missed Series, but He's Happy | False | By Murray Chass | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/children-s-books-605791.html | CHILDREN'S BOOKS | False | By Amy L. Cohn | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/l-the-prevalence-of-expedient-ethics-727491.html | The Prevalence of Expedient Ethics | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-homecomings-set-for-today.html | AFTER THE WAR; Homecomings Set for Today | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-connecticut-and-westchester-a-norwalk-developer-builds-in-russia.html | In the Region: Connecticut and Westchester; A Norwalk Developer Builds in Russia | False | By Eleanor Charles | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/kerry-j-clarke-prosecutor-wed.html | Kerry J. Clarke, Prosecutor, Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/classical-view-can-katya-last-long-at-the-met.html | CLASSICAL VIEW; Can 'Katya' Last Long At the Met? | False | By Donal Henahan | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/lois-ann-fitton-engaged.html | Lois Ann Fitton Engaged | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-nonmarital-children-537491.html | Nonmarital Children | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-in-kenya-the-lawyers-lead-the-call-for-freedom.html | The World; In Kenya, The Lawyers Lead the Call For Freedom | False | By Jane Perlez | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/quotation-of-the-day-517091.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/anne-s-tobian-to-wed-in-may.html | Anne S. Tobian To Wed in May | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/arid-west-girds-for-perilous-fire-season.html | Arid West Girds for Perilous Fire Season | False | By Robert Reinhold, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/l-alan-ayckbourn-straight-lines-vs-chinese-boxes-808891.html | ALAN AYCKBOURN; Straight Lines Vs. Chinese Boxes | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/dance-despite-grumbles-the-royal-ballet-is-revitalized.html | DANCE; Despite Grumbles, The Royal Ballet Is Revitalized | False | By Nadine Meisner | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/free-vote-in-benin-its-first-in-years.html | FREE VOTE IN BENIN ITS FIRST IN YEARS | False | By Kenneth B. Noble, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/miss-warner-to-wed-j-m-rusbarsky.html | Miss Warner to Wed J. M. Rusbarsky | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-is-saddam-hussein-a-phoenix.html | AFTER THE WAR; Is Saddam Hussein a Phoenix? | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/at-last-charity-gets-new-offices.html | At Last, Charity Gets 'New' Offices | False | By Lynne Ames | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/r-j-forehand-2d-to-wed-ann-zegras.html | R. J. Forehand 2d to Wed Ann Zegras | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/someone-must-have-a-plan.html | Someone Must Have a Plan | False | By Dennis H. Wrong | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/recordings-view-when-messages-hide-in-riffs-and-rhythms.html | RECORDINGS VIEW; When Messages Hide in Riffs And Rhythms | False | By Jon Pareles | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/tech-notes-listen-up-18-wheeler-we-know-you-re-in-tacoma.html | Tech Notes; Listen Up, 18-Wheeler, We Know You're in Tacoma | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/track-and-field-foster-speeds-to-hurdles-title.html | Track and Field; Foster Speeds to Hurdles Title | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-people-best-in-hockey-east.html | SPORTS PEOPLE; Best in Hockey East | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/forum-blame-the-recession-on-tax-reform.html | FORUM; Blame the Recession on Tax Reform | False | By Ronald G. Weiner | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-a-mostly-italian-menu-short-and-sweet.html | DINING OUT; A (Mostly) Italian Menu, Short and Sweet | False | By Patricia Brooks | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/county-sales-tax-dispute-snags-a-visiting-cuomo.html | County Sales-Tax Dispute Snags a Visiting Cuomo | False | By James Feron | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/home-entertainment-video-critics-choices-on-screen-they-re-even-bigger-game.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; On Screen, They're Even Bigger Game | False | By Lawrence Van Gelder | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/l-open-end-those-closed-end-funds-726691.html | 'Open End' Those Closed-End Funds | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-focus-on-the-family.html | ART; Focus on the Family | False | By Phyllis Braff | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-oil-profits-made-the-mideast-a-weapons-bazaar-silence-of-discourse-535891.html | Oil Profits Made the Mideast a Weapons Bazaar; Silence of Discourse | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/auto-insurance-legal-wrangling.html | Auto Insurance: Legal Wrangling | False | By Stephen Barr | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/c-corrections-323091.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/the-empire-strikes-back.html | The Empire Strikes Back | False | By Craig R. Whitney | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/horse-racing-meadow-star-set-for-new-york-trip.html | HORSE RACING; Meadow Star Set for New York Trip | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/data-bank-march-10-1991.html | Data Bank/March 10, 1991 | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/l-the-state-of-the-governor-291991.html | THE STATE OF THE GOVERNOR | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/music-herbert-film-score-to-be-performed.html | MUSIC; Herbert Film Score to Be Performed | False | By Rena Fruchter | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/elizabeth-l-danese-to-wed.html | Elizabeth L. Danese to Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/tennis-forget-posts-a-memorable-victory-over-edberg.html | TENNIS; Forget Posts a Memorable Victory Over Edberg | False | By Robin Finn, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/miss-wellon-banker-wed-to-r-s-kersten-physician.html | Miss Wellon, Banker, Wed To R. S. Kersten, Physician | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/l-the-mla-convention-293591.html | THE M.L.A. CONVENTION | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By John G. Deaton | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/the-rtc-s-point-man-in-distressed-real-estate.html | The R.T.C.'s Point Man in Distressed Real Estate | False | By Leslie Wayne | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/census-finds-northward-shift-in-fairfield-county-population.html | Census Finds Northward Shift In Fairfield County Population | False | By Charlotte Libov | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/the-outback-is-burning.html | The Outback Is Burning | False | By Jill Ker Conway | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/review-dance-the-sounds-of-movement.html | Review/Dance; The Sounds of Movement | False | By Jack Anderson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/pentagons-cost-cutting-puts-defense-work-in-jeopardy.html | Pentagon's Cost Cutting Puts Defense Work in Jeopardy | False | By Peter Crescenti | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/technology-the-us-rekindles-a-dream-for-space.html | Technology; The U.S. Rekindles a Dream for Space | False | By Edmund L. Andrews | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/sunday-menu-tofu-so-bland-will-always-a-borrower-be.html | Sunday Menu; Tofu, So Bland, Will Always a Borrower Be | False | By Marian Burros | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/sure-sign-of-spring-dealers-flock-to-wilton-antiques-show.html | Sure Sign of Spring; Dealers Flock to Wilton Antiques Show | False | By Alberta Eiseman | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/monet-s-famous-gardens-in-a-bottle-not-on-a-wall.html | Monet's Famous Gardens In a Bottle, Not on a Wall | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/if-you-re-thinking-of-living-in-new-fairfield.html | If You're Thinking of Living in: New Fairfield | False | By Mary McAleer Vizard | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/hospitals-let-patients-control-painkillers.html | Hospitals Let Patients Control Painkillers | False | By Jeanne Kassler | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-wisconsin-a-video-to-recruit-minority-students-draws-their-fire.html | Campus Life: Wisconsin; A Video to Recruit Minority Students Draws Their Fire | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-people-monitor-of-greens.html | SPORTS PEOPLE; Monitor of Greens | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/topics-of-the-times-high-crimes-in-kenya.html | Topics of the Times; High 'Crimes' in Kenya | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/a-california-plan-for-early-caucuses.html | A California Plan for Early Caucuses | False | By Katherine Bishop, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/travel-advisory-stowe-trail.html | Travel Advisory; Stowe Trail | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/english-pianist-wins-a-250000-award.html | English Pianist Wins A $250,000 Award | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-bush-s-bank-plan-leaves-consumers-out-536691.html | Bush's Bank Plan Leaves Consumers Out | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/computer-defies-einstein-s-theory.html | Computer Defies Einstein's Theory | False | By John Noble Wilford | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/route-from-college-to-career-keeps-getting-bumpier.html | Route From College to Career Keeps Getting Bumpier | False | By Andi Rierden | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-hockey-maine-has-an-unlikely-hero.html | College Hockey; Maine Has an Unlikely Hero | False | By William N. Wallace, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/ms-home-to-wed-richard-f-doyle.html | Ms. Home to Wed Richard F. Doyle | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/catherine-teller-plans-to-wed-peter-malone.html | Catherine Teller Plans To Wed Peter Malone | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/marcos-backer-guilty-in-murder-of-2-men.html | Marcos Backer Guilty in Murder of 2 Men | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/westchester-guide-204891.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/c-correction-521291.html | Correction | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/l-mets-must-keep-gooden-and-viola-566891.html | Mets Must Keep Gooden and Viola | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/salvador-chief-sees-better-chance-for-peace.html | Salvador Chief Sees Better Chance for Peace | False | By Shirley Christian, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/incident-in-train-cab-casts-doubt-on-cuomo-s-choice-for-mta.html | Incident in Train Cab Casts Doubt on Cuomo's Choice for M.T.A. | False | By Dennis Hevesi | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/television-if-the-show-s-a-hit-handle-with-care.html | TELEVISION; If the Show's a Hit, Handle With Care | False | By Bill Carter | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/c-corrections-729091.html | CORRECTIONS | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/headliners-a-prize-first.html | Headliners; A Prize First | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/style-makers-bill-simpson-gourd-engraver.html | Style Makers; Bill Simpson, Gourd Engraver | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/style-makers-hans-koch-leather-designer.html | Style Makers; Hans Koch, Leather Designer | False | By Anne-Marie Schiro | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/jaime-k-kelly-to-wed-in-june.html | Jaime K. Kelly To Wed In June | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/obituaries/in-kireeff-89-dies-noted-russian-dancer.html | I.N. Kireeff, 89, Dies; Noted Russian Dancer | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/bridge-206091.html | Bridge | False | By Alan Truscott | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/davis-cup-help-wanted.html | Davis Cup: Help Wanted | False | By Robin Finn | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/neil-dellar-weds-wendy-l-addiss.html | Neil Dellar Weds Wendy L. Addiss | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/lebanese-troops-move-against-militia-forces.html | Lebanese Troops Move Against Militia Forces | False | Special to The New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-nurture-and-nature-for-asian-americans.html | ART; Nurture and Nature, for Asian-Americans | False | By Vivien Raynor | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/alyssa-b-licht-is-engaged.html | Alyssa B. Licht Is Engaged | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/talking-renting-bargaining-chips-for-a-new-tenant.html | Talking: Renting; Bargaining Chips for a New Tenant | False | By Andree Brooks | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/food-focaccia-the-latest-addition-to-the-breadbasket.html | FOOD; Focaccia, The Latest Addition to the Breadbasket | False | By Florence Fabricant | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/l-somebody-the-sailor-783991.html | 'Somebody the Sailor' | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/peggy-a-wilcock-to-wed-in-may.html | Peggy A. Wilcock To Wed In May | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/c-corrections-321491.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/the-view-from-the-pelham-art-center-what-toys-say-about-bygone.html | THE VIEW FROM: THE PELHAM ART CENTER; What Toys Say About Bygone Children | False | By Lynne Ames | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-carlesimo-learns-whom-to-count-on.html | College Basketball: Conference Tournaments; Carlesimo Learns Whom to Count On | False | By Timothy W. Smith | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/streetscapes-the-apthorp-with-shop-signs-muted-the-grandeur-is-evident.html | Streetscapes: The Apthorp; With Shop Signs Muted, The Grandeur Is Evident | False | By Christopher Gray | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/untrivial-pursuits.html | Untrivial Pursuits | False | By William M. Kaula | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/managing-farewell-to-the-training-seminar.html | Managing; Farewell to the Training Seminar? | False | By Claudia H. Deutsch | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/commercial-property-westchester-waterfront-industry-fades-melange-grows-its.html | Commercial Property: Westchester Waterfront; As Industry Fades, a Melange Grows in Its Place | False | By Mary McAleer Vizard | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/caroline-howard-to-wed.html | Caroline Howard to Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/l-the-doors-of-heroes-hippies-and-hype-807091.html | 'THE DOORS'; Of Heroes, Hippies and Hype | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/style-makers-anne-gilson-haney-light-switch-plate-artist.html | Style Makers; Anne Gilson Haney, Light-Switch Plate Artist | False | By Eve M. Kahn | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campaign-in-manhasset-tries-to-spare-club-from-developer.html | Campaign in Manhasset Tries to Spare Club From Developer | False | By Bea Tusiani | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/a-june-wedding-for-amy-borrus.html | A June Wedding For Amy Borrus | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/pop-music-the-perils-and-perishability-of-a-teen-idol.html | POP MUSIC; The Perils and Perishability of a Teen Idol | False | By Karen Schoemer | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/the-guide-042891.html | THE GUIDE | False | By Eleanor Charles | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-546891.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/pro-hockey-rangers-fall-again-to-last-place-team.html | Pro Hockey; Rangers Fall Again To Last-Place Team | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/national-notebook-vail-colo-the-high-end-is-flying-high.html | NATIONAL NOTEBOOK: Vail, Colo.; The High End Is Flying High | False | BY Connie Bracken Knight | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/william-thomas-matschke-to-wed-sara-zoe-schepps.html | William Thomas Matschke To Wed Sara Zoe Schepps | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/the-struggle-within.html | The Struggle Within | False | By Judith Miller | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-abundant-platters-of-greek-dishes.html | DINING OUT; Abundant Platters of Greek Dishes | False | By Joanne Starkey | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/suffolk-nears-decision-on-historic-bridge.html | Suffolk Nears Decision On Historic Bridge | False | By Anne C. Fullam | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/track-and-field-villanova-senior-ends-in-split.html | Track and Field; Villanova Senior Ends in Split | False | By Frank Litsky, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-the-places-where-americans-live-begin-to-defy-description-695291.html | The Places Where Americans Live Begin to Defy Description | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/paperback-best-sellers-march-10-1991.html | PAPERBACK BEST SELLERS: March 10, 1991 | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/more-choices-for-homeless-pupils.html | More Choices for Homeless Pupils | False | By Ina Aronow | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/looking-for-tom-brokejaw-or-cyrano-de-burgerjoint-try-bridgeport.html | Looking for Tom Brokejaw or Cyrano de Burgerjoint? Try Bridgeport | False | By Marcia Saft | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/an-exception-to-rule-of-war-inflation-threat-is-receding.html | An Exception to Rule of War: Inflation Threat Is Receding | False | By Sylvia Nasar | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/bobbo-druff-s-alcoholic-vaudeville.html | Bobbo Druff's Alcoholic Vaudeville | False | By Lorrie Moore | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-people-brett-s-balancing-act.html | SPORTS PEOPLE; Brett's Balancing Act | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/l-are-the-baymen-an-anachronism-606592.html | Are the Baymen An Anachronism? | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/c-correction-430391.html | Correction | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/when-patients-don-t-pay-doctors.html | When Patients Don't Pay Doctors | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-new-jersey-recent-sales-749591.html | In the Region: New Jersey; Recent Sales | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/wall-street-hospital-stocks-not-created-equal.html | Wall Street; Hospital Stocks -- Not Created Equal | False | By Alison Leigh Cowan | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/your-own-account-buying-your-own-franchise.html | Your Own Account; Buying Your Own Franchise | False | By Mary Rowland | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/charm-and-concrete-in-bratislava.html | Charm and Concrete in Bratislava | False | By Ruth E. Gruber | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/national-notebook-vancouver-bc-utility-builds-in-the-suburbs.html | NATIONAL NOTEBOOK: Vancouver, B.C.; Utility Builds In the Suburbs | False | BY Harriet King | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-gooden-is-happy-to-be-feeling-the-heat-again.html | BASEBALL; Gooden Is Happy to Be Feeling the Heat Again | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/kathleen-welch-and-william-groll-to-wed-in-may.html | Kathleen Welch and William Groll to Wed in May | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/suzanne-welch-and-scott-carpenter-are-engaged.html | Suzanne Welch and Scott Carpenter Are Engaged | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/power-skating.html | Power Skating | False | By Jared Lubarsky | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-smu-fun-fitness-and-fashion-at-150-a-pair.html | Campus Life: S.M.U.; Fun, Fitness, and Fashion At $150 a Pair | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/home-entertainment-video-fast-forward-how-to-move-a-documentary.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; How to Move A Documentary | False | By Peter M. Nichols | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-columbus-558091.html | Columbus | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-maryland-scientist-seeks-ways-to-speed-growth-of-fish.html | Campus Life: Maryland; Scientist Seeks Ways to Speed Growth of Fish | False | | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/review-music-hogwood-and-st-paul-chamber-orchestra.html | Review/Music; Hogwood and St. Paul Chamber Orchestra | False | By Allan Kozinn | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-pow-s-a-long-mental-voyage-back-for-those-captured-in-war.html | AFTER THE WAR: P.O.W.'s; A Long Mental Voyage Back for Those Captured in War | False | By Philip J. Hilts, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-colonial-charm-in-harrison-inside-and-out.html | DINING OUT; Colonial Charm in Harrison, Inside and Out | False | By M. H. Reed | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/theater-review-the-rise-and-fall-of-a-so-so-comic.html | THEATER REVIEW; The Rise and Fall of a So-So Comic | False | By Leah D. Frank | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/what-s-doing-in-st-croix.html | WHAT'S DOING IN: St. Croix | False | By Cynthia Hacinli | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/a-smokeless-ban.html | A 'Smokeless' Ban | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-paris-532691.html | Paris | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/results-plus-265091.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/headliners-pro-whose-bono.html | Headliners; Pro Whose Bono? | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/reviews-theater-wallach-and-jackson-in-odd-couple-comedy.html | Reviews/Theater; Wallach and Jackson In Odd-Couple Comedy | False | By Stephen Holden, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/art-view-chinese-mountains-top-to-bottom-and-inside-out.html | ART VIEW; Chinese Mountains, Top to Bottom and Inside Out | False | By Michael Brenson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/stacey-hein-is-married.html | Stacey Hein Is Married | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/dr-stein-to-wed-andreas-smoller.html | Dr. Stein to Wed Andreas Smoller | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/super-bowl-offer-for-fans-in-boston.html | Super Bowl Offer for Fans in Boston | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/pianist-takes-the-classics-on-the-road.html | Pianist Takes the Classics on the Road | False | By Valerie Cruice | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/world-markets-searching-for-the-dollar-s-top.html | World Markets; Searching for the Dollar's Top | False | By Jonathan Fuerbringer | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/susan-kohm-to-marry-philip-nimtz.html | Susan Kohm to Marry Philip Nimtz | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/l-reliving-days-of-knick-glory-564191.html | Reliving Days Of Knick Glory | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/as-unemployment-rises-jobs-on-li-decline.html | As Unemployment Rises, Jobs on L.I. Decline | False | By Linda Saslow | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/stephanie-losee-reporter-to-marry.html | Stephanie Losee, Reporter, to Marry | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bruce Allen | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/nancy-miner-is-affianced.html | Nancy Miner Is Affianced | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/votes-in-congress-815791.html | Votes in Congress | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/secrecy-debated-in-files-on-abuse.html | SECRECY DEBATED IN FILES ON ABUSE | False | By Robin D. Stone | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/the-executive-life-where-the-baseline-beats-the-bottom-line.html | The Executive Life; Where the Baseline Beats the Bottom Line | False | By Deirdre Fanning | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-bryn-mawr-new-rules-lead-some-drinkers-to-go-off-campus.html | Campus Life: Bryn Mawr; New Rules Lead Some Drinkers To Go Off Campus | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-camper-travel-538591.html | Camper Travel | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/travel-advisory-garden-week-in-virginia.html | Travel Advisory; Garden Week in Virginia | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/owning-beats-earning.html | Owning Beats Earning | False | By Alvin Schorr | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-families-3-come-home-to-mourn-brother-felled-by-war.html | AFTER THE WAR: Families; 3 Come Home to Mourn Brother Felled by War | False | By Roberto Suro, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/classical-music-wagner-s-american-emissary.html | CLASSICAL MUSIC; Wagner's American Emissary | False | By Joseph Horowitz | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/sunday-dinner-where-menu-s-not-fussy-seafood-super-italian-fare-reigns.html | Sunday Dinner; Where the Menu's Not Fussy, Seafood Is Super and Italian Fare Reigns | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/soraya-zarghami-a-producer-wed.html | Soraya Zarghami, A Producer, Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/dr-granowetter-weds-david-bearison.html | Dr. Granowetter Weds David Bearison | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/now-starring-killers-for-the-chiller-90-s.html | Now Starring, Killers for the Chiller 90's | False | By Caryn James | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/mutual-funds-stronger-results-without-risk.html | Mutual Funds; Stronger Results Without Risk | False | By Carole Gould | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/review-film-high-finance-and-mystery-in-a-hong-kong-setting.html | Review/Film; High Finance and Mystery In a Hong Kong Setting | False | By Stephen Holden | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-new-jersey-route-1-corridor-regaining-momentum.html | In the Region: New Jersey; Route 1 Corridor Regaining Momentum | False | By Rachelle Garbarine | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-nation-for-a-key-to-economic-health-see-the-help-wanted-ads.html | The Nation; For a Key to Economic Health, See the 'Help Wanted' Ads | False | By Louis Uchitelle | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/archives/theater-how-to-write-a-play-like-august-wilson.html | THEATER; How to Write A Play Like August Wilson | True | By August Wilson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-war-chemical-arms-navy-report-asserts-many-nations-seek-have-poison-gas.html | AFTER THE WAR: Chemical Arms; Navy Report Asserts Many Nations Seek Or Have Poison Gas | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/pro-hockey-brett-hull-s-golden-opportunity.html | PRO HOCKEY; Brett Hull's Golden Opportunity | False | By Joe Lapointe | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-berkeley-deal-is-struck-on-fate-of-park-and-protest-site.html | Campus Life: Berkeley; Deal Is Struck on Fate Of Park and Protest Site | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-henefeld-ponders-different-times.html | College Basketball: Conference Tournaments; Henefeld Ponders Different Times | False | By Jack Curry | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/focus-first-in-40-years-a-new-northern-california-sro.html | FOCUS; First in 40 Years: A New Northern California S.R.O. | False | By John McCloud | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction-suburbanizing-the-stars.html | IN SHORT: NONFICTION; Suburbanizing the Stars | False | By Kathleen Quinn | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/bursting-with-change-new-jersey-s-soul-becomes-more-diverse.html | Bursting With Change, New Jersey's Soul Becomes More Diverse | False | By Jay Romano | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/obituaries/dr-maurice-friedman-87-dies-created-rabbit-pregnancy-test.html | Dr. Maurice Friedman, 87, Dies; Created 'Rabbit' Pregnancy Test | False | By Marvine Howe | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-region-union-blow-up-reawakens-issue.html | The Region; Union Blow-Up Reawakens Issue | False | By Todd S. Purdum | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/on-language-sign-here.html | On Language; Sign Here | False | BY William Safire | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/film-an-actor-relives-a-tumultuous-past.html | FILM; An Actor Relives a Tumultuous Past | False | By Robert Seidenberg | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-oil-profits-made-the-mideast-a-weapons-bazaar-531591.html | Oil Profits Made the Mideast a Weapons Bazaar | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/children-s-books-bookshelf-522091.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/suzanne-schwartz-theater-producer-marries-colin-davidson-a-publisher.html | Suzanne Schwartz, Theater Producer, Marries Colin Davidson, a Publisher | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/agent-admits-shoplifting.html | Agent Admits Shoplifting | False | AP | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/wine-the-ages-of-zin.html | WINE; THE AGES OF ZIN | False | BY Frank J. Prial | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/3-unions-at-the-news-would-bear-brunt-of-job-cuts-leaders-say.html | 3 Unions at The News Would Bear Brunt of Job Cuts, Leaders Say | False | By Alan Finder | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/wall-street-the-outlook-for-a-lagging-republic-health.html | Wall Street; The Outlook for a Lagging Republic Health | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/plodding-economic-cleanup-efforts-cost-greece-in-credit-and-credibility.html | Plodding Economic Cleanup Efforts Cost Greece in Credit and Credibility | False | By Marlise Simons, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/praised-as-a-deal-maker-faulted-as-too-diplomatic.html | Praised as a Deal-Maker; Faulted as Too Diplomatic | False | By Robert D. McFadden | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-3-who-helped-execute-the-air-war.html | AFTER THE WAR; 3 Who Helped Execute the Air War | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/recordings-view-if-mahler-had-written-a-concerto.html | RECORDINGS VIEW; If Mahler Had Written a Concerto . . . | False | By John Rockwell | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/l-the-real-reason-for-america-s-inability-to-compete-724091.html | The Real Reason for America's Inability to Compete | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/why-he-jilted-sartre.html | Why He Jilted Sartre | False | By Nicholas Shrady | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/yachting-japanese-sailor-is-dead.html | YACHTING; Japanese Sailor Is Dead | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/camera.html | Camera | False | By Andy Grundberg | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/travel-advisory-five-hotels-in-london-halve-rates.html | Travel Advisory; Five Hotels In London Halve Rates | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/record-notes-the-pops-mine-a-popular-vein.html | RECORD NOTES; The Pops Mine a Popular Vein | False | By Gerald Gold | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/l-lokar-s-stance-draws-fire-565091.html | Lokar's Stance Draws Fire | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/phone-company-stays-tiny-and-profitable.html | Phone Company Stays Tiny and Profitable | False | By Charlotte Libov | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/focus-berkeley-calif-a-new-198-unit-sro-w-private-baths.html | Focus: Berkeley, Calif.; A New, 198-Unit S.R.O. w/Private Baths | False | By John McCloud | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/on-education-panel-not-enough-teachers.html | On Education Panel, Not Enough Teachers | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-wellesley-kosher-kitchen-idea-was-easier-than-the-reality.html | Campus Life: Wellesley; Kosher Kitchen: Idea Was Easier Than the Reality | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-the-shadow-of-a-big-bad-boy.html | In the Shadow of a Big, Bad Boy | False | By Jane Smiley | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/beth-cody-and-donald-kimmel-to-marry-in-june.html | Beth Cody and Donald Kimmel to Marry in June | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/review-theater-ibsen-allegory-on-suffering-for-art.html | Review/Theater; Ibsen Allegory on Suffering for Art | False | By Wilborn Hampton | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/l-tax-athletes-to-help-budget-272391.html | Tax Athletes To Help Budget | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/l-miller-highway-738091.html | Miller Highway | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/all-about-theme-park-spinoffs-need-little-fantasy-bevy-new-companies-can-help.html | All About/Theme Park Spinoffs; Need a Little Fantasy? A Bevy of New Companies Can Help | False | By Eben Shapiro | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/palladio-and-log-cabins.html | Palladio and Log Cabins | False | By Thomas S. Hines | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/mutual-funds-morningstar-s-five-hidden-winners.html | Mutual Funds; Morningstar's Five Hidden Winners | False | By Carole Gould | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/sunday-outing-just-off-bustle-upper-broadway-cultural-oasis-for-many-tastes.html | Sunday Outing Just off the Bustle of Upper Broadway, A Cultural Oasis for Many Tastes | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-politics-another-gulf-war.html | AFTER THE WAR: Politics; Another Gulf War? | False | By R. W. Apple Jr., Special To the New York Times | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/alisa-kwitney-is-engaged-to-mark-stapylton-smith.html | Alisa Kwitney Is Engaged To Mark Stapylton-Smith | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-pennsylvania-house-of-turmoil-to-become-base-for-aid-programs.html | Campus Life: Pennsylvania; House of Turmoil To Become Base For Aid Programs | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/trudy-larson-is-engaged.html | Trudy Larson Is Engaged | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-mattingly-s-clockwork-routine.html | BASEBALL; Mattingly's Clockwork Routine | False | By Michael Martinez, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/westchester-qa-thomas-f-colasuonno-helping-the-deaf-gain-more.html | WESTCHESTER Q&A;: THOMAS F. COLASUONNO; Helping the Deaf Gain More Access | False | By Donna Greene | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/marci-s-reiss-to-wed-eric-h-berger.html | Marci S. Reiss to Wed Eric H. Berger | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/notes-from-the-edge-of-the-abyss.html | Notes From the Edge of the Abyss | False | By Valerie Sayers | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/ideas-trends-in-medical-research-equal-opportunity-doesn-t-always-apply.html | Ideas & Trends; In Medical Research Equal Opportunity Doesn't Always Apply | False | By Gina Kolata | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/capital-games.html | Capital Games | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction-779091.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/gm-plant-is-struggling-but-hopeful.html | G.M. Plant Is Struggling But Hopeful | False | By Amy Hill Hearth | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/crime-597291.html | CRIME | False | By Marilyn Stasio | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/topics-of-the-times-pay-cut.html | Topics of the Times; Pay Cut | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/c-corrections-541291.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/good-morning-vietnam.html | Good Morning, Vietnam | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/c-corrections-730491.html | CORRECTIONS | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-iraq-in-growing-disarray-iraqis-fight-iraqis.html | AFTER THE WAR: Iraq; In Growing Disarray, Iraqis Fight Iraqis | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-the-overview-us-said-to-plan-bombing-of-iraqis-if-they-gas-rebels.html | AFTER THE WAR: The Overview; U.S. SAID TO PLAN BOMBING OF IRAQIS IF THEY GAS REBELS | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/queen-victoria-s-computers.html | Queen Victoria's Computers | False | By Thomas M. Disch | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/anne-e-bartholet-paralegal-to-marry.html | Anne E. Bartholet, Paralegal, to Marry | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/taking-the-a-line-to-functional-fashion.html | Taking the A Line to Functional Fashion | False | By Anne-Marie Schiro | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/residential-resales-936591.html | Residential Resales | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/home-clinic-is-your-sink-tired-try-a-new-faucet.html | HOME CLINIC; Is Your Sink Tired? Try a New Faucet | False | By John Warde | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/postings-preservation-award-council-ionizing-a-hellion.html | Postings: Preservation Award; Council Lionizing a 'Hellion' | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/rome-s-response-to-albanian-influx-criticized.html | Rome's Response to Albanian Influx Criticized | False | By Brenda Fowler, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/eroica-c-racelis-to-be-wed-to-tracy-williams-3d.html | Eroica C. Racelis to Be Wed to Tracy Williams 3d | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-florida-575091.html | Florida | False | | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/a-touch-of-the-wild.html | A Touch of the Wild | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/chess-209491.html | Chess | False | By Robert Byrne | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-hoyas-advance-behind-defense.html | College Basketball: Conference Tournaments; Hoyas Advance Behind Defense | False | By William C. Rhoden | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/c-corrections-745291.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/hard-days-for-sports-in-eastern-europe.html | Hard Days for Sports in Eastern Europe | False | By Michael Janofsky | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/foreign-affairs-a-party-derided.html | FOREIGN AFFAIRS; A Party Derided | False | By Leslie H. Gelb | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-japan-574191.html | Japan | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-as-salvadorans-vote-rebels-try-a-friendlier-form-of-persuasion.html | The World; As Salvadorans Vote, Rebels Try a Friendlier Form of Persuasion | False | By Mark A. Uhlig | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/6-opinions-on-school-finance-law.html | 6 Opinions on School Finance Law | False | By Priscilla van Tassel | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-temple-rift-on-campus-as-a-cancer-lab-finds-a-new-home.html | Campus Life: Temple; Rift on Campus As a Cancer Lab Finds A New Home | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/l-are-the-baymen-an-anachronism-614691.html | Are the Baymen an Anachronism? | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/weber-wins-in-bowling.html | Weber Wins in Bowling | False | Special to The New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/r-f-dolan-to-wed-amanda-corroon.html | R. F. Dolan to Wed Amanda Corroon | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-england-562891.html | England | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/cari-kelly-to-wed-t-k-grundman.html | Cari Kelly to Wed T. K. Grundman | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/best-sellers-march-10-1991.html | BEST SELLERS: March 10, 1991 | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/headliners-an-ethical-death.html | Headliners; An Ethical Death? | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/public-private-the-naked-and-the-dead.html | PUBLIC & PRIVATE; The Naked And the Dead | False | BY Anna Quindlen | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/connecticut-q-a-joan-quinn-creating-underpinnings-for-the-elderly.html | CONNECTICUT Q&A: JOAN QUINN; Creating 'Underpinnings' for the Elderly | False | By Carolyn Battista | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/travel-advisory-celtic-exhibit-in-venice.html | Travel Advisory; Celtic Exhibit In Venice | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/miss-horchow-wed-in-dallas.html | Miss Horchow Wed in Dallas | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-war-air-war-unforeseen-problems-air-war-forced-allies-improvise-tactics.html | AFTER THE WAR: The Air War; Unforeseen Problems in Air War Forced Allies to Improvise Tactics | False | By Eric Schmitt With Michael R. Gordon, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/theaterspecial/how-to-write-a-play-like-august-wilson.html | How to Write a Play Like August Wilson | False | By August Wilson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-long-island-recent-sales-750991.html | In the Region: Long Island; Recent Sales | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/painters-union-officials-admit-links-to-mob.html | Painters Union Officials Admit Links to Mob | False | By Selwyn Raab | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/views-of-sport-stop-freezing-out-the-pro-skaters.html | VIEWS OF SPORT; Stop Freezing Out the Pro Skaters | False | By Lisa Luciano | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/food-southern-light.html | Food; Southern Light | False | BY Sarah Belk | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/lydia-kelley-and-thomas-nelson-to-marry-in-may.html | Lydia Kelley and Thomas Nelson to Marry in May | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/l-job-training-for-athletes-563391.html | Job Training For Athletes | False | | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/practical-traveler-the-nearest-airport-isn-t-always-the-best-choice.html | PRACTICAL TRAVELER; The Nearest Airport Isn't Always the Best Choice | False | By Betsy Wade | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/c-correction-239091.html | Correction | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/l-aids-fiction-785591.html | AIDS Fiction | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campus-life-rochester-infighting-flares-over-reshaping-a-university.html | Campus Life: Rochester; Infighting Flares Over Reshaping A University | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/television-exactly-what-is-it-about-josephine-baker.html | TELEVISION; Exactly What Is It About Josephine Baker? | False | By Phyllis Rose | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/sunday-view-at-the-public-this-bud-s-for-you-bard.html | SUNDAY VIEW; At the Public, This Bud's for You, Bard | False | By David Richards | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/currency-strong-rally-for-dollar.html | Currency; Strong Rally For Dollar | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/inside-060791.html | INSIDE | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-three-members-of-a-connecticut-family-share-a-color-heritage.html | ART; Three Members of a Connecticut Family Share 'A Color Heritage' | False | By William Zimmer | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/hers-as-old-as-you-drive.html | Hers; As Old as You Drive | False | BY Virginia van der Veer Hamilton | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-northeastern-secures-a-bid.html | College Basketball: Conference Tournaments; Northeastern Secures a Bid | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/architecture-view-a-shot-of-adrenaline-for-fifth-avenue.html | ARCHITECTURE VIEW; A Shot of Adrenaline for Fifth Avenue | False | By Paul Goldberger | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/tunica-journal-the-shacks-disappear-but-the-poverty-lives-on.html | Tunica Journal; The Shacks Disappear, but the Poverty Lives On | False | By Jason Deparle, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-people-return-of-a-shula.html | SPORTS PEOPLE; Return of a Shula | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/yachting-rest-and-refuge-at-a-uruguay-port.html | Yachting; Rest and Refuge at a Uruguay Port | False | By Barbara Lloyd | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-prints-photographs-and-drawings-in-2-shows.html | ART; Prints, Photographs and Drawings in 2 Shows | False | By Vivien Raynor | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/denise-baumunk-auditor-to-wed.html | Denise Baumunk, Auditor, to Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/slowing-down-on-the-isle-of-itaparica.html | Slowing Down on the Isle of Itaparica | False | By Robert B. Semple Jr. | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-columbus-326591.html | Columbus | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/anne-sarah-greenberg-has-wedding.html | Anne Sarah Greenberg Has Wedding | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/the-roots-of-made-in-the-usa.html | The Roots of 'Made in the U.S.A.' | False | By Paula Deitz | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-arlington-open-to-war-dead.html | AFTER THE WAR; Arlington Open to War Dead | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/music-a-busy-day-of-chamber-recitals.html | MUSIC; A Busy Day of Chamber Recitals | False | By Robert Sherman | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/caitlin-borgmann-engaged-to-wed.html | Caitlin Borgmann Engaged to Wed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/animal-rescuers-set-sights-on-mideast.html | Animal Rescuers Set Sights on Mideast | False | By Sam Libby | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/l-david-mamet-a-goldberg-variation-809691.html | DAVID MAMET; A Goldberg Variation | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/ideas-trends-when-the-government-runs-afoul-of-its-own-regulators.html | Ideas & Trends; When the Government Runs Afoul of Its Own Regulators | False | By Matthew L Wald | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/highway-to-hell.html | Highway to Hell | False | By Bill Kent | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/perspectives-the-rental-option-murray-hill-building-at-a-turning-point.html | Perspectives: The Rental Option; Murray Hill Building at a Turning Point | False | By Alan S. Oser | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/panel-asks-stiffer-preparation-for-cuny-students.html | Panel Asks Stiffer Preparation for CUNY Students | False | By Samuel Weiss | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-people-academic-honors.html | SPORTS PEOPLE; Academic Honors | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/paul-mellon-s-life-in-art-understated-oversubscribed.html | Paul Mellon's Life in Art: Understated, Oversubscribed | False | By John Russell | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/police-storm-protest-in-belgrade-2-dead.html | Police Storm Protest in Belgrade; 2 Dead | False | By Stephen Engelberg, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/travel-advisory-blixen-museum.html | Travel Advisory; Blixen Museum | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/sarah-hurley-plans-to-wed-craig-f-reed-in-1992.html | Sarah Hurley Plans to Wed Craig F. Reed in 1992 | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/anne-b-seidel-to-wed-in-july.html | Anne B. Seidel To Wed in July | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/miss-cohn-to-wed-douglas-t-healy.html | Miss Cohn to Wed Douglas T. Healy | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/l-miller-highway-737191.html | Miller Highway | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/jill-olk-wed-to-r-c-platt.html | Jill Olk Wed to R. C. Platt | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/l-oil-profits-made-the-mideast-a-weapons-bazaar-the-old-gas-pump-532391.html | Oil Profits Made the Mideast a Weapons Bazaar; The Old Gas Pump | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/brazil-s-cultural-crossroads.html | Brazil's Cultural Crossroads | False | By Larry Rohter | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/not-afraid-of-white-folks-anymore.html | Not Afraid of White Folks Anymore | False | By Ronnie Dugger | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/headliners-bush-backer.html | Headliners; Bush Backer | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/back-to-reality-us-sets-a-cautious-course-on-mideast-peace.html | Back to Reality; U.S. Sets a Cautious Course on Mideast Peace | False | By Andrew Rosenthal | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/looking-ahead.html | Looking Ahead | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/where-cactus-is-par-for-the-course.html | Where Cactus Is Par for the Course | False | By Janet Nelson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/archives/around-the-garden.html | Around the Garden | True | By Linda Yung | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/the-best-part-of-every-book-comes-last.html | The Best Part of Every Book Comes Last | False | By Thomas Mallon | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/the-great-encourager.html | The Great Encourager | False | By Penelope Fitzgerald | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/glimpsing-hungary-s-ottoman-past.html | Glimpsing Hungary's Ottoman Past | False | By Celestine Bohlen | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/outdoors-thaw-brings-out-regulars.html | Outdoors; Thaw Brings Out Regulars | False | By Peter Kaminsky | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/man-is-convicted-in-queens-killing.html | MAN IS CONVICTED IN QUEENS KILLING | False | By Marvine Howe | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/us/2-south-carolina-legislators-guilty-of-corruption.html | 2 South Carolina Legislators Guilty of Corruption | False | AP | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/staying-power.html | Staying Power | False | By Godfrey Hodgson | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/forum-gulf-problems-that-can-t-be-ignored.html | FORUM; Gulf Problems That Can't Be Ignored | False | By Hossein Askari | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/1990-census-how-fairfield-county-changed.html | 1990 Census: How Fairfield County Changed | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/theater-broadway-s-cabaret-comes-to-bridgeport-s-cabaret.html | THEATER; Broadway's 'Cabaret' Comes to Bridgeport's Cabaret | False | By Alvin Klein | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-egypt-egyptians-concerns-turn-from-war-to-jobs-and-economics.html | AFTER THE WAR: Egypt; Egyptians' Concerns Turn From War to Jobs and Economics | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/northeast-notebook-washington-176000-sq-ft-old-and-new.html | Northeast Notebook: Washington; 176,000 Sq. Ft., Old and New | False | By Fran Rensbarger | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/business/the-executive-computer-if-superman-were-a-printer.html | The Executive Computer; If Superman Were a Printer . . . | False | By Peter H. Lewis | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/gari-lister-to-wed-gerald-p-farano.html | Gari Lister to Wed Gerald P. Farano | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-544191.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/in-the-land-of-lambada.html | In the Land of Lambada | False | By James Brooke | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/irans-comeback-in-the-gulf.html | Iran's Comeback in the Gulf | False | By Shahrough Akhavi | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/review-music-john-harbison-premiere.html | Review/Music; John Harbison Premiere | False | By John Rockwell | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/c-corrections-518891.html | Corrections | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/resurgence-of-measles-is-reported-in-county.html | Resurgence of Measles Is Reported in County | False | By Michele Block Morse | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/the-dark-side-of-the-sun.html | The Dark Side of the Sun | False | By Kathleen Rockwell Lawrence | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/piscataway-journal-historic-preservation-divides-an-old-town.html | Piscataway Journal; Historic Preservation Divides an Old Town | False | By Lyn Mautner | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-of-the-times-pete-rose-and-his-first-day-away.html | SPORTS OF THE TIMES; Pete Rose and His First Day Away | False | By George Vecsey | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/world/unity-brings-many-traumas-to-what-was-east-germany.html | Unity Brings Many Traumas to What Was East Germany | False | By Stephen Kinzer, Special To the New York Times | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-thailand-319291.html | Thailand | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/funds-restored-to-clinics-for-assault-victims.html | Funds Restored to Clinics for Assault Victims | False | By Thomas Morgan | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/fare-of-the-country-in-one-berlin-store-food-without-end.html | FARE OF THE COUNTRY; In One Berlin Store, Food Without End | False | By Paula Butturini | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/fashion-hepburn-style.html | FASHION; HEPBURN STYLE | False | By Carrie Donovan. | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/dr-proner-wed-to-david-gelfarb.html | Dr. Proner Wed To David Gelfarb | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/record-brief-323491.html | RECORD BRIEF | False | By Peter Watrous | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/review-theater-pretension-and-vanity-in-moliere-s-ladies.html | Review/Theater; Pretension and Vanity In Moliere's 'Ladies' | False | By Mel Gussow | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/news/on-the-street-young-fancies-turn-to-fashion.html | On the Street; Young Fancies Turn to Fashion | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/men-s-style-menace-modified.html | MEN'S STYLE; MENACE MODIFIED | False | By Ruth La Ferla | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/l-turkey-569591.html | Turkey | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/books/l-good-minimalism-bad-baroque-784791.html | Good Minimalism, Bad Baroque | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/style/audrey-ziss-is-married.html | Audrey Ziss Is Married | False | | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/an-old-hand-seeks-to-lure-new-faces.html | An Old Hand Seeks To Lure New Faces | False | By Penny Singer | 1991-04-03 | TX 3-042357 | | |
| 1991-03-10 | 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/l-are-the-baymen-an-anachronism-618991.html | Are the Baymen an Anachronism? | False | | 1991-04-03 | TX 3-042357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-gunmaker-s-liability-deserves-court-test-576091.html | Gunmaker's Liability Deserves Court Test | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/fordham-gets-nit-bid.html | Fordham Gets N.I.T. Bid | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/returning-part-of-everglades-to-nature-for-700-million.html | Returning Part of Everglades To Nature for $700 Million | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/economic-calendar.html | Economic Calendar | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/bridge-600191.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-shifting-gears-car-salesman-still-looks-to-nfl.html | SIDELINES: SHIFTING GEARS; Car Salesman Still Looks to N.F.L. | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-everyone-looked-for-washington-s-tooth-688091.html | Everyone Looked for Washington's Tooth | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/chronicle-553191.html | Chronicle | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/huge-rally-in-moscow-calls-on-gorbachev-to-resign.html | Huge Rally in Moscow Calls on Gorbachev to Resign | False | By Serge Schmemann, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/abroad-at-home-up-from-the-ghetto.html | ABROAD AT HOME; Up From the Ghetto? | False | By Anthony Lewis | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-one-on-one-ewing-meets-a-cookie-monster.html | SIDELINES: ONE-ON-ONE; Ewing Meets A Cookie Monster | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/reviews-music-from-cape-cod-legato-with-smiles.html | Reviews/Music; From Cape Cod, Legato With Smiles | False | By John Rockwell | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/r-j-mermelstein-weds-ms-bogus.html | R. J. Mermelstein Weds Ms. Bogus | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-adding-roads-or-lanes-only-increases-automobile-traffic-690191.html | Adding Roads, or Lanes, Only Increases Automobile Traffic | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/on-baseball-puckett-isn-t-part-of-sympathy-lineup.html | ON BASEBALL; Puckett Isn't Part of Sympathy Lineup | False | By Claire Smith | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/editorial-notebook-the-doors-distorts-the-60-s.html | Editorial Notebook; The Doors' Distorts the 60's | False | By Brent Staples | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-publishing-as-rivals-grow-book-clubs-dress-up-their-marketing.html | THE MEDIA BUSINESS: PUBLISHING; As Rivals Grow, Book Clubs Dress Up Their Marketing | False | By Roger Cohen | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-from-hill-knowlton-to-head-of-gci-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; From Hill & Knowlton To Head of GCI Group | False | By Kim Foltz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/m-j-kaufman-weds-jenifer-daly-in-boston.html | M. J. Kaufman Weds Jenifer Daly in Boston | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/outdoors-a-colorful-addition-to-florida-canals.html | Outdoors: A Colorful Addition to Florida Canals | False | By John Waldman | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/an-impressive-start-as-hawkins-stymies-orioles.html | An Impressive Start as Hawkins Stymies Orioles | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/as-flake-trial-starts-queens-pays-attention.html | As Flake Trial Starts, Queens Pays Attention | False | By E. R. Shipp | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/big-bank-and-equitable-life-clash-over-a-deal-gone-sour.html | Big Bank and Equitable Life Clash Over a Deal Gone Sour | False | By Richard D. Hylton | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/sharpton-will-seek-new-judge-in-stabbing-case.html | Sharpton Will Seek New Judge in Stabbing Case | False | By Lee A. Daniels | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/how-to-protect-babies-from-crack.html | How to Protect Babies From Crack | False | | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-lord-dentsu-favored-to-win-dole-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu Favored To Win Dole Account | False | By Kim Foltz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/midtown-journal-strolling-hidden-nooks-in-manhattan-s-canyons.html | Midtown Journal; Strolling Hidden Nooks In Manhattan's Canyons | False | By Joseph Berger | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/benefits-vary-for-carriers-in-us-airlift.html | Benefits Vary For Carriers In U.S. Airlift | False | By Agis Salpukas | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-television-relationships-haunted-by-old-wounds.html | Review/Television; Relationships Haunted by Old Wounds | False | By John J. O'Connor | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-hot-half-dozen-minoso-gets-shot-in-minor-leagues.html | SIDELINES: HOT HALF-DOZEN; Minoso Gets Shot In Minor Leagues | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/ramapo-advances-to-the-semifinals.html | Ramapo Advances To the Semifinals | False | By Thomas Rogers | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/with-news-talks-near-deadline-contract-wording-is-revised.html | With News Talks Near Deadline, Contract Wording Is Revised | False | By James Barron | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/assessing-damage-in-kuwait.html | Assessing Damage in Kuwait | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-nurses-don-t-blame-feminists-for-your-status-sisters-give-us-a-break-574491.html | Nurses, Don't Blame Feminists for Your Status; Sisters, Give Us a Break! | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/at-t-pressures-ncr-board.html | A.T.&T. Pressures NCR Board | False | By Eben Shapiro | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/essay-the-ghost-of-kirov.html | ESSAY; The Ghost of Kirov | False | By William Safire | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/opec-cuts-how-much-and-whose.html | OPEC Cuts: How Much and Whose? | False | By Steven Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/joseph-baer-leader-of-deliverers-union-at-papers-dies-at-79.html | Joseph Baer, Leader Of Deliverers Union At Papers, Dies at 79 | False | By Peter B. Flint | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/a-rare-window-for-peace.html | A Rare Window for Peace | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/unlv-entering-tourney-at-30-0.html | U.N.L.V. Entering Tourney At 30-0 | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-a-costly-radio-failure-hurts-westwood-one.html | THE MEDIA BUSINESS; A Costly Radio Failure Hurts Westwood One | False | By Michael Lev, | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/lukla-journal-everest-s-changing-land-tourists-and-toothache.html | LUKLA JOURNAL; Everest's Changing Land: Tourists and Toothache | False | By Barbara Crossette, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-extra-points-dividing-up-looking-back.html | SIDELINES: EXTRA POINTS; Dividing Up, Looking Back | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/books/books-of-the-times-psycho-whither-death-without-life.html | Books of The Times; 'Psycho': Whither Death Without Life? | False | By Christopher Lehmann-Haupt | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/blackhawks-gain-as-rangers-lose.html | Blackhawks Gain As Rangers Lose | False | By Joe Lapointe, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-nurses-don-t-blame-feminists-for-your-status-687191.html | Nurses, Don't Blame Feminists for Your Status | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/labor-chief-in-brazil-amazon-is-killed-and-another-is-hurt.html | Labor Chief in Brazil Amazon Is Killed and Another Is Hurt | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/cuomo-scolds-gop-for-assailing-democrats-on-gulf-war.html | Cuomo Scolds G.O.P. for Assailing Democrats on Gulf War | False | By Kevin Sack, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-new-editor-for-magazine.html | THE MEDIA BUSINESS; New Editor For Magazine | False | | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/2-new-printers-from-apple.html | 2 New Printers From Apple | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-dance-motions-to-memory-and-what-might-have-been.html | Review/Dance; Motions to Memory and What Might Have Been | False | By Jack Anderson | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/justice-and-efficiency-after-arrest.html | Justice, and Efficiency, After Arrest | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/theater/reviews-theater-how-to-elevate-greed-to-a-blueprint-for-life.html | Reviews/Theater; How to Elevate Greed to a Blueprint for Life | False | By Mel Gussow | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/after-the-war-pow-s-someday-comes-with-a-roar-for-21-ex-captives.html | AFTER THE WAR: P.O.W.'s; 'Someday' Comes With a Roar for 21 Ex-Captives | False | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/college-basketball-ohio-st-falls-but-shares-title.html | COLLEGE BASKETBALL; Ohio St. Falls, but Shares Title | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-in-thai-coup-refugees-are-big-losers-692891.html | In Thai Coup, Refugees Are Big Losers | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/gooden-foils-strawberry.html | Gooden Foils Strawberry | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/media-business-advertising-agencies-caution-clients-using-patriotic-themes.html | THE MEDIA BUSINESS: ADVERTISING; Agencies Caution Clients On Using Patriotic Themes | False | By Kim Foltz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/reviews-dance-3-go-their-own-ways-and-still-end-up-together.html | Reviews/Dance; 3 Go Their Own Ways and Still End Up Together | False | By Jennifer Dunning | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/rebels-have-tough-road-to-repeat.html | Rebels Have Tough Road to Repeat | False | By William C. Rhoden | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/susan-seligson-and-gregory-pattenaude-wed.html | Susan Seligson and Gregory Pattenaude Wed | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/filly-s-saga-continues.html | Filly's Saga Continues | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/c-corrections-718091.html | Corrections | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/tennis-sabatini-stops-graf-by-6-4-7-6-for-title.html | TENNIS; Sabatini Stops Graf By 6-4, 7-6 for Title | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-war-takes-a-devastating-toll-at-the-kuwait-zoo.html | AFTER THE WAR; War Takes a Devastating Toll at the Kuwait Zoo | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/once-welfare-meant-someone-else-but-recession-brings-home-its-sting.html | Once, Welfare Meant Someone Else, But Recession Brings Home Its Sting | False | By Steven A. Holmes, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/archives/fitness-a-yearround-job-for-athletes.html | Fitness a Year-Round Job for Athletes | True | By John Crittenden | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/credit-markets-traders-left-confused-by-latest-jobless-data.html | CREDIT MARKETS; Traders Left Confused By Latest Jobless Data | False | By H. J. Maidenberg | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/louisiana-governor-to-switch-to-republican-party.html | Louisiana Governor to Switch to Republican Party | False | By Roberto Suro, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/market-place-what-is-driving-rallies-in-europe.html | Market Place; What Is Driving Rallies in Europe? | False | By Jonathan Fuerbringer | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/4-albanians-die-as-police-seize-refugee-ship.html | 4 Albanians Die as Police Seize Refugee Ship | False | By David Binder, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/quotation-of-the-day-535391.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/metro-matters-focus-of-scrutiny-how-dinkins-outdraws-cuomo.html | Metro Matters; Focus of Scrutiny: How Dinkins Outdraws Cuomo | False | By Sam Roberts | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/the-national-gallery-is-really-making-out-like-well-a-bandit.html | The National Gallery Is Really Making Out Like, Well, a Bandit | False | By Grace Glueck | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/chief-praises-department-despite-beating.html | Chief Praises Department Despite Beating | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/news-summary-070091.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/islanders-squander-third-period-lead.html | Islanders Squander Third-Period Lead | False | By Alex Yannis, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/track-and-field-dixon-in-a-first-is-first-in-seville.html | TRACK AND FIELD; Dixon, In a First, Is First In Seville | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/chronicle-554091.html | Chronicle | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-diplomacy-8-arab-countries-back-bush-s-plan-on-mideast-peace.html | AFTER THE WAR: DIPLOMACY; 8 ARAB COUNTRIES BACK BUSH'S PLAN ON MIDEAST PEACE | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/women-penn-state-women-in-top-draw.html | WOMEN; Penn State Women in Top Draw | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/3-die-in-florida-crash.html | 3 Die in Florida Crash | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-jordan-chafing-over-snub-baker-queen-noor-vows-win-over-americans.html | AFTER THE WAR: JORDAN; Chafing Over Snub by Baker, Queen Noor Vows to Win Over Americans | False | By Alan Cowell, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/finance-briefs-626591.html | FINANCE BRIEFS | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/unions-offer-cooperation-to-dinkins.html | Unions Offer Cooperation to Dinkins | False | By Josh Barbanel | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/turmoil-in-serbia-deepens-divisions.html | TURMOIL IN SERBIA DEEPENS DIVISIONS | False | By Stephen Engelberg, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-accounts-548591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/new-york-state-to-sue-to-stop-evictions-in-rent-law-fight.html | New York State to Sue to Stop Evictions in Rent-Law Fight | False | By Robert D. McFadden | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/college-hockey-boston-u-and-clarkson-go-to-ncaa-tourney.html | COLLEGE HOCKEY; Boston U. and Clarkson Go to N.C.A.A. Tourney | False | By William N. Wallace, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/chronicle-552391.html | Chronicle | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/2-held-without-bail-in-starvation-of-baby.html | 2 Held Without Bail In Starvation of Baby | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/pirates-overpower-hoyas-to-take-the-big-east-final.html | Pirates Overpower Hoyas to Take the Big East Final | False | By William C. Rhoden | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/barbara-brenner-weds-scott-commer.html | Barbara Brenner Weds Scott Commer | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/thailand-s-ex-premier-freed-quits-as-leader-of-key-party.html | Thailand's Ex-Premier Freed; Quits as Leader of Key Party | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/mcdonnell-s-jet-problems.html | McDonnell's Jet Problems | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/inquiry-examines-metro-north-policy.html | Inquiry Examines Metro-North Policy | False | By Calvin Sims | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/us-seeks-broad-ban-on-computers.html | U.S. Seeks Broad Ban on Computers | False | By John Markoff | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/quake-rattles-san-francisco.html | Quake Rattles San Francisco | False | AP | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-dance-gloom-and-doom-by-the-joffrey-ballet.html | Review/Dance; Gloom and Doom by the Joffrey Ballet | False | By Jack Anderson | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/after-war-war-stories-old-stories-with-new-twists-told-persian-gulf-troops.html | AFTER THE WAR: WAR STORIES; Old Stories With New Twists Told by Persian Gulf Troops | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-adding-roads-or-lanes-only-increases-automobile-traffic-price-of-raised-tolls-575291.html | Adding Roads, or Lanes, Only Increases Automobile Traffic; Price of Raised Tolls | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/man-killed-in-shootout-at-movie.html | Man Killed in Shootout at Movie | False | By George James | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/results-plus-146391.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/elie-siegmeister-82-a-composer-rooted-in-american-idiom-dies.html | Elie Siegmeister, 82, a Composer Rooted in American Idiom, Dies | False | By Allan Kozinn | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/ms-gershen-weds-joshua-finkelstein.html | Ms. Gershen Weds Joshua Finkelstein | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/c-corrections-536191.html | Corrections | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/couch-potatoes-arent-dupes.html | Couch Potatoes, Aren't Dupes | False | By Constance Penley and Andrew Ross | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/harrelson-his-own-man.html | Harrelson: His Own Man? | False | By Joe Sexton | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/l-nurses-don-t-blame-feminists-for-your-status-proud-of-it-573691.html | Nurses, Don't Blame Feminists for Your Status; Proud of It | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-united-nations-un-begins-inquiry-into-rights-abuses-iraq-occupied.html | AFTER THE WAR: UNITED NATIONS; U.N. Begins Inquiry Into Rights Abuses in Iraq and Occupied Kuwait | False | By Paul Lewis, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-keeping-the-day-job-boxer-displays-hands-of-surgeon.html | SIDELINES: KEEPING THE DAY JOB; Boxer Displays Hands of Surgeon | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/news/putter-of-the-future-or-a-threat-to-golf.html | Putter of the Future Or a Threat to Golf? | False | By Jaime Diaz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/tamra-lee-fisher-is-wed-in-darien.html | Tamra Lee Fisher Is Wed in Darien | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/acc-north-carolina-trounces-duke-in-final.html | A.C.C.; North Carolina Trounces Duke in Final | False | By Barry Jacobs, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/voter-turnout-high-in-benin-for-free-presidential-election.html | Voter Turnout High in Benin For Free Presidential Election | False | By Kenneth B. Noble, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/leftists-run-in-salvadoran-elections.html | Leftists Run in Salvadoran Elections | False | By Shirley Christian, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-tale-of-the-tapes-the-inside-story-on-scouting.html | SIDELINES: TALE OF THE TAPES; The Inside Story On Scouting | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/a-new-diversion-for-those-who-stay-up-late.html | A New Diversion for Those Who Stay Up Late | False | By Larry Rohter, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/inside-134091.html | INSIDE | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/heathrow-talks-to-resume.html | Heathrow Talks to Resume | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/ms-tamres-weds-aaron-s-needle.html | Ms. Tamres Weds Aaron S. Needle | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/movies/colleagues-say-de-niro-has-no-peer.html | Colleagues Say De Niro Has No Peer | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/heat-2d-half-blitzes-nets.html | Heat 2d Half Blitzes Nets | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/china-issues-61-deng-speech-stressing-shift-from-ideology.html | China Issues '61 Deng Speech Stressing Shift From Ideology | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/reviving-a-humbled-first-boston.html | Reviving a Humbled First Boston | False | By Steven Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/new-york-lacks-money-to-buy-land.html | New York Lacks Money To Buy Land | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/dykstra-to-testify.html | Dykstra to Testify | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-dance-mixing-energy-and-urgency.html | Review/Dance; Mixing Energy and Urgency | False | By Jennifer Dunning | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/credit-card-reviews-stir-dispute.html | Credit Card Reviews Stir Dispute | False | By Michael Quint | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/business-digest-098091.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sports-of-the-times-strawberry-faces-a-strong-wind.html | SPORTS OF THE TIMES; Strawberry Faces a Strong Wind | False | By Ira Berkow | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/no-1-tourney-question-can-unlv-be-beaten.html | No. 1 Tourney Question: Can U.N.L.V. Be Beaten? | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/political-memo-democrats-don-t-need-sacrificial-lamb-for-92.html | Political Memo; Democrats Don't Need Sacrificial Lamb for '92 | False | By Robin Toner, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/after-the-war-the-homecoming-cheers-songs-and-flag-waving-for-town-s-troops.html | AFTER THE WAR: THE HOMECOMING; Cheers, Songs and Flag-Waving for Town's Troops | False | Special to The New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/tennis-courier-outlasts-forget-in-five-sets.html | TENNIS; Courier Outlasts Forget in Five Sets | False | By Robin Finn, Special to the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/young-germans-still-flocking-from-east-to-west.html | Young Germans Still Flocking From East to West | False | By John Tagliabue, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-music-the-boundaries-of-freedom.html | Review/Music; The Boundaries of Freedom | False | By Allan Kozinn | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/russell-oswald-82-prison-chief-in-new-york-during-attica-siege.html | Russell Oswald, 82, Prison Chief In New York During Attica Siege | False | By Peter B. Flint | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/census-shows-profound-change-in-racial-makeup-of-the-nation.html | Census Shows Profound Change In Racial Makeup of the Nation | False | By Felicity Barringer, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/british-tycoon-tries-proven-tactics-to-negotiate-a-daily-news-takeover.html | British Tycoon Tries Proven Tactics To Negotiate a Daily News Takeover | False | By Steve Lohr | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/partner-for-tour-by-bolshoi.html | Partner For Tour By Bolshoi | False | By Allan Kozinn | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-los-angeles-agency-aids-military-families.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Los Angeles Agency Aids Military Families | False | By Kim Foltz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/amendment-to-alter-utah-abortion-law-is-winning-support.html | Amendment to Alter Utah Abortion Law Is Winning Support | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/us-experts-split-over-the-security-of-europe-a-arms.html | U.S. EXPERTS SPLIT OVER THE SECURITY OF EUROPE A-ARMS | False | By William J. Broad | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-rebuilding-many-kuwaiti-installations-are-reported-good-shape.html | AFTER THE WAR: THE REBUILDING; Many Kuwaiti Installations Are Reported in Good Shape | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/dinkins-booed-at-an-irish-parade.html | Dinkins Booed at an Irish Parade | False | By Jerry Gray | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-iraq-us-says-iraqi-loyalists-struggle-control-widespread-rebellion.html | AFTER THE WAR: IRAQ; U.S. Says Iraqi Loyalists Struggle To Control Widespread Rebellion | False | By Eric Schmitt, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/gorbachev-the-great.html | Gorbachev The Great | False | By Stephen F. Cohen | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-looking-ahead-baseball-union-builds-strike-fund.html | SIDELINES: LOOKING AHEAD; Baseball Union Builds Strike Fund | False | By Jack Curry | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/carlesimo-says-no-to-rumor-on-irish.html | Carlesimo Says No To Rumor on Irish | False | By Malcolm Moran | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/us/violent-rogue-wind-emerges-in-search-for-clues-to-air-crash.html | Violent Rogue Wind Emerges in Search for Clues to Air Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/reviews-dance-a-joffrey-romeo-shadowed-by-life.html | Reviews/Dance; A Joffrey 'Romeo' Shadowed By Life | False | By Anna Kisselgoff | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/media-business-advertising-addenda-magazine-s-subscribers-get-personalized-comic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine's Subscribers Get Personalized Comic | False | By Kim Foltz | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/h-s-allan-kastrup-journalist-84.html | H. S. Allan Kastrup, Journalist, 84 | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/business/dividend-meetings-575791.html | Dividend Meetings | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/official-called-drunken-driver.html | Official Called Drunken Driver | False | AP | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/style/elizabeth-boris-marries.html | Elizabeth Boris Marries | False | | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/team-unity-for-dinkins-fiscal-message-sent-as-labor-chief-quits.html | Team Unity For Dinkins; Fiscal Message Sent As Labor Chief Quits | False | By Todd S. Purdum | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-israel-4-israelis-slain-on-eve-of-baker-s-visit.html | AFTER THE WAR: ISRAEL; 4 Israelis Slain on Eve of Baker's Visit | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-042375 | | |
| 1991-03-11 | 1991-03-11 | https://www.nytimes.com/1991/03/11/theater/review-theater-a-sendup-of-streetcar.html | Review/Theater; A Sendup of 'Streetcar' | False | By Wilborn Hampton | 1991-04-03 | TX 3-042375 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/fed-penalizes-italian-bank.html | Fed Penalizes Italian Bank | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/chess-599091.html | Chess | False | By Robert Byrne | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/frances-weitzenhoffer-an-editor-and-art-historian-is-dead-at-46.html | Frances Weitzenhoffer, an Editor And Art Historian, Is Dead at 46 | False | By John Russell | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/quebec-liberals-waver-on-call-for-independence.html | Quebec Liberals Waver on Call for Independence | False | By John F. Burns, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/peripherals-pathfinder-between-computer-and-music.html | PERIPHERALS; Pathfinder Between Computer And Music | False | By L. R. Shannon | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-boeing-unit-names-jet-subcontractors.html | COMPANY NEWS; Boeing Unit Names Jet Subcontractors | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/north-carolina-faces-loss-of-us-aid-for-cleanup.html | North Carolina Faces Loss Of U.S. Aid for Cleanup | False | By Ronald Smothers, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/elizabeth-ulman-rowe-civic-leader-79.html | Elizabeth Ulman Rowe, Civic Leader, 79 | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/3-men-to-argue-for-new-trial-in-71-police-killing.html | 3 Men to Argue for New Trial in '71 Police Killing | False | By Craig Wolff | 1991-04-03 | TX 3-042375 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/coming-clean-on-goods-ecology-claims-faulted.html | Coming Clean on Goods: Ecology Claims Faulted | False | By John Holusha | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/q-a-germs-and-phones.html | Q&A; Germs and Phones | False | By C. Claiborne Ray | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/eastern-germany-despair-last-three-articles-privatization-eastern-germany-mired.html | Eastern Germany: In Despair - Last of three articles.; Privatization in Eastern Germany Is Mired in a Collapsing Economy | False | By Ferdinand Protzman, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/us-proposes-rules-on-disabled-in-the-workplace.html | U.S. Proposes Rules on Disabled in the Workplace | False | By Steven A. Holmes, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/c-corrections-538391.html | Corrections | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-people-pro-basketball-suns-chambers-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Suns' Chambers Fined | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-no-godzilla-trucks-on-the-interstates-588091.html | No Godzilla Trucks on the Interstates | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-johnson-johnson-has-new-product.html | COMPANY NEWS; Johnson & Johnson Has New Product | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/apple-cutting-computer-price.html | Apple Cutting Computer Price | False | Special to The New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/2-network-stocks-fall.html | 2 Network Stocks Fall | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/dunning-the-soviets-proves-tough.html | Dunning the Soviets Proves Tough | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/news/us-reviewing-policy-on-protecting-hybrids.html | U.S. Reviewing Policy On Protecting Hybrids | False | By William K. Stevens | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-people-bidermann-industries-has-a-new-president.html | BUSINESS PEOPLE; Bidermann Industries Has a New President | False | By Daniel F. Cuff | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/samuel-ramey-in-a-series.html | Samuel Ramey in a Series | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/ibm-forms-alliance-against-nec-in-japan.html | I.B.M. Forms Alliance Against NEC in Japan | False | By David E. Sanger, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/robert-c-wilson-75-lawyer-and-reservist.html | Robert C. Wilson, 75, Lawyer and Reservist | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/new-york-acts-to-lift-pit-bull-controls.html | New York Acts to Lift Pit Bull Controls | False | By Alessandra Stanley | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/how-the-mayor-can-help-himself.html | How the Mayor Can Help Himself | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/review-jazz-euphoric-drumming-by-elvin-jones.html | Review/Jazz; Euphoric Drumming by Elvin Jones | False | By Peter Watrous | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/virgin-atlantic-cutting-fares.html | Virgin Atlantic Cutting Fares | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/sec-wins-insider-case.html | S.E.C. Wins Insider Case | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/careers-technology-help-needed-in-northeast.html | Careers; Technology Help Needed In Northeast | False | By Elizabeth M. Fowler | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-hershey-to-acquire-german-company.html | COMPANY NEWS; Hershey to Acquire German Company | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-kuwaiti-politics-a-new-divide-for-kuwaitis-who-stayed-and-who-fled.html | AFTER THE WAR: Kuwaiti Politics; A New Divide for Kuwaitis: Who Stayed and Who Fled | False | By Philip Shenon, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-don-t-whitewash-chile-s-73-coup-586391.html | Don't Whitewash Chile's '73 Coup | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/c-corrections-539191.html | Corrections | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/after-the-war-american-pow-hurt-himself-cbs-reports.html | AFTER THE WAR; American P.O.W. Hurt Himself, CBS Reports | False | | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/duke-of-badajoz-56-lawyer-and-art-patron.html | Duke of Badajoz, 56, Lawyer and Art Patron | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-war-diplomacy-baker-sees-arab-new-thinking-urges-israel-reciprocate.html | AFTER THE WAR: Diplomacy; Baker Sees Arab 'New Thinking' And Urges Israel to Reciprocate Secretary Is Said to Talk of a Change in Attitude | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/our-towns-young-and-old-mull-tomorrow-and-tomorrow.html | Our Towns; Young and Old Mull Tomorrow And Tomorrow | False | By Andrew H. Malcolm | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/equitable-officer-tells-court-he-lied.html | Equitable Officer Tells Court He Lied | False | By Richard D. Hylton | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/janet-jackson-signs-lucrative-contract.html | Janet Jackson Signs Lucrative Contract | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/brooklyn-fire-severs-service-on-3-subway-lines-all-day.html | Brooklyn Fire Severs Service On 3 Subway Lines All Day | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/washington-state-health-care-issue.html | Washington State Health Care Issue | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/donald-murdoch-frame-79-dies-expert-on-montaigne-and-rabelais.html | Donald Murdoch Frame, 79, Dies; Expert on Montaigne and Rabelais | False | By Joan Cook | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/louisiana-s-governor-shifts-to-gop-in-career-gamble.html | Louisiana's Governor Shifts To G.O.P. in Career Gamble | False | By Roberto Suro, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/policy-on-bank-workers-defended.html | Policy on Bank Workers Defended | False | By Stephen Labaton, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/theater/review-theater-harvey-fierstein-as-a-loud-mourner.html | Review/Theater; Harvey Fierstein as a Loud Mourner | False | By Stephen Holden | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/news/review-fashion-muir-s-silver-moment-luster-but-no-glare.html | Review/Fashion; Muir's Silver Moment: Luster, but No Glare | False | By Bernadine Morris, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/market-place-awaiting-a-surge-in-new-offerings.html | Market Place; Awaiting A Surge In New Offerings | False | By Andrew Pollack | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/maine-gets-no-1-seeding.html | Maine Gets No. 1 Seeding | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/a-shunned-man-of-peace.html | A Shunned Man of Peace | False | By Pico Iyer | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/yerevan-journal-down-with-communism-armenians-lift-a-glass.html | Yerevan Journal; Down With Communism? Armenians Lift a Glass | False | By Francis X. Clines, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/a-16-year-old-virginia-youth-is-charged-in-2-boys-deaths.html | A 16-Year-Old Virginia Youth Is Charged in 2 Boys' Deaths | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/the-fcc-goes-hollywood.html | The F.C.C. Goes Hollywood | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iraq-iraqi-loyalists-pound-shiite-mosques-rebels-say.html | AFTER THE WAR: Iraq; Iraqi Loyalists Pound Shiite Mosques, Rebels Say | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/style/chronicle-553791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/variety-inc-fills-post.html | Variety Inc. Fills Post | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/bernard-rosenquit-artist-is-dead-at-68.html | Bernard Rosenquit, Artist, Is Dead at 68 | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/news/patterns-546491.html | Patterns | False | By Woody Hochswender | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/on-my-mind-how-to-lose-the-peace.html | ON MY MIND; How to Lose The Peace | False | By A. M. Rosenthal | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/j-read-smith-lawyer-in-brooklyn-dies-at-80.html | J. Read Smith, Lawyer In Brooklyn, Dies at 80 | False | | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/grand-jury-views-taped-beating.html | Grand Jury Views Taped Beating | False | By Seth Mydans, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/news/lime-said-to-clean-pcb-sites-easily.html | Lime Said To Clean PCB Sites Easily | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/pennsylvania-ballet-calls-a-halt.html | Pennsylvania Ballet Calls a Halt | False | By Jack Anderson | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/former-keating-associate-pleads-guilty-to-bond-fraud.html | Former Keating Associate Pleads Guilty to Bond Fraud | False | By Michael Lev, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/news-summary-202391.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/transit-user-groups-still-giving-support-to-mta-nominee.html | Transit User Groups Still Giving Support To M.T.A. Nominee | False | By Stephanie Strom | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/a-standoff-as-opec-talks-open.html | A Standoff As OPEC Talks Open | False | By Steven Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/virginia-bonds-yield-up-to-6.9.html | Virginia Bonds Yield Up to 6.9% | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/news/by-design-the-long-and-short-of-hair.html | By Design; The Long and Short of Hair | False | By Carrie Donovan | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/personal-computers-printers-catching-up.html | PERSONAL COMPUTERS; Printers Catching Up | False | By Peter H. Lewis | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/style/chronicle-555391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/the-media-business-advertising-addenda-young-rubicam-ends-plan-for-tv-production.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Ends Plan for TV Production | False | By Kim Foltz | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/judge-acts-to-guard-alaskan-tribes.html | Judge Acts to Guard Alaskan Tribes | False | By Keith Schneider, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-egypt-baker-tells-cairo-he-ll-put-in-a-good-word-with-the-imf.html | AFTER THE WAR: Egypt; Baker Tells Cairo He'll Put in a Good Word With the I.M.F. | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/school-aid-plan-is-revised.html | School Aid Plan Is Revised | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/failed-anti-qaddafi-effort-leaves-us-picking-up-the-pieces.html | Failed Anti-Qaddafi Effort Leaves U.S. Picking Up the Pieces | False | By Clifford Krauss, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/books/books-of-the-times-once-again-a-madman-who-likes-to-kill-women.html | Books of The Times; Once Again, a Madman Who Likes to Kill Women | False | By Michiko Kakutani | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/james-h-meisel-90-political-scientist-dies.html | James H. Meisel, 90, Political Scientist, Dies | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/news/progress-reported-on-mental-defect.html | Progress Reported On Mental Defect | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/media-business-advertising-addenda-cramer-krasselt-office-moen-s-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cramer-Krasselt Office Is Moen's New Agency | False | By Kim Foltz | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Kim Foltz | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/high-tech-stocks-lead-market-decline.html | High-Tech Stocks Lead Market Decline | False | By Robert J. Cole | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/horse-racing-notebook-pre-derby-pastime-avoiding-fly-so-free.html | HORSE RACING NOTEBOOK; Pre-Derby Pastime: Avoiding Fly So Free | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/baseball-palmer-fails-to-impress-in-debut.html | BASEBALL; Palmer Fails To Impress In Debut | False | By Murray Chass, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/a-turkish-gesture-to-kurds-falters.html | A TURKISH GESTURE TO KURDS FALTERS | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/put-in-bank-card-pull-out-stamps.html | Put In Bank Card, Pull Out Stamps | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-ann-taylor-s-sales-up-20.2-in-month.html | COMPANY NEWS; Ann Taylor's Sales Up 20.2% in Month | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-people-baseball-surgery-for-hernandez.html | SPORTS PEOPLE: BASEBALL; Surgery for Hernandez | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iraq-to-return-the-dead.html | AFTER THE WAR; Iraq to Return the Dead | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/sidney-danziger-executive-87.html | Sidney Danziger, Executive, 87 | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/official-presses-bush-on-nuclear-security.html | Official Presses Bush On Nuclear Security | False | By William J. Broad | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/review-dance-japanese-choreography-in-contemporary-works.html | Review/Dance; Japanese Choreography In Contemporary Works | False | By Jack Anderson | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/reproach-in-italy-on-the-albanians.html | REPROACH IN ITALY ON THE ALBANIANS | False | By Clyde Haberman, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/under-brennan-s-leadership.html | Under Brennan's Leadership | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/poison-gas-only-part-of-the-problem.html | Poison Gas: Only Part of the Problem | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/heinz-net-up-10-in-period.html | Heinz Net Up 10% in Period | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/nickelodeon-to-offer-music-videos.html | Nickelodeon to Offer Music Videos | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/papandreou-accused-of-taking-bribes-goes-on-trial-in-athens.html | Papandreou, Accused of Taking Bribes, Goes on Trial in Athens | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/j-l-bergstresser-87-ex-city-college-dean.html | J. L. Bergstresser, 87, Ex-City College Dean | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/head-of-waldenbooks-chain-steps-down.html | Head of Waldenbooks Chain Steps Down | False | By Edwin McDowell | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/fayetteville-journal-children-of-soldiers-relearning-childhood.html | Fayetteville Journal; Children of Soldiers Relearning Childhood | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/jordan-link-reported-for-spies-slain-in-syria.html | Jordan Link Reported for Spies Slain in Syria | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/bridge-617191.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/4-unions-at-daily-news-reach-a-tentative-deal.html | 4 Unions at Daily News Reach a Tentative Deal | False | By Alan Finder | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/sallie-mae-notes-total-850-million.html | Sallie Mae Notes Total $850 Million | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/nicholas-martini-public-official-86.html | Nicholas Martini, Public Official, 86 | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/rig-count-nearly-steady.html | Rig Count Nearly Steady | False | AP | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-people-amateur-athletics-wrestler-is-winner-of-sullivan-award.html | SPORTS PEOPLE: AMATEUR ATHLETICS; Wrestler Is Winner Of Sullivan Award | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/us-taiwan-trade-talks.html | U.S.-Taiwan Trade Talks | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/thirst-for-action-on-night-radio-patrol.html | Thirst for Action on Night Radio Patrol | False | By Ralph Blumenthal | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/wal-mart-keeps-gaining-on-sears.html | Wal-Mart Keeps Gaining on Sears | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/c-corrections-686491.html | Corrections | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-people-pro-football-webster-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Webster Retires | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/bob-parkinson-circus-archivist-67.html | Bob Parkinson, Circus Archivist, 67 | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/army-in-lebanon-seizes-militias-smuggling-ports.html | Army in Lebanon Seizes Militias' Smuggling Ports | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-a-cops-taped-in-the-act.html | L. A. Cops, Taped in the Act | False | By Geoffrey Taylor Gibbs | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/2-million-blacks-not-counted-head-of-census-panel-asserts.html | 2 Million Blacks Not Counted, Head of Census Panel Asserts | False | By Felicity Barringer, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/college-basketball-ncaa-bids-bring-many-complaints.html | COLLEGE BASKETBALL; N.C.A.A. Bids Bring Many Complaints | False | By William C. Rhoden | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/baseball-a-hot-ticket-becomes-a-no-show.html | BASEBALL; A Hot Ticket Becomes a No-Show | False | By Ira Berkow, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-ncr-plunges-after-rebuff.html | COMPANY NEWS; NCR Plunges After Rebuff | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/science-watch-satellite-data-adapted-for-everyday-users.html | SCIENCE WATCH; Satellite Data Adapted For Everyday Users | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/movies/sequels-of-hit-films-now-often-loser.html | Sequels of Hit Films Now Often Loser | False | By Geraldine Fabrikant | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-people-baseball-new-date-for-appeal.html | SPORTS PEOPLE: BASEBALL; New Date for Appeal | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/key-rates-618091.html | Key Rates | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/early-vote-close-in-benin-s-election.html | EARLY VOTE CLOSE IN BENIN'S ELECTION | False | By Kenneth B. Noble, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/jane-lloyd-jones-actress-69.html | Jane Lloyd-Jones, Actress, 69 | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/hockey-kocur-may-be-skating-on-borrowed-time.html | HOCKEY; Kocur May Be Skating on Borrowed Time | False | Special to The New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/schools-and-abortion-a-new-debate.html | Schools and Abortion: A New Debate | False | By Don Terry, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/science-watch-suicide-in-alaska.html | SCIENCE WATCH; Suicide in Alaska | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-limiting-fat-in-diet-is-simply-prudent-582091.html | Limiting Fat in Diet Is Simply Prudent | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/florio-school-aid-plan-cut-homeowners-get-tax-relief.html | Florio School Aid Plan Cut; Homeowners Get Tax Relief | False | By Peter Kerr, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iran-for-us-and-iran-a-chance-for-ties.html | AFTER THE WAR: Iran; For U.S. and Iran, a Chance for Ties | False | By Elaine Sciolino, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/sears-struggles-to-remain-no-1.html | Sears Struggles to Remain No. 1 | False | By Eric N. Berg, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/pro-basketball-notebook-sonics-are-counting-benjamin-become-intimidating-force.html | PRO BASKETBALL: NOTEBOOK; Sonics Are Counting on Benjamin to Become an Intimidating Force | False | By Sam Goldaper | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/media-business-advertising-ammirati-drops-next-fearing-conflict-with-nikon.html | THE MEDIA BUSINESS: ADVERTISING; Ammirati Drops Next Inc., Fearing Conflict With Nikon | False | By Kim Foltz | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/lower-gasoline-prices.html | Lower Gasoline Prices | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/facing-cuts-arts-lobbyists-plan-to-alter-their-approach-in-albany.html | Facing Cuts, Arts Lobbyists Plan to Alter Their Approach in Albany | False | By William H. Honan | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/inside-228791.html | INSIDE | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-microsoft-s-mouse.html | COMPANY NEWS; Microsoft's Mouse | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-people-boxing-wbo-vacates-title.html | SPORTS PEOPLE: BOXING; W.B.O. Vacates Title | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-scene-the-right-price-for-oil-in-the-us.html | Business Scene; The 'Right' Price For Oil in the U.S. | False | By Louis Uchitelle | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iraqi-loyalists-pound-shiite-mosques-rebels-say-opposition-meeting.html | AFTER THE WAR: Iraqi Loyalists Pound Shiite Mosques, Rebels Say; Opposition Meeting | False | By Ihsan A. Hijazi | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-scripps-clinic-gains-in-lawsuit.html | COMPANY NEWS; Scripps Clinic Gains in Lawsuit | False | Special to The New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/health/the-doctor-s-world-more-physicians-broach-forbidden-subject-of-euthanasia.html | THE DOCTOR'S WORLD; More Physicians Broach Forbidden Subject of Euthanasia | False | By Lawrence K. Altman, M.d. | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/can-you-like-a-roach-you-might-be-surprised.html | Can You Like a Roach? You Might Be Surprised | False | By Natalie Angier | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/math-problem-long-baffling-slowly-yields.html | Math Problem, Long Baffling, Slowly Yields | False | By Gina Kolata | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/track-and-field-soviets-manage-a-strong-showing.html | TRACK AND FIELD; Soviets Manage a Strong Showing | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/low-oil-prices-are-bad-some-us-experts-say.html | Low Oil Prices Are Bad, Some U.S. Experts Say | False | By Matthew L. Wald, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/chip-maker-posts-profit.html | Chip Maker Posts Profit | False | Special to The New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/results-plus-346191.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-ibm-is-planning-new-work-stations.html | COMPANY NEWS; I.B.M. Is Planning New Work Stations | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-journalists-a-reporter-in-iraq-s-hands-amid-the-fear-parlor-games.html | AFTER THE WAR: Journalists; A Reporter in Iraq's Hands: Amid the Fear, Parlor Games | False | By Chris Hedges, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-of-the-times-baseball-s-next-black-manager.html | SPORTS OF THE TIMES; Baseball's Next Black Manager | False | By Dave Anderson | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/auction-houses-are-being-drawn-to-unified-germany.html | Auction Houses Are Being Drawn To Unified Germany | False | By John Tagliabue, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/books/marlon-brando-agrees-to-tell-his-life-story.html | Marlon Brando Agrees to Tell His Life Story | False | By Roger Cohen | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/prosecutor-calls-flake-a-tax-cheat.html | Prosecutor Calls Flake a Tax Cheat | False | By Arnold H. Lubasch | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/leif-melgaard-wood-carver-92.html | Leif Melgaard, Wood Carver, 92 | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/harold-blumenfeld-editor-85.html | Harold Blumenfeld, Editor, 85 | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/weicker-citing-union-delay-says-more-staff-may-be-cut.html | Weicker, Citing Union Delay, Says More Staff May Be Cut | False | By Kirk Johnson, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/style/chronicle-554591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/britain-pleased-but-british-airways-is-not.html | Britain Pleased, but British Airways Is Not | False | By Steven Prokesch, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-bridgestone-plans-to-lay-off-425.html | COMPANY NEWS; Bridgestone Plans To Lay Off 425 | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/appointment-at-crossland.html | Appointment At Crossland | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/theater/morality-s-the-thing-for-this-playwright.html | Morality's The Thing For This Playwright | False | By Mervyn Rothstein | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/dr-harold-marcus-68-a-psychiatrist-is-dead.html | Dr. Harold Marcus, 68, A Psychiatrist, Is Dead | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/romolo-angelone-former-diplomat-94.html | Romolo Angelone, Former Diplomat, 94 | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/review-television-a-60-s-radical-who-retains-his-idealism.html | Review/Television; A 60's Radical Who Retains His Idealism | False | By John J. O'Connor | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-changes-in-brain-alter-emotions-585591.html | Changes in Brain Alter Emotions | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/baseball-mets-woes-grow-as-fernandez-fractures-arm.html | BASEBALL; Mets' Woes Grow as Fernandez Fractures Arm | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/knicks-recover-in-time-to-defeat-nets.html | Knicks Recover in Time to Defeat Nets | False | By Clifton Brown | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/annenberg-picks-met-for-1-billion-gift.html | Annenberg Picks Met for $1 Billion Gift | False | By John Russell | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/observer-we-rose-above-reality.html | OBSERVER; We Rose Above Reality | False | By Russell Baker | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/dinkins-vows-broader-role-in-fiscal-issues.html | Dinkins Vows Broader Role In Fiscal Issues | False | By Todd S. Purdum | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/bush-sends-crime-bill-to-congress-reviving-hotly-debated-proposals.html | Bush Sends Crime Bill to Congress, Reviving Hotly Debated Proposals | False | By David Johnston, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/quotation-of-the-day-522791.html | Quotation of the Day | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-people-hotel-executive-to-run-new-burger-king-unit.html | BUSINESS PEOPLE; Hotel Executive to Run New Burger King Unit | False | By Daniel F. Cuff | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/norway-s-other-peace-prize-given-to-lithuania-s-leader.html | Norway's Other Peace Prize Given to Lithuania's Leader | False | AP | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/briefs-188491.html | BRIEFS | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/uneasily-south-africa-exiles-return.html | Uneasily, South Africa Exiles Return | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/protests-by-the-serbs-widen-in-belgrade.html | Protests by the Serbs Widen in Belgrade | False | By Stephen Engelberg, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/experts-assess-mental-fitness-of-a-defendant.html | Experts Assess Mental Fitness Of a Defendant | False | By Selwyn Raab | 1991-04-03 | TX 3-042376 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/washington-talk-congress-stumbles-on-honors-for-welk.html | Washington Talk; Congress Stumbles On Honors For Welk | False | By Adam Clymer, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-war-technology-us-tells-prewar-technology-sales-iraq-worth-500-million.html | AFTER THE WAR: Technology; U.S. Tells of Prewar Technology Sales to Iraq Worth $500 Million | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-israel-israelis-kill-6-armed-arabs-entering-from-jordan.html | AFTER THE WAR: Israel; Israelis Kill 6 Armed Arabs Entering From Jordan | False | By Joel Brinkley, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/ouster-from-budget-panel-irks-senator.html | Ouster From Budget Panel Irks Senator | False | By Richard L. Berke, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/accord-is-reached-by-us-and-britain-on-airline-service.html | ACCORD IS REACHED BY U.S. AND BRITAIN ON AIRLINE SERVICE | False | By Agis Salpukas | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/figure-skating-a-triple-axel-with-rippling-effects.html | FIGURE SKATING; A Triple Axel With Rippling Effects | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/science/sizing-up-the-cosmos-an-astronomer-s-quest.html | Sizing Up the Cosmos: An Astronomer's Quest | False | By John Noble Wilford | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/executive-changes-623691.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/credit-markets-treasury-issues-advance-in-price.html | CREDIT MARKETS; Treasury Issues Advance in Price | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-hostages-in-lebanon-587191.html | Hostages in Lebanon | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/budget-politics-one-agency-copes-special-report-delicate-balance-park.html | Budget Politics: How One Agency Copes - A special report.; Delicate Balance: Park Priorities and Cost Cutting | False | By Allan R. Gold | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-high-rise-fires-could-come-to-new-york-city-583991.html | High-Rise Fires Could Come to New York City | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-what-s-my-line-panel-was-allowed-to-look-589891.html | 'What's My Line' Panel Was Allowed to Look | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/briefs-629591.html | BRIEFS | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/us/a-state-s-fight-to-save-babies-enters-round-2.html | A State's Fight to Save Babies Enters Round 2 | False | By Jason Deparle, Special To the New York Times | 1991-04-03 | TX 3-042376 | | |
| 1991-03-12 | 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-digest-272491.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-042376 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/serbians-give-in-to-3-day-protest.html | SERBIANS GIVE IN TO 3-DAY PROTEST | False | By Stephen Engelberg, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-what-we-can-do-about-child-pregnancies-652091.html | What We Can Do About Child Pregnancies | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/house-vote-bars-more-s-l-aid.html | House Vote Bars More S.& L. Aid | False | By Stephen Labaton, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/c-corrections-456091.html | Corrections | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-pow-s-captive-s-return-to-iraq-delayed.html | AFTER THE WAR: P.O.W.'S; CAPTIVES RETURN TO IRAQ DELAYED | False | By Eric Schmitt, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/partisan-fights-erupt-on-rights-bill.html | Partisan Fights Erupt on Rights Bill | False | By Richard L. Berke, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/us-and-california-end-nursing-home-battle.html | U.S. and California End Nursing Home Battle | False | By Jane Gross, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/baseball-it-s-official-palmer-calls-it-a-career.html | BASEBALL; It's Official: Palmer Calls It a Career | False | By Murray Chass, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/film-on-gangs-becomes-part-of-world-it-portrays.html | Film on Gangs Becomes Part of World It Portrays | False | By Seth Mydans, Special to the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/battles-come-revival-will-prompt-fierce-fighting-for-readers-ads.html | The Battles to Come; A Revival of The News Will Prompt Fierce Fighting for Readers and Ads | False | By Alex S. Jones | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/a-new-dinkins-no-reassessing.html | A New Dinkins? No, Reassessing | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/technology-issues-drop-as-dow-slips-16.84.html | Technology Issues Drop as Dow Slips 16.84 | False | By Robert J. Cole | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-data-general-unit-in-japan-to-be-sold.html | COMPANY NEWS; Data General Unit In Japan to Be Sold | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/theater/review-theater-the-skeletons-in-the-closets-of-aristocrats-in-old-vienna.html | Review/Theater; The Skeletons in the Closets Of Aristocrats in Old Vienna | False | By Stephen Holden | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/news/changes-are-proposed-in-how-math-is-taught.html | Changes Are Proposed In How Math Is Taught | False | By Karen de Witt, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/mother-of-ill-child-wins-jobless-pay.html | Mother of Ill Child Wins Jobless Pay | False | By Tamar Lewin | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-nycor-complains-about-zenith-sale.html | COMPANY NEWS; Nycor Complains About Zenith Sale | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-people-wells-fargo-executive-joins-security-pacific.html | BUSINESS PEOPLE; Wells Fargo Executive Joins Security Pacific | False | By Michael Quint | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-376991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-investor-raises-offer-for-desoto.html | COMPANY NEWS; Investor Raises Offer for DeSoto | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/microsoft-in-inquiry-by-ftc.html | Microsoft In Inquiry By F.T.C. | False | By Lawrence M. Fisher, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-lois-gkk-s-tasty-approach-to-high-tech.html | THE MEDIA BUSINESS: ADVERTISING; Lois/GKK's Tasty Approach to High Tech | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/new-data-in-inquiry-on-stangl.html | New Data In Inquiry On Stangl | False | By Stephanie Strom | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/olivetti-head-charged-in-82-bank-failure.html | Olivetti Head Charged in '82 Bank Failure | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/rushing-from-yacht-to-jet-maxwell-relishes-new-role.html | Rushing From Yacht to Jet, Maxwell Relishes New Role | False | By Alessandra Stanley | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/after-16-years-squatter-leaves-tunnel.html | After 16 Years, Squatter Leaves Tunnel | False | By John Tierney | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-people-586991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-college-basketball-o-neal-back-in-lineup.html | SPORTS PEOPLE: COLLEGE BASKETBALL; O'Neal Back in Lineup | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-pan-am-having-won-time-looks-for-cash-and-partners.html | COMPANY NEWS; Pan Am, Having Won Time, Looks for Cash and Partners | False | By Agis Salpukas | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/study-finds-medical-care-wanting-in-rural-us.html | Study Finds Medical Care Wanting in Rural U.S. | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/downtown-santa-cruz-faces-loss-of-historic-area-status.html | Downtown Santa Cruz Faces Loss of Historic-Area Status | False | AP | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/korea-auto-exports.html | Korea Auto Exports | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/impact-of-tax-relief-plan-uncertain.html | Impact of Tax-Relief Plan Uncertain | False | By Peter Kerr, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/briefs-851091.html | BRIEFS | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/acquittal-in-murder-in-brooklyn.html | Acquittal In Murder In Brooklyn | False | By Arnold H. Lubasch | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/3-are-indicted-in-attempt-to-bomb-chemical-tank.html | 3 Are Indicted in Attempt To Bomb Chemical Tank | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/metro-datelines-conviction-set-aside-in-1974-murder-case.html | METRO DATELINES; Conviction Set Aside In 1974 Murder Case | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/administration-to-address-fears-raised-by-mexico-pact.html | Administration to Address Fears Raised by Mexico Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/weighing-in-on-the-nutrition-scale.html | Weighing In on the Nutrition Scale | False | By Marian Burros | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/they-re-wearing-the-green-amid-the-great-reds.html | They're Wearing the Green Amid the Great Reds | False | By Frank J. Prial, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-war-troops-american-war-prisoners-abused-iraqi-captors-pentagon-says.html | AFTER THE WAR: THE TROOPS; American War Prisoners Abused By Iraqi Captors, Pentagon Says | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/st-patrick-s-day-plan-for-gay-group-is-denied.html | St. Patrick's Day Plan For Gay Group Is Denied | False | By Jerry Gray | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/washington-talk-low-key-supplants-grandeur-for-bush.html | Washington Talk; Low Key Supplants Grandeur For Bush | False | By Andrew Rosenthal, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/arthur-r-kreutz-84-composer-and-teacher.html | Arthur R. Kreutz, 84, Composer and Teacher | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/us-inquiry-sought-in-police-beating.html | U.S. Inquiry Sought in Police Beating | False | By David Johnston, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/mr-annenberg-s-families.html | Mr. Annenberg's Families | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/agreement-reached-to-save-daily-news.html | Agreement Reached to Save Daily News | False | By Alan Finder | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/maxwell-to-news-stay-alive.html | Maxwell to News: Stay Alive | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/aubran-w-martin-42-murderer-of-unionist.html | Aubran W. Martin, 42, Murderer of Unionist | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-977091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/style/eating-well.html | Eating Well | False | By Marian Burros | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/football-an-improved-simms-is-eager-for-action.html | FOOTBALL; An Improved Simms Is Eager for Action | False | By Timothy W. Smith | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-ibm-makes-changes-in-work-station-line.html | COMPANY NEWS; I.B.M. Makes Changes In Work Station Line | False | By John Markoff | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/for-first-time-nunn-s-in-fray-for-opposing-one.html | For First Time, Nunn's in Fray for Opposing One | False | By Robin Toner, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/science-and-tradition-aid-india-s-mentally-ill.html | Science and Tradition Aid India's Mentally Ill | False | By Barbara Crossette, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-baseball-dykstra-big-stakes-but-strictly-amateur.html | SPORTS PEOPLE: BASEBALL; Dykstra: Big Stakes But Strictly Amateur | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-accounts-588591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-war-president-bush-plans-visit-middle-east-press-for-arab-israel-pact.html | AFTER THE WAR: THE PRESIDENT; Bush Plans to Visit Middle East to Press For Arab-Israel Pact | False | By Maureen Dowd, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/the-pop-life-122791.html | The Pop Life | False | By Stephen Holden | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-375091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/finance-briefs-335191.html | FINANCE BRIEFS | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-hermitage-must-keep-its-treasures-better-649091.html | Hermitage Must Keep Its Treasures Better | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-kuwait-kuwaiti-broadcasts-resume-after-pillaging.html | AFTER THE WAR: KUWAIT; Kuwaiti Broadcasts Resume After Pillaging | False | By Donatella Lorch, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/bloomingdale-s-names-official.html | Bloomingdale's Names Official | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/doctors-ask-wider-california-smoking-ban.html | Doctors Ask Wider California Smoking Ban | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/finance-new-issues-credit-cards-back-750-million-issue.html | FINANCE/NEW ISSUES; Credit Cards Back $750 Million Issue | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/food-notes-110391.html | FOOD NOTES | False | By Florence Fabricant | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/education/in-rare-move-governor-intervenes-in-denver-school-contract.html | In Rare Move, Governor Intervenes in Denver School Contract | False | By William Celis 3d | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/beggars-and-ethnic-strife-s-refugees-make-soviets-turn-to-private-charity.html | Beggars and Ethnic Strife's Refugees Make Soviets Turn to Private Charity | False | By Serge Schmemann, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/in-the-nation-friendlier-skies.html | IN THE NATION; Friendlier Skies? | False | By Tom Wicker | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/battered-women-battered-justice.html | Battered Women, Battered Justice | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/new-trial-sought-in-71-case.html | New Trial Sought in '71 Case | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-technology-what-the-best-dressed-astronaut-will-now-wear.html | BUSINESS TECHNOLOGY; What the Best-Dressed Astronaut Will Now Wear | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-a-coke-bottle-uses-recycled-plastic.html | COMPANY NEWS; A Coke Bottle Uses Recycled Plastic | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/taking-on-a-top-job-amid-erratic-times-at-the-philharmonic.html | Taking On a Top Job Amid Erratic Times At the Philharmonic | False | By John Rockwell | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/market-place-nagging-question-in-bond-insurance.html | Market Place; Nagging Question in Bond Insurance | False | By Floyd Norris | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/movies/for-pauline-kael-retirement-as-critic-won-t-be-a-fade-out.html | For Pauline Kael, Retirement as Critic Won't Be a Fade-Out | False | By Janet Maslin | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/theater/shakespeare-fest-learning-by-doing.html | Shakespeare Fest: Learning by Doing | False | By Barbara Gamarekian, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/metro-datelines-2-accused-of-starving-infant-son-to-death.html | METRO DATELINES; 2 Accused of Starving Infant Son to Death | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/news-summary-939791.html | NEWS SUMMARY | False | | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/7-years-after-killings-grenada-awaits-ruling.html | 7 Years After Killings, Grenada Awaits Ruling | False | By Howard W. French, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-earle-palmer-brown-s-janklow-bender-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown's Janklow/Bender Deal | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/real-estate-turner-office-relocating-to-5th-ave.html | Real Estate; Turner Office Relocating To 5th Ave. | False | By Rachelle Garbarine | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/review-dance-a-sad-and-merry-romeo.html | Review/Dance; A Sad and Merry 'Romeo' | False | By Jennifer Dunning | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/finance-new-issues-nevada-county-in-school-issue.html | FINANCE/NEW ISSUES; Nevada County In School Issue | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/low-fat-mcdonald-s-burger-is-planned-to-answer-critics.html | Low-Fat McDonald's Burger Is Planned to Answer Critics | False | By Anthony Ramirez | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/c-corrections-454491.html | Corrections | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-chase-will-sell-ohio-branches.html | COMPANY NEWS; Chase Will Sell Ohio Branches | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-people-new-chief-of-wilson-reorganizes-divisions.html | BUSINESS PEOPLE; New Chief of Wilson Reorganizes Divisions | False | By Daniel F. Cuff | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/education/23-colleges-won-t-pool-fiscal-data.html | 23 Colleges Won't Pool Fiscal Data | False | By Susan Chira | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/lloyd-w-dunn-84-recording-executive.html | Lloyd W. Dunn, 84, Recording Executive | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-digest-921491.html | BUSINESS DIGEST | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/c-corrections-373491.html | Corrections | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/college-basketball-ncaa-tournament-rebels-try-to-join-fast-company.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Rebels Try to Join Fast Company | False | By William C. Rhoden | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/ellen-rosen-51-dies-ex-new-york-official.html | Ellen Rosen, 51, Dies; Ex-New York Official | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/paul-ukena-69-a-former-baritone-with-city-opera.html | Paul Ukena, 69, A Former Baritone With City Opera | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/education/bill-would-widen-assaults-on-campus-speech-codes.html | Bill Would Widen Assaults On Campus Speech Codes | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/results-plus-982691.html | RESULTS PLUS | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/foreign-affairs-bomblet-in-moscow.html | FOREIGN AFFAIRS; Bomblet in Moscow | False | By Leslie H. Gelb | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/books/books-of-the-times-trying-to-sift-the-real-nixon-from-the-illusion.html | Books of The Times; Trying to Sift the Real Nixon From the Illusion | False | By Roger Morris | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/stocks-down-in-tokyo.html | Stocks Down in Tokyo | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-war-diplomacy-baker-sees-israeli-palestinians-but-fails-narrow-differences.html | AFTER THE WAR: DIPLOMACY; Baker Sees Israeli and Palestinians But Fails to Narrow Differences | False | By Thomas L. Friedman, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/police-chief-denies-foiling-drug-inquiries.html | Police Chief Denies Foiling Drug Inquiries | False | By James Feron, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/the-truth-about-my-family.html | The Truth About My Family | False | By Andrew Arnett | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/metropolitan-diary-080891.html | Metropolitan Diary | False | By Ron Alexander | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-jordan-king-hussein-says-he-won-t-be-plo-substitute.html | AFTER THE WAR: JORDAN; King Hussein Says He Won't Be P.L.O. Substitute | False | By Judith Miller, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-fur-industry-depends-on-conservation-667991.html | Fur Industry Depends on Conservation | False | | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/finance-new-issues-chrysler-auto-loans-back-600-8-million-of-securities.html | FINANCE/NEW ISSUES; Chrysler Auto Loans Back $600.8 Million of Securities | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/executive-changes-354891.html | EXECUTIVE CHANGES | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/pretoria-planning-to-open-all-land-to-black-buyers.html | PRETORIA PLANNING TO OPEN ALL LAND TO BLACK BUYERS | False | By Christopher S. Wren, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/baseball-whitehurst-makes-bid-to-succeed-fernandez.html | BASEBALL; Whitehurst Makes Bid To Succeed Fernandez | False | By Joe Sexton, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/lime-found-effective-in-cleaning-pcb-sites.html | Lime Found Effective in Cleaning PCB Sites | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/college-basketball-ncaa-tournament-top-64-it-depends-on-who-s-computing.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Top 64? It Depends on Who's Computing | False | By Robert Mcg. Thomas Jr. | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-college-basketball-fairfield-coach-resigns.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Fairfield Coach Resigns | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/judge-urged-to-quit-homosexual-s-case-remarks-called-slur.html | Judge Urged to Quit Homosexual's Case; Remarks Called Slur | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/de-gustibus-a-baker-who-builds-and-rebuilds-bakeries.html | DE GUSTIBUS; A Baker Who Builds And Rebuilds Bakeries | False | By Marian Burros | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-hockey-stewart-comes-back.html | SPORTS PEOPLE: HOCKEY; Stewart Comes Back | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/purposeful-cook-home-hearth-are-even-cozier-if-veal-roast-pot.html | THE PURPOSEFUL COOK; Home and Hearth Are Even Cozier if a Veal Roast Is in the Pot | False | By Jacques Pepin | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-soccer-us-delays-hiring.html | SPORTS PEOPLE: SOCCER; U.S. Delays Hiring | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-technology-using-bacteria-to-control-pollution.html | BUSINESS TECHNOLOGY; Using Bacteria to Control Pollution | False | By John Holusha | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/movies/review-film-aching-to-be-a-prima-donna-when-you-re-a-man.html | Review/Film; Aching to Be a Prima Donna, When You're a Man | False | By Vincent Canby | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/metro-datelines-assembly-leaders-in-revenue-warning.html | METRO DATELINES; Assembly Leaders In Revenue Warning | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/paul-itta-is-dead-at-97-new-york-restaurateur.html | Paul Itta Is Dead at 97; New York Restaurateur | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/credit-markets-note-and-bond-selloff-lifts-rates.html | CREDIT MARKETS; Note and Bond Selloff Lifts Rates | False | By Kenneth N. Gilpin | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/wine-talk-126091.html | WINE TALK | False | By Frank J. Prial | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/books/book-notes-980091.html | Book Notes | False | By Edwin McDowell | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/shutdown-at-paper-mill.html | Shutdown at Paper Mill | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-cats-are-excellent-judges-of-character-650491.html | Cats Are Excellent Judges of Character | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/l-well-the-soup-is-good-596691.html | Well, the Soup Is Good | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/soviets-warn-of-perils-unless-unity-is-backed.html | Soviets Warn of Perils Unless Unity Is Backed | False | By Francis X. Clines, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/challenge-arises-to-a-new-claim-by-us-aids-researcher.html | Challenge Arises to a New Claim by U.S. AIDS Researcher | False | By Philip J. Hilts, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/60-minute-gourmet-025591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/support-for-restoration-of-full-ira-deduction.html | Support for Restoration of Full I.R.A. Deduction | False | AP | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/al-klink-75-is-dead-big-band-saxophonist.html | Al Klink, 75, Is Dead; Big-Band Saxophonist | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-what-we-can-do-about-child-pregnancies-restoring-the-father-666091.html | What We Can Do About Child Pregnancies; Restoring the Father | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-chiat-day-mojo-takes-seven-addy-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day/Mojo Takes Seven Addy Awards | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/dinkins-friend-leads-surge-in-lobbying-fees.html | Dinkins Friend Leads Surge in Lobbying Fees | False | By Josh Barbanel | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-britons-press-hostage-effort.html | AFTER THE WAR; Britons Press Hostage Effort | False | Special to The New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/bird-protection-in-louisiana.html | Bird Protection in Louisiana | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/5-years-after-manes-s-death-a-different-queens-blvd.html | 5 Years After Manes's Death, a Different Queens Blvd. | False | By Joseph P. Fried | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/free-speech-and-a-flag-but-this-time-it-s-the-stars-and-bars.html | Free Speech and a Flag, but This Time It's the Stars and Bars | False | By Anthony Depalma, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-white-house-should-name-hispanic-nominee-to-us-court-diverse-backgrounds-668791.html | White House Should Name Hispanic Nominee to U.S. Court; Diverse Backgrounds | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/genetics-plans-appeal.html | Genetics Plans Appeal | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/figure-skating-soviet-dance-champions-seek-to-overcome-ordeal.html | FIGURE SKATING; Soviet Dance Champions Seek to Overcome Ordeal | False | By Michael Janofsky, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/reorganizing-at-mcorp.html | Reorganizing At Mcorp | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/movies/review-television-of-moose-mounties-and-their-mentors.html | Review/Television; Of Moose, Mounties and Their Mentors | False | By John J. O'Connor | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/boxing-notebook-haugen-ruling-gives-camacho-a-new-lease.html | BOXING: Notebook; Haugen Ruling Gives Camacho a New Lease | False | By Phil Berger | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/editorial-notebook-how-the-middle-east-was-invented.html | Editorial Notebook; How the Middle East Was Invented | False | By Karl E. Meyer | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-egypt-mubarak-says-he-too-opposes-a-mideast-peace-conference-now.html | AFTER THE WAR: EGYPT; Mubarak Says He, Too, Opposes a Mideast Peace Conference Now | False | By William E. Schmidt, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/metro-datelines-love-triangle-jurors-hear-gun-testimony.html | METRO DATELINES; Love-Triangle Jurors Hear Gun Testimony | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-of-the-times-coleman-s-education-continues.html | SPORTS OF THE TIMES; Coleman's Education Continues | False | By George Vecsey | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/finance-new-issues-california-agency-raises-88-million.html | FINANCE/NEW ISSUES; California Agency Raises $88 Million | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-turkey-turks-claim-benefits-of-allied-victory.html | AFTER THE WAR: TURKEY; Turks Claim Benefits of Allied Victory | False | By Clyde Haberman, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/georgia-to-study-cocaine-in-newborn-child.html | Georgia to Study Cocaine in Newborn Child | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-albany-bank-takes-offer-by-trustco.html | COMPANY NEWS; Albany Bank Takes Offer by Trustco | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/canadian-indians-embittered-over-a-ruling-limiting-land.html | Canadian Indians Embittered Over a Ruling Limiting Land | False | By John F. Burns, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/sudan-sorghum-seeds-kill-28.html | Sudan Sorghum Seeds Kill 28 | False | AP | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/key-rates-324691.html | Key Rates | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/coors-in-indiana.html | Coors in Indiana | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/style/st-patrick-may-have-his-parade-but-st-joseph-has-zeppole.html | St. Patrick May Have His Parade, but St. Joseph Has Zeppole | False | By Mary Lowengard | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/l-how-to-chew-018291.html | How to Chew | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/delay-hampered-efforts-in-high-rise-blaze.html | Delay Hampered Efforts in High-Rise Blaze | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/rebel-backed-parties-in-salvador-charge-fraud.html | Rebel-Backed Parties in Salvador Charge Fraud | False | By Shirley Christian, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/exxon-to-pay-100-million-fine-and-plead-guilty-in-valdez-spill.html | Exxon to Pay $100 Million Fine And Plead Guilty in Valdez Spill | False | By Keith Schneider, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/l-hi-honey-597491.html | Hi, Honey! | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/bridge-637791.html | Bridge | False | By Allan Truscott, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/deal-set-on-opec-cut-but-not-all-are-happy.html | Deal Set on OPEC Cut, But Not All Are Happy | False | By Steven Greenhouse, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-377791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/media-business-advertising-addenda-leslie-nielsen-starring-dollar-car-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leslie Nielsen Starring In Dollar Car Campaign | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/theater/review-theater-humor-in-unlikely-subjects.html | Review/Theater; Humor in Unlikely Subjects | False | By Jennifer Dunning | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/inside-873091.html | INSIDE | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/schools-semifinalists-in-psal-still-have-a-lot-to-prove.html | SCHOOLS; Semifinalists in P.S.A.L. Still Have a Lot to Prove | False | By Al Harvin | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/baseball-rijo-puts-aside-a-multitude-of-negative-thoughts.html | BASEBALL; Rijo Puts Aside a Multitude of Negative Thoughts | False | By Murray Chass, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/quotation-of-the-day-374291.html | Quotation of the Day | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-white-house-should-name-hispanic-nominee-to-us-court-648291.html | White House Should Name Hispanic Nominee to U.S. Court | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/credit-card-delinquency.html | Credit Card Delinquency | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/latest-tokyo-craze-tiramisu-in-a-bottle.html | Latest Tokyo Craze: Tiramisu in a Bottle | False | By James Sterngold, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-pro-football-rams-sign-zendejas.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Sign Zendejas | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/us-trade-benefits-from-war.html | U.S. Trade Benefits From War | False | By Sylvia Nasar | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/about-new-york-of-ephemera-like-manhattan-the-long-view.html | About New York; Of Ephemera Like Manhattan: The Long View | False | By Douglas Martin | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/c-corrections-455291.html | Corrections | False | | 1991-03-18 | TX 3-022381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-iraq-iraqi-gains-against-rebels-sometimes-fade-us-says.html | AFTER THE WAR: IRAQ; Iraqi Gains Against Rebels Sometimes Fade, U.S. Says | False | By Elaine Sciolino, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/bank-fund-and-cd-rates-drop.html | Bank Fund And C.D. Rates Drop | False | By Robert Hurtado | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/changsha-journal-in-china-s-cities-the-busybodies-are-organized.html | Changsha Journal; In China's Cities, the Busybodies Are Organized | False | By Sheryl Wudunn, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/us-says-five-were-indicted-in-schemes-involving-steroid.html | U.S. Says Five Were Indicted In Schemes Involving Steroid | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/2-olympic-teams-get-nhl-help.html | 2 Olympic Teams Get N.H.L. Help | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/aid-sought-from-congress-to-ease-asbestos-caseload.html | Aid Sought From Congress To Ease Asbestos Caseload | False | By Linda Greenhouse, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/l-what-we-can-do-about-child-pregnancies-teaching-parenthood-665291.html | What We Can Do About Child Pregnancies; Teaching Parenthood | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/golf-notebook-tv-replay-makes-a-ball-playable.html | GOLF: Notebook; TV Replay Makes a Ball Playable | False | By Jaime Diaz | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/after-the-war-oil-avoiding-a-third-gulf-war.html | AFTER THE WAR: OIL; Avoiding A Third Gulf War | False | By Elie Kedourie | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-people-college-basketball-ayers-is-coach-of-year.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ayers Is Coach of Year | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/margaret-k-chandler-columbia-professor-68.html | Margaret K. Chandler, Columbia Professor, 68 | False | | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-mcdonnell-hints-at-jet-project-move.html | COMPANY NEWS; McDonnell Hints At Jet Project Move | False | AP | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/world/us-and-albania-to-restore-full-links.html | U.S. and Albania to Restore Full Links | False | By David Binder, Special To the New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/ex-gov-leroy-collins-dies-at-82-floridian-led-way-in-new-south.html | Ex-Gov. LeRoy Collins Dies at 82; Floridian Led Way in 'New South' | False | By Glenn Fowler | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/john-behan-72-trainer-of-dogs-for-guarding-macy-s-and-others.html | John Behan, 72, Trainer of Dogs For Guarding Macy's and Others | False | By Glenn Fowler | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/reviews-dance-adding-spoken-words-to-movement.html | Reviews/Dance; Adding Spoken Words to Movement | False | By Anna Kisselgoff | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/economic-scene-pink-slips-budget-blues.html | Economic Scene; Pink Slips, Budget Blues | False | By Peter Passell | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/business/chip-index-up-sharply.html | Chip Index Up Sharply | False | Special to The New York Times | 1991-03-18 | TX 3-022381 | | |
| 1991-03-13 | 1991-03-13 | https://www.nytimes.com/1991/03/13/us/bones-of-dinosaur-near-south-pole.html | BONES OF DINOSAUR NEAR SOUTH POLE | False | By John Noble Wilford | 1991-03-18 | TX 3-022381 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/goodyear-to-cut-1100-jobs-and-take-65-million-charge.html | Goodyear to Cut 1,100 Jobs and Take $65 Million Charge | False | By Jonathan P. Hicks | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/poland-to-start-stock-trading.html | Poland to Start Stock Trading | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/grand-new-look-for-humble-ticking.html | Grand New Look For Humble Ticking | False | By Suzanne Slesin | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-final-four-words.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Final (Four) Words | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/news/review-television-ireland-and-new-sounds-in-shamrock-n-roll.html | Review/Television; Ireland and New Sounds In 'Shamrock 'n' Roll' | False | By John J. O'Connor | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/ok-saddam-wheres-the-uranium.html | O.K., Saddam, Where's the Uranium? | False | By Joseph R. Egan | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/john-a-bellairs-53-a-children-s-author.html | John A. Bellairs, 53, A Children's Author | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/a-restrained-miller-with-a-successful-katya.html | A Restrained Miller With a Successful 'Katya' | False | By Bernard Holland | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/images-of-japan-ancient-and-modern-make-an-old-american-craft-seem-new.html | Images of Japan, Ancient and Modern, Make an Old American Craft Seem New | False | By Elaine Louie | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/etheridge-knight-is-dead-at-57-began-writing-poetry-in-prison.html | Etheridge Knight Is Dead at 57; Began Writing Poetry in Prison | False | By C. Gerald Fraser | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/finance-new-issues-subordinated-debt-of-bankamerica.html | FINANCE/NEW ISSUES; Subordinated Debt Of BankAmerica | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/chairman-calls-exxon-strong-after-valdez-pact.html | Chairman Calls Exxon Strong After Valdez Pact | False | By Keith Schneider, Special To the New York Times | 1991-03-29 | | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-united-nations-destruction-of-iraqi-chemical-arms-urged-in-un.html | AFTER THE WAR: United Nations; Destruction of Iraqi Chemical Arms Urged in U.N. | False | By Paul Lewis, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/finance-new-issues-export-funding-corporation-prices-200-million-in-notes.html | FINANCE/NEW ISSUES; Export Funding Corporation Prices $200 Million in Notes | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-pacific-approval-for-northwest-air.html | COMPANY NEWS; Pacific Approval For Northwest Air | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/market-place-private-placement-off-to-a-slow-start.html | Market Place; Private Placement Off to a Slow Start | False | By Kurt Eichenwald | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/topics-of-the-times-hoboken-holiday.html | Topics of The Times; Hoboken Holiday | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/a-troubled-sears-plans-to-cut-five-directors.html | A Troubled Sears Plans To Cut Five Directors | False | By Eric N. Berg, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/appellate-panel-grants-reprieve-to-law-on-tests.html | Appellate Panel Grants Reprieve To Law on Tests | False | By Kevin Sack | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/poland-sees-debt-cut.html | Poland Sees Debt Cut | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-past-perfect-future-tense.html | CURRENTS; Past Perfect; Future Tense | False | By Suzanne Stephens | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/metro-datelines-sentencing-in-killing-of-anti-drug-figure.html | METRO DATELINES; Sentencing in Killing Of Anti-Drug Figure | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/early-march-vehicle-sales-down-14.7.html | Early March Vehicle Sales Down 14.7% | False | By Paul C. Judge, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/no-convictions-in-trial-of-yen-futures-traders.html | No Convictions in Trial Of Yen Futures Traders | False | By Eben Shapiro | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/improvisations-not-climbing-but-using-the-walls.html | IMPROVISATIONS; Not Climbing, but Using the Walls | False | By Elaine Louie | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/south-carolina-journal-on-second-thought-forget-lunch.html | South Carolina Journal; On Second Thought, Forget Lunch | False | By Ronald Smothers, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/amid-inquiry-transit-lacks-an-advocate.html | Amid Inquiry, Transit Lacks An Advocate | False | By Sam Howe Verhovek, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/bridge-752791.html | Bridge | False | By Alan Truscott | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-for-harmony-in-design.html | CURRENTS; For Harmony in Design | False | By Suzanne Stephens | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/joseph-abeles-photographer-83.html | Joseph Abeles, Photographer, 83 | False | | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/horse-racing-fly-so-free-favored-in-the-florida-derby.html | HORSE RACING; Fly So Free Favored In the Florida Derby | False | By Joseph Durso, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/choice-for-a-pivotal-appeals-court-seat-quits-club.html | Choice for a Pivotal Appeals Court Seat Quits Club | False | By Neil A. Lewis, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/economic-pulse-pacific-northwest-special-report-northwest-s-fortunes-once-grim.html | Economic Pulse: The Pacific Northwest - A special report.; Northwest's Fortunes, Once Grim, Thrive Despite National Recession | False | By Timothy Egan, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-are-we-jubilant-at-war-s-end-or-just-relieved-israel-s-safety-margin-856191.html | Are We Jubilant at War's End or Just Relieved?; Israel's Safety Margin | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/trial-told-of-mandela-intervention-to-save-youths.html | Trial Told of Mandela Intervention to Save Youths | False | By Christopher S. Wren, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/nagashima-journal-as-one-more-dam-is-built-japanese-anger-bursts.html | Nagashima Journal; As One More Dam Is Built, Japanese Anger Bursts | False | By Steven R. Weisman, Special to the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/results-plus-386191.html | RESULTS PLUS | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/business-people-a-defeated-republican-will-be-sba-director.html | BUSINESS PEOPLE; A Defeated Republican Will Be S.B.A. Director | False | By Daniel F. Cuff | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/finance-new-issues-new-york-state-revenue-bonds.html | FINANCE/NEW ISSUES; New York State Revenue Bonds | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-people-track-and-field-lewis-ready-to-run-in-indoor-meet-in-spain.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis Ready to Run In Indoor Meet in Spain | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/tough-airport-security-measures-may-remain-despite-end-of-war.html | Tough Airport Security Measures May Remain Despite End of War | False | By Barry Meier | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-of-the-times-trader-mac-s-blockbuster-fits-padres.html | SPORTS OF THE TIMES; Trader Mac's Blockbuster Fits Padres | False | By Dave Anderson | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/howard-butt-95-dies-founded-store-chain.html | Howard Butt, 95, Dies; Founded Store Chain | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/fixed-mortgages-rise.html | Fixed Mortgages Rise | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-war-president-bush-accuses-iraq-breaking-truce-fighting-rebels.html | AFTER THE WAR: The President; BUSH ACCUSES IRAQ OF BREAKING TRUCE IN FIGHTING REBELS | False | By Andrew Rosenthal, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/salvadoran-army-vows-to-press-jesuit-case.html | Salvadoran Army Vows to Press Jesuit Case | False | By Clifford Krauss, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/the-media-business-advertising-addenda-perrier-agrees-to-change-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Perrier Agrees To Change Ads | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/albert-einstein-universe-maker.html | Albert Einstein, Universe Maker | False | Mr. Holroyd is author of the forthcoming "Bernard Shaw: The Lure of Fantasy," the third volume of his biography of Shaw. | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/news/review-recital-alan-titus-undertakes-schubert-s-winterreise.html | Review/Recital; Alan Titus Undertakes Schubert's 'Winterreise' | False | By James R. Oestreich | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/archibald-singham-58-professor-and-authority-on-the-caribbean.html | Archibald Singham, 58, Professor And Authority on the Caribbean | False | By Joan Cook | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/baseball-carreon-can-t-run-well-but-he-still-hits-homers.html | BASEBALL; Carreon Can't Run Well But He Still Hits Homers | False | By Joe Sexton, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-providence-triumphs-in-overtime-in-nit.html | COLLEGE BASKETBALL; Providence Triumphs In Overtime in N.I.T. | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/tight-deadline-called-problem-at-daily-news.html | Tight Deadline Called Problem At Daily News | False | By Alex S. Jones | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/essay-europe-in-1996.html | ESSAY; Europe in 1996 | False | By William Safire | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/talking-deals-chase-financing-of-spacehab-plan.html | Talking Deals; Chase Financing Of Spacehab Plan | False | By Barnaby J. Feder | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/india-disbands-parliament-vote-in-may-seen.html | India Disbands Parliament; Vote in May Seen | False | By Barbara Crossette, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/pro-hockey-kasatonov-s-goal-caps-devils-rally.html | PRO HOCKEY; Kasatonov's Goal Caps Devils' Rally | False | By Alex Yannis, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/c-corrections-880991.html | Corrections | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/folding-door-crushes-girl-9.html | Folding Door Crushes Girl, 9 | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/bensonhurst-case-ends-satisfying-few.html | Bensonhurst Case Ends, Satisfying Few | False | By William Glaberson | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/style/chronicle-859691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-at-penn-state-something-new-to-cheer.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; At Penn State, Something New to Cheer | False | Special to The New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/metro-datelines-many-in-rochester-still-without-power.html | METRO DATELINES; Many in Rochester Still Without Power | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/article-252091-no-title.html | Article 252091 — No Title | False | By Michael Quint | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/an-annenberg-donation-to-los-angeles-museum.html | An Annenberg Donation to Los Angeles Museum | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-to-serve-hors-doeuvres-from-sea-to-shining-sea.html | CURRENTS; To Serve Hors d'Oeuvres From Sea to Shining Sea | False | By Suzanne Stephens | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-people-baseball-higuera-sidelined.html | SPORTS PEOPLE: BASEBALL; Higuera Sidelined | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/carolco-plans-to-sell-stake.html | Carolco Plans To Sell Stake | False | Special to The New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/books/the-joke-s-on-whittle-for-losing-best-seller.html | The Joke's On Whittle For Losing Best Seller | False | By Randall Rothenberg | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/major-us-study-finds-no-miscarriage-risk-from-video-terminals.html | Major U.S. Study Finds No Miscarriage Risk From Video Terminals | False | By William K. Stevens | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/i-are-we-jubilant-at-war-s-end-or-just-relieved-world-policeman-s-lot-854591.html | Are We Jubilant at War's End or Just Relieved?; World Policeman's Lot | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/knick-streak-up-to-4-as-everyone-chips-in.html | Knick Streak Up to 4 As Everyone Chips In | False | By Clifton Brown, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/duke-enters-governor-s-race.html | Duke Enters Governor's Race | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/topics-of-the-times-senator-yes-no.html | Topics Of The Times; Senator Yes (No) | False | | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/c-corrections-785991.html | Corrections | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/style/chronicle-383791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/c-corrections-780891.html | Corrections | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/after-war-troops-house-approves-veteran-benefits-part-appropriation-for-war.html | AFTER THE WAR: The Troops; House Approves Veteran Benefits As Part of Appropriation for War | False | By Richard L. Berke, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/review-dance-cunningham-opens-a-two-week-season.html | Review/Dance; Cunningham Opens A Two-Week Season | False | By Anna Kisselgoff | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/news/review-television-no-stone-unturned-in-special-on-gems.html | Review/Television; No Stone Unturned In Special on Gems | False | By Walter Goodman | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/rescuing-daily-struggle-down-wire-final-hour-long-list-problems-settle.html | Rescuing The Daily News: A Struggle Down to the Wire; In Final Hour, a Long List of Problems to Settle | False | By Alan Finder | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/dr-walter-nudelman-internist-is-dead-at-66.html | Dr. Walter Nudelman, Internist, Is Dead at 66 | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-war-israel-relief-jerusalem-for-now-israeli-leaders-are-grateful-baker.html | AFTER THE WAR: Israel Relief in Jerusalem; For Now, Israeli Leaders Are Grateful Baker Didn't Push Too Hard on Talks | False | By Joel Brinkley, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/soldiers-in-haiti-are-seized-in-a-lethal-weekend-clash.html | Soldiers in Haiti are Seized In a Lethal Weekend Clash | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/from-oil-spill-to-settlement.html | From Oil Spill to Settlement | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/telesphere-s-client-list.html | Telesphere's Client List | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/finance-briefs-716091.html | FINANCE BRIEFS | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-the-little-canopy-that-could.html | CURRENTS; The Little Canopy That Could | False | By Suzanne Stephens | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-data-general-s-new-computer.html | COMPANY NEWS; Data General's New Computer | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-proud-campus-days-amid-st-peter-s-debut.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Proud Campus Days Amid St. Peter's Debut | False | Special to The New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/nicola-rossi-lemeni-70-teacher-and-a-bass-who-sang-at-la-scala.html | Nicola Rossi-Lemeni, 70, Teacher And a Bass Who Sang at La Scala | False | By Bernard Holland | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-people-college-basketball-two-coaches-censured.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Two Coaches Censured | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/stanford-criticized-on-research-costs-alters-billing-system.html | Stanford, Criticized on Research Costs, Alters Billing System | False | By Karen de Witt, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-slovak-plant-pact-with-volkswagen.html | COMPANY NEWS; Slovak Plant Pact With Volkswagen | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/jack-roche-86-dies-radio-and-tv-writer.html | Jack Roche, 86, Dies; Radio and TV Writer | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-schweik-in-jerusalem-857091.html | Schweik in Jerusalem | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-are-we-jubilant-at-war-s-end-or-just-relieved-new-american-order-853791.html | Are We Jubilant at War's End or Just Relieved?; New American Order | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/elmo-pope-brown-executive-85.html | Elmo Pope Brown, Executive, 85 | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/theater/review-theater-a-mother-and-daughter-grow-apart.html | Review/Theater; A Mother and Daughter Grow Apart | False | By Mel Gussow | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/fluoridation-plan-divides-suffolk-residents.html | Fluoridation Plan Divides Suffolk Residents | False | By Sarah Lyall, Special to the New York Times | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-call-up-computer-for-a-pick.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Call Up Computer For a Pick | False | By Robert Mcg. Thomas Jr. | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/metro-datelines-queens-man-guilty-in-a-slaying-in-1980.html | METRO DATELINES; Queens Man Guilty In a Slaying in 1980 | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/dow-up-32.68-in-heavy-program-buying.html | Dow Up 32.68 in Heavy Program Buying | False | By Robert J. Cole | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/greenspan-hints-at-cut-in-rates.html | Greenspan Hints at Cut In Rates | False | By David E. Rosenbaum, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/eluding-irs-wealth-helps.html | Eluding I.R.S.: Wealth Helps | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/figure-skating-brilliant-victory-for-soviet-pair-and-surprising-3d-for-us.html | FIGURE SKATING; Brilliant Victory for Soviet Pair and Surprising 3d for U.S. | False | By Michael Janofsky, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-people-boxing-eubank-fined-19000.html | SPORTS PEOPLE: BOXING; Eubank Fined $19,000 | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/inside-311091.html | INSIDE | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/homosexuals-still-pressing-to-join-parade.html | Homosexuals Still Pressing To Join Parade | False | By Jerry Gray | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/executive-changes-707191.html | EXECUTIVE CHANGES | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/metro-matters-hail-the-news-impish-upstart-twister-of-arms.html | Metro Matters; Hail The News! Impish Upstart, Twister of Arms | False | By Sam Roberts | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/the-media-business-advertising-bsb-loses-miller-lite-account-to-burnett.html | THE MEDIA BUSINESS: ADVERTISING; B.S.B. Loses Miller Lite Account to Burnett | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/movies/hollywood-memoir-tells-all-and-many-don-t-want-to-hear.html | Hollywood Memoir Tells All, And Many Don't Want to Hear | False | By Larry Rohter, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/news/risk-of-malaria-in-us-is-on-the-rise.html | Risk of Malaria in U.S. Is on the Rise | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/how-to-put-new-life-into-an-old-trunk.html | How to Put New Life Into an Old Trunk | False | By Michael Varese | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-rutgers-women-upset.html | COLLEGE BASKETBALL; Rutgers Women Upset | False | Special to The New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/calendar-art-that-s-accessible.html | Calendar: Art That's Accessible | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/five-killed-in-bronx-fire.html | Five Killed in Bronx Fire | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/quotation-of-the-day-729891.html | Quotation of the Day | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-briefs-287391.html | COMPANY BRIEFS | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/a-suburban-mall-is-now-downtown.html | A Suburban Mall Is Now 'Downtown' | False | By Barbara Flanagan | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/suit-calls-election-system-in-new-rochelle-biased.html | Suit Calls Election System in New Rochelle Biased | False | By Craig Wolff | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/engineers-support-stangl.html | Engineers Support Stangl | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-an-architect-a-teacher-and-an-opener-of-doors.html | CURRENTS; An Architect, a Teacher And an Opener of Doors | False | By Suzanne Stephens | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-mary-kay-files-suit-against-avon.html | COMPANY NEWS; Mary Kay Files Suit Against Avon | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-all-else-aside-prisons-waste-money-847291.html | All Else Aside, Prisons Waste Money | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/an-ominously-slow-salvador-count.html | An Ominously Slow Salvador Count | False | | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/books/books-of-the-times-combing-scotland-for-a-border-collie.html | Books of The Times; Combing Scotland for a Border Collie | False | By Christopher Lehmann-Haupt | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-sematech-awards-contracts-to-etec.html | COMPANY NEWS; Sematech Awards Contracts to Etec | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/pro-hockey-oilers-edge-islanders-2-1.html | PRO HOCKEY; Oilers Edge Islanders, 2-1 | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/metro-datelines-closing-of-firehouse-in-queens-is-upheld.html | METRO DATELINES; Closing of Firehouse In Queens Is Upheld | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/fcc-vote-on-reruns-is-delayed.html | F.C.C. Vote On Reruns Is Delayed | False | By Edmund L. Andrews, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/can-opec-enforce-the-new-accord.html | Can OPEC Enforce the New Accord? | False | By Steven Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/health/personal-health-748991.html | Personal Health | False | By Jane E. Brody | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/security-remains-tight.html | Security Remains Tight | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/article-312891-no-title.html | Article 312891 -- No Title | False | By Stephen Labaton, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/3-traders-in-settlement.html | 3 Traders In Settlement | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-o-neal-is-a-huge-obstacle-for-uconn.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; O'Neal Is a Huge Obstacle for UConn | False | By Malcolm Moran, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-are-we-jubilant-at-war-s-end-or-just-relieved-849991.html | Are We Jubilant at War's End or Just Relieved? | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/where-to-find-it-when-houses-sit-for-their-portraits.html | WHERE TO FIND IT; When Houses Sit for Their Portraits | False | By Terry Trucco | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/cutting-jobs-after-handshake-buyouts-and-confusion.html | Cutting Jobs: After Handshake, Buyouts and Confusion | False | By James Barron | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/public-private-erin-go-brawl.html | PUBLIC & PRIVATE; Erin Go Brawl | False | By Anna Quindlen | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/study-finds-improved-therapy-for-rectal-cancer.html | Study Finds Improved Therapy for Rectal Cancer | False | By Lawrence K. Altman | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/protesting-serbs-seek-to-oust-chief.html | PROTESTING SERBS SEEK TO OUST CHIEF | False | By Stephen Engelberg, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/chrysler-to-cut-board-uaw-chief-is-out.html | Chrysler to Cut Board; U.A.W. Chief Is Out | False | By Doron P. Levin, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/trump-casino-officer.html | Trump Casino Officer | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/accord-won-t-end-finger-pointing.html | Accord Won't End Finger-Pointing | False | By Timothy Egan, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/credit-markets-prices-up-on-fed-chief-s-remarks.html | CREDIT MARKETS; Prices Up on Fed Chief's Remarks | False | By Kenneth N. Gilpin | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/dorothy-kramer-61-church-official-on-li.html | Dorothy Kramer, 61, Church Official on L.I. | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-diplomacy-baker-assad-talks-extended-one-topic-the-us-hostages.html | AFTER THE WAR: Diplomacy; Baker-Assad Talks Extended; One Topic: The U.S. Hostages | False | By Thomas L. Friedman, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/last-sentencing-in-jogger-attack.html | Last Sentencing in Jogger Attack | False | By Ronald Sullivan | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/senate-panel-backs-president-s-nominee-for-education-chief.html | Senate Panel Backs President's Nominee For Education Chief | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/breaking-up-is-becoming-harder-to-do.html | Breaking Up Is Becoming Harder to Do | False | By Trish Hall | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/c-corrections-782491.html | Corrections | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/to-sell-tax-weicker-takes-it-on-the-chin.html | To Sell Tax, Weicker Takes It on the Chin | False | By Kirk Johnson, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-private-builders-offer-efficiencies-to-new-york-school-program-846491.html | Private Builders Offer Efficiencies to New York School Program | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/l-are-we-jubilant-at-war-s-end-or-just-relieved-technology-controls-855391.html | Are We Jubilant at War's End or Just Relieved?; Technology Controls | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-war-hardships-those-8-hour-food-lines-kuwait-city-there-no-system.html | AFTER THE WAR: The Hardships; Those 8-Hour Food Lines in Kuwait City: 'There Is No System' | False | By Donatella Lorch, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-steinway-sets-piano-venture.html | COMPANY NEWS; Steinway Sets Piano Venture | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-syracuse-will-compete-with-hungry-squads.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Syracuse Will Compete With Hungry Squads | False | By Barry Jacobs, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/black-forum-looks-at-child-rearing.html | Black Forum Looks at Child Rearing | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/irving-v-sollins-82-pharmaceutical-expert.html | Irving V. Sollins, 82, Pharmaceutical Expert | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/style/chronicle-858891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/health/scientists-seeking-possible-wonder-drugs-in-tea.html | Scientists Seeking Possible Wonder Drugs in Tea | False | By Jane E. Brody | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-people-college-basketball-billy-owens-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Billy Owens Honored | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/consumer-rates-money-market-funds-show-only-slight-change-in-yields.html | CONSUMER RATES; Money Market Funds Show Only Slight Change in Yields | False | By Robert Hurtado | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/c-corrections-779491.html | Corrections | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-kuwait-palestinians-in-kuwait-face-suspicion-and-probable-exile.html | AFTER THE WAR: Kuwait; Palestinians in Kuwait Face Suspicion and Probable Exile | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/business-digest-346291.html | BUSINESS DIGEST | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/mccartney-decides-to-bootleg-himself.html | McCartney Decides To Bootleg Himself | False | By Allan Kozinn | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/as-collor-completes-first-year-brazilians-write-off-their-highest-hopes.html | As Collor Completes First Year, Brazilians Write Off Their Highest Hopes | False | By James Brooke, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/delay-worsened-high-rise-fire.html | Delay Worsened High-Rise Fire | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/transactions-515591.html | Transactions | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/harry-b-hollins-82-supplement-publisher.html | Harry B. Hollins, 82, Supplement Publisher | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/key-rates-738191.html | Key Rates | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-people-pro-basketball-cavs-re-sign-wilkens.html | SPORTS PEOPLE: PRO BASKETBALL; Cavs Re-sign Wilkens | False | | 1991-03-29 | TX 3-030683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/jimmy-mcpartland-83-cornetist-who-played-chicago-jazz-dies.html | Jimmy McPartland, 83, Cornetist Who Played Chicago Jazz, Dies | False | By John S. Wilson | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-france-french-seem-willing-to-work-with-us-in-the-middle-east.html | AFTER THE WAR; France; French Seem Willing to Work With U.S. in the Middle East | False | By Alan Riding, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/c-corrections-783291.html | Corrections | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/pro-hockey-rangers-downfall-continues.html | PRO HOCKEY; Rangers' Downfall Continues | False | By Joe Lapointe | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/american-airlines-begins-round-of-discounts-to-encourage-travel.html | American Airlines Begins Round Of Discounts to Encourage Travel | False | By Agis Salpukas | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/fighting-crime-with-ceremonies.html | Fighting Crime With Ceremonies | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/us/fate-of-police-chief-in-los-angeles-is-vigorously-debated-after-beating.html | Fate of Police Chief in Los Angeles Is Vigorously Debated After Beating | False | By Robert Reinhold, Special to the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/news-summary-293891.html | NEWS SUMMARY | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/baseball-mets-make-offer-to-viola.html | BASEBALL; Mets Make Offer to Viola | False | Special to The New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/baseball-sax-finds-happiness-being-an-ex-dodger.html | BASEBALL; Sax Finds Happiness Being an Ex-Dodger | False | By Jack Curry, Special To the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/manhasset-journal-trafficking-in-parking-for-a-fast-track-crowd.html | Manhasset Journal; Trafficking in Parking For a Fast-Track Crowd | False | By Sarah Lyall, Special to the New York Times | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/a-gardener-s-world-march-s-chill-notwithstanding-spring-is-creeping-in-all-over.html | A GARDENER'S WORLD; March's Chill Notwithstanding, Spring Is Creeping In All Over | False | By Allen Lacy | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/the-airline-agreement-no-losers.html | The Airline Agreement: No Losers | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/review-music-zubin-mehta-and-israeli-orchestra.html | Review/Music; Zubin Mehta And Israeli Orchestra | False | By John Rockwell | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/business-people-coke-and-nestle-name-head-of-joint-venture.html | BUSINESS PEOPLE; Coke and Nestle Name Head of Joint Venture | False | By Daniel F. Cuff | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/william-heinesen-writer-91.html | William Heinesen, Writer, 91 | False | AP | 1991-03-29 | TX 3-030683 | | |
| 1991-03-14 | 1991-03-14 | https://www.nytimes.com/1991/03/14/business/kodak-sells-unit.html | Kodak Sells Unit | False | | 1991-03-29 | TX 3-030683 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-u-s-ruling-a-setback-for-twa.html | COMPANY NEWS; U.S. Ruling A Setback For T.W.A. | False | By Floyd Norris | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/john-de-bragnca-investment-banker-79.html | John de Bragnca, Investment Banker, 79 | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/inside-301891.html | INSIDE | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-people-hockey-rangers-rochefort-out-five-to-six-weeks.html | SPORTS PEOPLE: HOCKEY; Rangers' Rochefort Out Five to Six Weeks | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/quotation-of-the-day-855991.html | Quotation of the Day | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/critics-of-new-denver-airport-say-bad-times-demand-halt-to-project.html | Critics of New Denver Airport Say Bad Times Demand Halt to Project | False | By Dirk Johnson, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/hope-in-the-streets-of-belgrade.html | Hope in the Streets of Belgrade | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/briefs-909691.html | BRIEFS | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/c-corrections-881891.html | Corrections | False | | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/tv-weekend-with-josephine-baker-through-a-long-life.html | TV Weekend; With Josephine Baker Through a Long Life | False | By John J. O'Connor | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/larry-davis-convicted-in-killing-of-a-drug-dealer.html | Larry Davis Convicted in Killing of a Drug Dealer | False | By Robert E. Tomasson | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/police-brutality-under-wide-review-by-justice-dept.html | POLICE BRUTALITY UNDER WIDE REVIEW BY JUSTICE DEPT. | False | By Neil A. Lewis, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/dinkins-s-plans-to-speak-at-rally-on-taxes-strain-ties-with-cuomo.html | Dinkins's Plans to Speak at Rally On Taxes Strain Ties With Cuomo | False | By Elizabeth Kolbert, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/pro-basketball-blaylock-helps-the-nets-run-away-from-the-pistons.html | PRO BASKETBALL; Blaylock Helps the Nets Run Away From the Pistons | False | Special to The New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/world-war-ii-fish-is-netted-boat-is-ordered-sunk-off-li.html | World War II 'Fish' Is Netted; Boat Is Ordered Sunk Off L.I. | False | Special to The New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/bridge-916991.html | Bridge | False | By Alan Truscott, Special to the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-southeast-regional-indiana-holds-off-coastal.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - SOUTHEAST REGIONAL; Indiana Holds Off Coastal Carolina Rally | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-people-baseball-edict-for-henderson.html | SPORTS PEOPLE: BASEBALL; Edict for Henderson | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-square-d-lawsuit.html | COMPANY NEWS; Square D Lawsuit | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/6-are-killed-and-15-firefighters-are-injured-in-a-fire-in-the-bronx.html | 6 Are Killed and 15 Firefighters Are Injured in a Fire in the Bronx | False | By George James | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/in-a-coed-age-the-citadel-stands-fast.html | In a Coed Age, the Citadel Stands Fast | False | By Ronald Smothers, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-icahn-stake-in-southland.html | COMPANY NEWS; Icahn Stake In Southland | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/media-business-advertising-addenda-blarney-for-st-patrick-s-irish-tourist-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blarney for St. Patrick's From Irish Tourist Board | False | By Kim Foltz | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/avon-stake-is-reduced-by-chartwell.html | Avon Stake Is Reduced By Chartwell | False | By Eben Shapiro | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/pro-basketball-knicks-survive-in-double-overtime-hit-.500.html | PRO BASKETBALL; Knicks Survive in Double Overtime, Hit .500 | False | By Clifton Brown | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/barber-s-souvenirs.html | Barber's 'Souvenirs' | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-kuwait-kuwaiti-emir-tired-tearful-returns-his-devastated-land.html | AFTER THE WAR: KUWAIT; Kuwaiti Emir, Tired and Tearful, Returns to His Devastated Land | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/joseph-mirachi-cartoonist-71.html | Joseph Mirachi, Cartoonist, 71 | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-advertising-addenda-adolph-coors-abandons-its-longtime-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Adolph Coors Abandons Its Longtime Slogan | False | By Kim Foltz | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-tip-offs-as-daytime-drama-on-cbs.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Tip-Offs as Daytime Drama on CBS | False | By Joe Lapointe | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/article-991191-no-title.html | Article 991191 — No Title | False | | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-of-the-times-coaching-wins-games-in-march.html | SPORTS OF THE TIMES; Coaching Wins Games In March | False | By George Vecsey | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-japanese-animation-festival.html | Review/Film; Japanese Animation Festival | False | By Stephen Holden | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-advertising-assessing-bsb-s-loss-of-miller-lite.html | THE MEDIA BUSINESS; Advertising; Assessing B.S.B.'s Loss Of Miller Lite | False | By Kim Foltz | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-washington-iraq-domestic-and-diplomatic-concern.html | AFTER THE WAR: WASHINGTON; Iraq; Domestic and Diplomatic Concern | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/baby-s-death-ruled-homicide.html | Baby's Death Ruled Homicide | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/administration-yields-on-speeding-jobless-benefits.html | Administration Yields on Speeding Jobless Benefits | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-ruling-on-the-hell-fighters.html | AFTER THE WAR; Ruling on the Hell Fighters | False | Special to The New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/review-dance-neighbors-disturbs-through-originality.html | Review/Dance; 'Neighbors' Disturbs Through Originality | False | By Anna Kisselgoff | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/grumman-measure-backed.html | Grumman Measure Backed | False | Special to The New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-people-boxing-pryor-arrested.html | SPORTS PEOPLE: BOXING; Pryor Arrested | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/sexism-and-hard-choices.html | Sexism, And Hard Choices | False | By Linda Ellerbee | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/housing-in-the-catskills-a-new-project-at-windham-ski-resort.html | Housing in the Catskills; A New Project at Windham Ski Resort | False | By Diana Shaman, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/bank-loan-rated-for-the-first-time.html | Bank Loan Rated For the First Time | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-finding-home-in-emotional-not-geographical-terms.html | Review/Film; Finding Home in Emotional, not Geographical, Terms | False | By Janet Maslin | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-midwest-regional-uconn-enjoys-a-laugher-with-79.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT - MIDWEST REGIONAL; UConn Enjoys a Laugher With a 79-62 Rout of L.S.U. | False | By Malcolm Moran, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/parade-furor-is-settled-gay-group-will-march.html | Parade Furor Is Settled; Gay Group Will March | False | By Jerry Gray | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/west-plans-50-write-off-of-polish-debt.html | West Plans 50% Write-Off of Polish Debt | False | By Steven Greenhouse, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-memories-both-painful-and-pretty-in-reunion.html | Review/Film; Memories Both Painful And Pretty In 'Reunion' | False | By Janet Maslin | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-washington-work-powell-cheney-relationship-blunt-give-take-early.html | AFTER THE WAR: WASHINGTON AT WORK; The Powell-Cheney Relationship: Blunt Give-and-Take Early in Crisis | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/results-plus-611491.html | RESULTS PLUS | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/a-master-at-defense-is-duped.html | A Master At Defense Is Duped | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/british-free-6-jailed-in-74-ira-blasts.html | British Free 6 Jailed in '74 I.R.A. Blasts | False | By Craig R. Whitney, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/fcc-takes-steps-to-combat-abuses-on-900-numbers.html | F.C.C. TAKES STEPS TO COMBAT ABUSES ON '900' NUMBERS | False | By Edmund L. Andrews, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/life-without-the-gloss-in-new-directors-series.html | Life Without the Gloss In New Directors Series | False | By Stephen Holden | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-people-hockey-hextall-sidelined.html | SPORTS PEOPLE: HOCKEY; Hextall Sidelined | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-martin-sheen-and-2-sons-in-a-tale-of-racial-harmony.html | Review/Film; Martin Sheen and 2 Sons In a Tale of Racial Harmony | False | By Janet Maslin | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/media-business-advertising-addenda-creative-director-hired-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Co-Creative Director Is Hired by Korey, Kay | False | By Kim Foltz | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/l-going-to-the-library-in-brooklyn-in-1916-296391.html | Going to the Library In Brooklyn in 1916 | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/honecker-taken-to-soviet-union-germany-demanding-his-return.html | Honecker Taken to Soviet Union; Germany Demanding His Return | False | By Stephen Kinzer, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-iraq-rebel-kurds-claim-control-of-iraq-area.html | AFTER THE WAR: IRAQ; Rebel Kurds Claim Control of Iraq Area | False | By William E. Schmidt, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-iraqi-uranium-eludes-un.html | AFTER THE WAR; Iraqi Uranium Eludes U.N. | False | Special to The New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/campo-grande-journal-for-everyone-to-see-governors-dirty-laundry.html | Campo Grande Journal; For Everyone to See, Governors' Dirty Laundry | False | By James Brooke, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/howard-ashman-is-dead-at-40-writer-of-little-shop-of-horrors.html | Howard Ashman Is Dead at 40; Writer of 'Little Shop of Horrors' | False | By Eleanor Blau | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/the-music-of-burma.html | The Music of Burma | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/loan-troubles-grow-for-banks-and-s-l-s.html | Loan Troubles Grow for Banks and S.& L.'s | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/education/judge-orders-release-of-campus-crime-reports.html | Judge Orders Release of Campus Crime Reports | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-pow-s-ex-pow-s-offer-accounts-of-terror-and-torture-in-iraq.html | AFTER THE WAR: P.O.W.'S; Ex-P.O.W.'s Offer Accounts Of Terror and Torture in Iraq | False | By Michael Wines, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/substitute-hinge-for-space-shuttle-is-discovered-to-be-cracked-too.html | Substitute Hinge for Space Shuttle Is Discovered to Be Cracked, Too | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/style/chronicle-309991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/l-bush-s-domestic-record-is-his-achilles-heel-294791.html | Bush's Domestic Record Is His Achilles' Heel | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/economic-scene-israeli-blessings-and-burdens.html | Economic Scene; Israeli Blessings And Burdens | False | By Leonard Silk | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/inventories-rose-0.4-in-january.html | Inventories Rose 0.4% In January | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/crucial-gene-is-discovered-in-detecting-colon-cancer.html | Crucial Gene Is Discovered In Detecting Colon Cancer | False | By Natalie Angier | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/h-adams-ashforth-realty-executive-89.html | H. Adams Ashforth, Realty Executive, 89 | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/helen-lee-82-fashion-designer-for-children-in-us-and-abroad.html | Helen Lee, 82, Fashion Designer For Children in U.S. and Abroad | False | By Joan Cook | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-if-you-liked-him-in-the-war-you-ll-love-him-in-the-video.html | THE MEDIA BUSINESS; If You Liked Him in the War, You'll Love Him in the Video | False | By Randall Rothenberg | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/c-corrections-125291.html | Corrections | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/auctions.html | Auctions | False | By Rita Reif | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-dayton-profits-off-6.html | COMPANY NEWS; Dayton Profits Off 6% | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/13-journalists-are-winners-of-polk-awards.html | 13 Journalists Are Winners of Polk Awards | False | By Dennis Hevesi | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-president-bush-mitterrand-united-peace-divided-process.html | AFTER THE WAR: THE PRESIDENT; Bush and Mitterrand United On Peace, Divided on Process | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/business-people-new-catalogue-position-filled-at-bloomingdale-s.html | BUSINESS PEOPLE; New Catalogue Position Filled at Bloomingdale's | False | By Isadore Barmash | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/c-corrections-884291.html | Corrections | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-paramount-and-mca-invest-in-satellite-movie-venture.html | COMPANY NEWS; Paramount and Mca Invest In Satellite Movie Venture | False | By Michael Lev, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/anthony-story-75-pilot-for-macarthur-from-1945-to-1951.html | Anthony Story, 75, Pilot for MacArthur From 1945 to 1951 | False | By Peter B. Flint | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/duke-enters-governor-s-race.html | Duke Enters Governor's Race | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-times-in-venture-with-ad-group.html | THE MEDIA BUSINESS; Times in Venture With Ad Group | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/a-saintly-st-patrick-s-solution.html | A Saintly St. Patrick's Solution | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/restaurants-732391.html | Restaurants | False | By Bryan Miller | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-swissair-purchase.html | COMPANY NEWS; Swissair Purchase | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/preacher-sued-over-retreat-memberships.html | Preacher Sued Over Retreat Memberships | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/f-cc-ruling-will-affect-the-diversity-of-tv-programming-289091.html | F.C.C. Ruling Will Affect the Diversity of TV Programming | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/our-towns-the-first-lesson-of-philanthropy-is-well-learned.html | OUR TOWNS; The First Lesson Of Philanthropy Is Well Learned | False | By Andrew H. Malcolm | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/japan-increases-trade-surplus.html | Japan Increases Trade Surplus | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/key-rates-895291.html | Key Rates | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-europe-clears-centocor-drug.html | COMPANY NEWS; Europe Clears Centocor Drug | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/here-s-the-way-to-be-irish.html | Here's the Way to Be Irish | False | By Richard F. Shepard | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-texas-instruments-weapons-contract.html | COMPANY NEWS; Texas Instruments Weapons Contract | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/jerome-doc-pomus-65-lyricist-for-some-of-rock-s-greatest-hits.html | Jerome (Doc) Pomus, 65, Lyricist For Some of Rock's Greatest Hits | False | By Stephen Holden | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/los-angeles-chief-taunted-at-hearing-on-plans-wide-inquiry-on-brutality.html | Los Angeles Chief Taunted at Hearing, U.S. Plans Wide Inquiry on Brutality | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-merger-talks-are-suspended.html | COMPANY NEWS; Merger Talks Are Suspended | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/so-few-died-but-how-it-hurt-those-back-home-11-stories.html | So Few Died, but How It Hurt Those Back Home: 11 Stories | False | By David Gonzalez With E. R. Shipp | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/army-s-role-in-politics-deadlocks-yugoslavia.html | Army's Role in Politics Deadlocks Yugoslavia | False | Special to The New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/exxon-said-to-offer-millions-to-erase-1990-harbor-spill.html | Exxon Said to Offer Millions To Erase 1990 Harbor Spill | False | By Allan R. Gold | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/review-fashion-fashion-s-oddities-show-up-in-paris.html | Review/Fashion; Fashion's Oddities Show Up in Paris | False | By Woody Hochswender, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/bar-crusader-s-issue-what-should-be-done-when-whistle-blower-legal-firm.html | AT THE BAR; A Crusader's Issue: What Should Be Done When a Whistle-Blower in a Legal Firm is Dismissed? | False | By David Margolick | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-ann-taylor-stock.html | COMPANY NEWS; Ann Taylor Stock | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/credit-markets-prices-on-us-securities-mixed.html | CREDIT MARKETS; Prices on U.S. Securities Mixed | False | By Kenneth N. Gilpin | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/museum-honors-all-rockefellers-and-gifts.html | Museum Honors All Rockefellers and Gifts | False | By Barbara Gamarekian, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/at-the-news-anxiety-elation-and-darting-eyes.html | At The News, Anxiety, Elation and Darting Eyes | False | By James Barron | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/golf-a-methodical-faldo-develops-a-plan-for-higher-achievement.html | GOLF; A Methodical Faldo Develops A Plan for Higher Achievement | False | By Jaime Diaz, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/joseph-h-snyder-consultant-70.html | Joseph H. Snyder, Consultant, 70 | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/l-bush-s-domestic-record-is-his-achilles-heel-choose-house-by-lot-299891.html | Bush's Domestic Record Is His Achilles' Heel; Choose House by Lot | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/modest-weight-gain-found-in-those-who-quit-smoking.html | Modest Weight Gain Found In Those Who Quit Smoking | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/bone-marrow-program-cleared-of-charges.html | Bone Marrow Program Cleared of Charges | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/tainted-milk-prompts-a-recall.html | Tainted Milk Prompts a Recall | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/hudson-police-chief-guilty-of-interfering-in-drug-enforcement.html | Hudson Police Chief Guilty of Interfering In Drug Enforcement | False | By John T. McQuiston | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/federal-reserve.html | Federal Reserve | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/the-stangl-molehill.html | The Stangl Molehill | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/microsoft-s-tactics-questioned-by-rivals.html | Microsoft's Tactics Questioned by Rivals | False | By Andrew Pollack, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/budget-crisis-will-end-schools-mentor-program.html | Budget Crisis Will End Schools' Mentor Program | False | By Evelyn Nieves | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/baseball-darling-s-poor-outing-doesn-t-worry-mets.html | BASEBALL; Darling's Poor Outing Doesn't Worry Mets | False | By Joe Sexton, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/little-change-for-stocks-on-volatile-day.html | Little Change For Stocks on Volatile Day | False | By Daniel F. Cuff | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/critic-s-choice-676991.html | Critic's Choice | False | By James R. Oestreich | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/maxwell-signs-takeover-deal-for-the-news.html | Maxwell Signs Takeover Deal For The News | False | By Alan Finder | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/one-on-one-with-new-york.html | One on One With New York | False | By George Vecsey | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/in-a-spa-s-embrace-nirvana-of-the-body.html | In a Spa's Embrace: Nirvana of the Body | False | By Stephen Drucker | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/l-arts-in-new-york-ask-only-fair-treatment-290491.html | Arts in New York Ask Only Fair Treatment | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/executive-changes-437591.html | EXECUTIVE CHANGES | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-people-track-and-field-auburn-coach-to-retire.html | SPORTS PEOPLE: TRACK AND FIELD; Auburn Coach to Retire | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/regulators-criticized.html | Regulators Criticized | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/college-basketball/ncaa-tournament-dreams-of-beating-the-unbeatable-team.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Dreams of Beating the Unbeatable Team | False | By William C. Rhoden, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/4-days-after-vote-salvador-still-awaits-result.html | 4 Days After Vote, Salvador Still Awaits Result | False | By Shirley Christian, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/l-dances-with-wolves-depicts-sioux-well-291291.html | 'Dances With Wolves' Depicts Sioux Well | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/business-people-nacco-industries-head-becomes-chief-in-may.html | BUSINESS PEOPLE; Nacco Industries Head Becomes Chief in May | False | By Jonathan P. Hicks | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-ford-plans-to-revise-alpha-project.html | COMPANY NEWS; Ford Plans to Revise Alpha Project | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/on-my-mind-democrats-the-burden-of-error.html | ON MY MIND; Democrats: The Burden of Error | False | By A. M. Rosenthal | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-briefs-447291.html | COMPANY BRIEFS | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/horse-racing-4-winners-of-eclipse-awards-fill-entry-box.html | HORSE RACING; 4 Winners Of Eclipse Awards Fill Entry Box | False | By Joseph Durso, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/ncaa-tournament-redmen-upbeat-on-werdann-status.html | N.C.A.A. TOURNAMENT; Redmen Upbeat on Werdann Status | False | By Malcolm Moran | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/ambitious-lovers-edgy-brush-with-popularity.html | Ambitious Lovers' Edgy Brush With Popularity | False | By Peter Watrous | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/market-place-failure-group-thrives-on-disaster.html | Market Place; Failure Group Thrives on Disaster | False | By Barnaby J. Feder | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-congress-senate-votes-97-1-for-gulf-veteran-bill-below-house-figure.html | AFTER THE WAR: CONGRESS; Senate Votes 97 to 1 For Gulf Veteran Bill Below House Figure | False | By Martin Tolchin, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-festival-growing-up-in-paris-coming-of-age-in-tunisia.html | Review/Film Festival; Growing Up in Paris; Coming of Age in Tunisia | False | By Vincent Canby | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/l-dances-with-wolves-depicts-sioux-well-banned-but-nominated-298091.html | 'Dances With Wolves' Depicts Sioux Well; Banned but Nominated | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-newsday-adding-parade.html | THE MEDIA BUSINESS; Newsday Adding Parade | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-west-regional-good-start-for-pirates.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - WEST REGIONAL; Good Start For Pirates; Creighton Is Next | False | By Phil Berger, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/style/chronicle-308091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/caterpillar-prices-debenture-offering.html | Caterpillar Prices Debenture Offering | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/traders-battle-sales-force-over-pay-at-smith-barney.html | Traders Battle Sales Force Over Pay at Smith Barney | False | By Kurt Eichenwald | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/review-art-wholesome-enough-for-children.html | Review/Art; Wholesome Enough for Children | False | By Roberta Smith | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/south-africa-and-namibia-halt-talks-over-strategic-atlantic-port.html | South Africa and Namibia Halt Talks Over Strategic Atlantic Port | False | By Christopher S. Wren, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-diplomacy-baker-and-syrian-chief-call-time-ripe-for-peace-effort.html | AFTER THE WAR: DIPLOMACY; Baker and Syrian Chief Call Time Ripe for Peace Effort | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-east-regional-syracuse-stopped-cold-start.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - EAST REGIONAL; Syracuse Stopped Cold at Start of N.C.A.A. | False | By Barry Jacobs, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/figure-skating-browning-s-triple-jumps-lead-to-3d-title-in-row.html | FIGURE SKATING; Browning's Triple Jumps Lead to 3d Title in Row | False | By Michael Janofsky, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/nit-fordham-romps-on-late-15-0-run.html | N.I.T.; Fordham Romps on Late 15-0 Run | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/events.html | Events | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-people-baseball-parker-goes-to-angels.html | SPORTS PEOPLE: BASEBALL; Parker Goes to Angels | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/furnace-heating-a-luxury-in-rochester-power-crisis.html | Furnace Heating a Luxury In Rochester Power Crisis | False | By Robert Hanley, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-the-plo-arafat-sees-no-damage-to-plo-in-war-stand.html | AFTER THE WAR: THE P.L.O.; Arafat Sees No Damage To P.L.O. in War Stand | False | By Judith Miller | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/plo-chief-s-tough-line.html | P.L.O. Chief's Tough Line | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/traffic-alert-966591.html | Traffic Alert | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-katharine-graham-s-son-to-head-washington-post.html | THE MEDIA BUSINESS; Katharine Graham's Son To Head Washington Post | False | By Alex S. Jones | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/business-digest-479091.html | BUSINESS DIGEST | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-father-and-daughter-in-the-courtroom.html | Review/Film; Father and Daughter in the Courtroom | False | By Vincent Canby | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/abroad-at-home-a-bush-initiative.html | ABROAD AT HOME; A Bush Initiative? | False | By Anthony Lewis | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/c-corrections-882691.html | Corrections | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/japan-asks-aid-on-new-computers.html | Japan Asks Aid on New Computers | False | By David E. Sanger, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/yipes-another-bailout.html | Yipes! Another Bailout? | False | By R. Dan Brumbaugh Jr. | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-ford-tightens-terms-on-rental-fleet-sales.html | COMPANY NEWS; Ford Tightens Terms On Rental Fleet Sales | False | By Doron P. Levin, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/1-bush-s-domestic-record-is-his-achilles-heel-foreign-policy-blunders-300591.html | Bush's Domestic Record Is His Achilles' Heel; Foreign Policy Blunders | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-reliving-the-grim-days-of-hollywood-s-blacklist.html | Review/Film; Reliving the Grim Days of Hollywood's Blacklist | False | By Janet Maslin | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/c-corrections-883491.html | Corrections | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/news/keeping-sex-out-of-the-law-office.html | Keeping Sex Out of the Law Office | False | By Katherine Bishop, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/limit-seen-on-reserve-combat-role.html | Limit Seen on Reserve Combat Role | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/books/books-of-the-times-life-in-prague-under-nazi-rule.html | Books of The Times; Life in Prague Under Nazi Rule | False | By Michiko Kakutani | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/bush-s-education-nominee-is-confirmed-in-the-senate.html | Bush's Education Nominee Is Confirmed in the Senate | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-friendship-and-moral-disintegration-in-true-colors.html | Review/Film; Friendship and Moral Disintegration in 'True Colors' | False | By Vincent Canby | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/why-pay-ransom-to-opec.html | Why Pay Ransom to OPEC? | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/media-business-advertising-addenda-mccabe-wins-account-for-rally-s-burger-chain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCabe Wins Account For Rally's Burger Chain | False | By Kim Foltz | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/death-in-the-gulf-11-soldiers-stories.html | Death in the Gulf: 11 Soldiers' Stories | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-the-hardships-deportees-tell-of-torture-by-kuwaitis.html | AFTER THE WAR; THE HARDSHIPS; Deportees Tell of Torture by Kuwaitis | False | By Donatella Lorch, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/news-summary-508891.html | NEWS SUMMARY | False | | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-the-plo-arafat-sees-no-damage-to-plo-in-war-stand-535591.html | AFTER THE WAR: THE P.L.O.; Arafat Sees No Damage To P.L.O. in War Stand | False | By Judith Miller, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-winnebago-plans-to-recall-workers.html | COMPANY NEWS; Winnebago Plans To Recall Workers | False | AP | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/style/chronicle-560691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/us/in-coal-country-a-home-grown-clinic.html | In Coal Country, a Home-Grown Clinic | False | By Peter T. Kilborn, Special To the New York Times | 1991-04-03 | TX 3-030627 | | |
| 1991-03-15 | 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/reviews-art-american-beauties-images-of-softness-rendered-in-concrete.html | Reviews/Art; 'American Beauties': Images of Softness Rendered in Concrete | False | BY Michael Brenson | 1991-04-03 | TX 3-030627 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/news/guidepost-go-fly-the-right-kite.html | Guidepost; Go Fly the Right Kite | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/results-plus-975591.html | RESULTS PLUS | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/let-the-un-do-more-to-keep-world-peace-655791.html | Let the U.N. Do More To Keep World Peace | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/business-people-head-of-tenneco-unit-to-quit-all-his-posts.html | BUSINESS PEOPLE; Head of Tenneco Unit To Quit All His Posts | False | By Thomas C. Hayes | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/stocks-drop-amid-worry-on-economy.html | Stocks Drop Amid Worry on Economy | False | By Daniel F. Cuff | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/movies/review-film-festival-the-awkward-appeal-of-a-young-man-s-chase.html | Review/Film Festival; The Awkward Appeal of a Young Man's Chase | False | By Janet Maslin | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/scaled-down-space-station-is-criticized.html | Scaled-Down Space Station Is Criticized | False | By Warren E. Leary, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/northeast-governors-to-ask-voluntary-packaging-rules.html | Northeast Governors to Ask Voluntary Packaging Rules | False | By John Holusha | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/bolshoi-producers-to-declare-bankruptcy.html | Bolshoi Producers to Declare Bankruptcy | False | By Jennifer Dunning | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/former-navajo-leader-is-indicted-in-us-case.html | Former Navajo Leader Is Indicted in U.S. Case | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/gereon-lindsay-chaplain-74.html | Gereon Lindsay, Chaplain, 74 | False | | 1991-03-21 | TX 3-033416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/exhibition-on-carnegie-hall.html | Exhibition on Carnegie Hall | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/news/secured-credit-cards-ask-before-you-leap.html | Secured Credit Cards: Ask Before You Leap | False | By Leonard Sloane | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/dublin-s-parade-rouses-ire-too.html | Dublin's Parade Rouses Ire, Too | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/theater-of-the-deaf-names-co-director.html | Theater of the Deaf Names Co-Director | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/observer-the-national-insecurity.html | OBSERVER; The National Insecurity | False | By Russell Baker | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/new-delays-in-hotel-plan-for-homeless.html | New Delays in Hotel Plan for Homeless | False | By Celia W. Dugger | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/jackie-wackie-set-to-go.html | Jackie Wackie Set To Go | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sports-people-baseball-jackson-examined.html | SPORTS PEOPLE: BASEBALL; Jackson Examined | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/pro-hockey-devils-stretch-rangers-skid-to-5.html | Pro Hockey; Devils Stretch Rangers' Skid to 5 | False | By Alex Yannis, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sports-people-pro-football-jets-and-giants-moves.html | SPORTS PEOPLE: PRO FOOTBALL; Jets and Giants Moves | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/war-proving-bountiful-for-military-recruiters.html | War Proving Bountiful For Military Recruiters | False | By Peter Applebome, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/ruth-morley-memorial.html | Ruth Morley Memorial | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-813492.html | Toronto Journal; Official Gadfly Finds Canada United in Discontent | False | By John F. Burns | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-hong-kong-not-violating-refugee-rights-656591.html | Hong Kong Not Violating Refugee Rights | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/executive-changes-369291.html | EXECUTIVE CHANGES | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-667091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/company-news-midlantic-lays-off-120-in-new-jersey.html | COMPANY NEWS; Midlantic Lays Off 120 in New Jersey | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/poland-is-granted-large-cut-in-debt.html | POLAND IS GRANTED LARGE CUT IN DEBT | False | By Steven Greenhouse, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/mayor-s-place-in-parade-to-be-with-gay-group.html | Mayor's Place in Parade to Be With Gay Group | False | By Jerry Gray | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/soviet-pole-vaulter-soars-over-20-foot-mark.html | Soviet Pole-Vaulter Soars Over 20-Foot Mark | False | By Frank Litsky | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-west-regional-spartans-turn-it-last-3-minutes.html | College Basketball; N.C.A.A. Tournament/West Regional; Spartans Turn It On In Last 3 Minutes | False | By William C. Rhoden, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/paul-fran-56-head-of-music-institution.html | Paul Fran, 56, Head of Music Institution | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/bush-s-education-nominee-is-confirmed-in-the-senate.html | Bush's Education Nominee Is Confirmed in the Senate | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/brazil-pays-part-of-debt.html | Brazil Pays Part of Debt | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/honecker-s-move-to-moscow-causes-an-uproar-in-germany.html | Honecker's Move to Moscow Causes an Uproar in Germany | False | By Francis X. Clines, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/dinkins-won-t-attend-rally-for-more-taxes.html | Dinkins Won't Attend Rally for More Taxes | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/the-daily-news-wounded-symbol-of-a-city.html | The Daily News: Wounded Symbol of a City | False | By William Glaberson | 1991-03-21 | TX 3-033416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/thomas-j-mcgreevy-stockbroker-58.html | Thomas J. McGreevy, Stockbroker, 58 | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/china-extends-a-friendly-loan-to-moscow.html | China Extends a Friendly Loan to Moscow | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/some-industries-gain-but-no-upturn-is-seen.html | Some Industries Gain, But No Upturn Is Seen | False | By Louis Uchitelle | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/4-white-policemen-indicted-in-beating-of-black-motorist.html | 4 White Policemen Indicted In Beating of Black Motorist | False | By Seth Mydans, Special to the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/oas-aide-presses-salvador-vote-inquiry.html | O.A.S. Aide Presses Salvador Vote Inquiry | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/ncaa-tournament.html | N.C.A.A. Tournament | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/news-summary-865191.html | News Summary | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/news/review-fashion-paris-is-glowing-kindled-by-lagerfeld.html | Review/Fashion; Paris Is Glowing, Kindled by Lagerfeld | False | By Bernadine Morris, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/us-and-kremlin-still-deadlocked-on-arms-treaties.html | U.S. AND KREMLIN STILL DEADLOCKED ON ARMS TREATIES | False | By Thomas L. Friedman, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/industrial-output-falls-0.8-to-lowest-level-in-2-1-2-years.html | Industrial Output Falls 0.8% to Lowest Level in 2 1/2 Years | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/beliefs-385491.html | Beliefs | False | By Peter Steinfels | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/harold-steinberg-77-real-estate-developer.html | Harold Steinberg, 77, Real-Estate Developer | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/patents-tears-tested-to-measure-alcohol-level.html | Patents; Tears Tested to Measure Alcohol Level | False | By Edmund L. Andrews | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/review-music-the-sweet-the-bitter-and-berg.html | Review/Music; The Sweet, The Bitter, And Berg | False | By Allan Kozinn | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/metro-datelines-dinkins-chooses-acting-press-aide.html | METRO DATELINES; Dinkins Chooses Acting Press Aide | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/news/coping-with-wireless-video-systems.html | Coping With Wireless Video Systems | False | By Ivan Berger | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/justice-to-the-rescue.html | Justice to the Rescue | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-663891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/about-new-york-when-paralysis-is-no-match-for-p-o-e-t-r-y.html | About New York; When Paralysis Is No Match For P-o-e-t-r-y | False | By Douglas Martin | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/jeff-walker-executive-41.html | Jeff Walker, Executive, 41 | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/futures-options-wheat-corn-and-soybeans-are-all-hit-hard-in-a-selloff.html | FUTURES/OPTIONS; Wheat, Corn and Soybeans Are All Hit Hard in a Selloff | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-brown-blurs-line-between-speech-and-action-652291.html | Brown Blurs Line Between Speech and Action | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-581391.html | Toronto Journal; Official Gadfly Finds Canada United in Discontent | False | By John F. Burns, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/after-war-another-war-begins-kuwaiti-oil-well-fires-threaten-region-s-ecology.html | AFTER THE WAR: Another War Begins as Kuwaiti Oil-Well Fires Threaten Region's Ecology; Blazes Could Burn for Two Years | False | By Youssef M. Ibrahim, Special to the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/style/barbara-woods-marries.html | Barbara Woods Marries | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/patents-appeals-court-ruling-on-genetic-engineering.html | Patents; Appeals Court Ruling on Genetic Engineering | False | By Edmund L. Andrews | 1991-03-21 | TX 3-033416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/2-agency-directors-targets-of-cuomo-choose-retirement.html | 2 Agency Directors, Targets of Cuomo, Choose Retirement | False | By Kevin Sack, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-666291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/c-corrections-575591.html | Corrections | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-brown-blurs-line-between-speech-and-action-dangerous-further-step-654991.html | Brown Blurs Line Between Speech and Action; Dangerous Further Step | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/in-the-nation-winners-and-losers.html | IN THE NATION; Winners And Losers | False | By Tom Wicker | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/a-ross-eckler-ex-census-chief-89.html | A. Ross Eckler, Ex-Census Chief, 89 | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/movies/review-film-antiseptic-martial-arts.html | Review/Film; Antiseptic Martial Arts | False | By Stephen Holden | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/company-briefs-826091.html | COMPANY BRIEFS | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/automated-card-system-chosen-to-collect-fares-in-new-york.html | Automated-Card System Chosen To Collect Fares in New York | False | By Calvin Sims | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/americas-13th-generation.html | America's 13th Generation | False | By William Strauss and Neil Howe | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/traffic-alert-414191.html | Traffic Alert | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/i-cantori-di-new-york.html | I Cantori di New York | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/hanover-deal-with-equitable.html | Hanover Deal With Equitable | False | By Richard D. Hylton | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/treasury-bond-prices-drop-sharply.html | Treasury Bond Prices Drop Sharply | False | By H. J. Maidenberg | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/to-church-state-matters-add-mosques.html | To Church-State Matters, Add Mosques | False | By Ari L. Goldman | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-schools-condom-plan-will-in-time-save-lives-659091.html | Schools Condom Plan Will in Time Save Lives | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/your-money-important-choice-upon-retirement.html | Your Money; Important Choice Upon Retirement | False | By Jan M. Rosen | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/david-a-karetsky-50-investor-and-sportsman.html | David A. Karetsky, 50, Investor and Sportsman | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-813491.html | Toronto Journal; Official Gadfly Finds Canada United in Discontent | False | By John F. Burns | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/third-airport-for-london.html | Third Airport for London | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/metro-datelines-suspended-lawyer-named-to-state-post.html | METRO DATELINES; Suspended Lawyer Named to State Post | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/c-corrections-576391.html | Corrections | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/quotation-of-the-day-567491.html | Quotation of the Day | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/speaker-vallone-s-overkill.html | Speaker Vallone's Overkill | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/study-finds-aspirin-may-prevent-heart-attacks-in-women.html | Study Finds Aspirin May Prevent Heart Attacks in Women | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/7-hurt-in-israeli-raid-on-2-palestinian-bases.html | 7 Hurt in Israeli Raid on 2 Palestinian Bases | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-east-regional-nittany-lions-villanova-north.html | College Basketball: N.C.A.A. Tournament/East Regional; Nittany Lions, Villanova and North Carolina Advance | False | By Timothy W. Smith, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/company-news-vendex-unit-trims-its-dillard-stake.html | COMPANY NEWS; Vendex Unit Trims Its Dillard Stake | False | | 1991-03-21 | TX 3-033416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/soviet-vote-becomes-test-of-loyalties.html | Soviet Vote Becomes Test of Loyalties | False | By Serge Schmemann, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/business-people-pratt-whitney-official-is-promoted-to-president.html | BUSINESS PEOPLE; Pratt & Whitney Official Is Promoted to President | False | By Michael Lev | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/us-indicts-43-on-charges-of-aiding-money-laundering.html | U.S. Indicts 43 on Charges Of Aiding Money Laundering | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/now-save-prince-william-sound.html | Now, Save Prince William Sound | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/bridge-363391.html | Bridge | False | By Alan Truscott | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/cuomo-stung-by-state-budget-sinks-in-a-poll.html | Cuomo, Stung by State Budget, Sinks in a Poll | False | By Frank Lynn | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-new-york-drivers-are-a-menace-to-pedestrians-658191.html | New York Drivers Are a Menace to Pedestrians | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/inside-869491.html | INSIDE | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/fda-advisers-reject-a-drug-for-alzheimer-s.html | F.D.A. Advisers Reject A Drug for Alzheimer's | False | By Gina Kolata, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-midwest-regional-st-john-s-holds-penn-state.html | College Basketball: N.C.A.A. Tournament/Midwest Regional; St. John's Holds On; Penn State Stuns U.C.L.A. | False | By Malcolm Moran, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/mr-ward-s-lesson-for-chief-gates.html | Mr. Ward's Lesson for Chief Gates | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/company-news-marriott-account-lost-coke-cites-loan-denial.html | COMPANY NEWS; Marriott Account Lost; Coke Cites Loan Denial | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/key-rates-354491.html | Key Rates | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/rights-and-business-groups-seek-pact-on-a-job-bias-bill.html | Rights and Business Groups Seek Pact on a Job Bias Bill | False | By Steven A. Holmes, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/pretoria-s-land-plan-more-for-blacks.html | Pretoria's Land Plan: More for Blacks | False | By Christopher S. Wren, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/havel-seeks-vote-on-czech-slovak-unity.html | Havel Seeks Vote on Czech-Slovak Unity | False | By John Tagliabue, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/the-myth-of-the-intelligent-society.html | The Myth of the Intelligent Society | False | By Daniel Bell | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/us-jury-shuns-new-death-penalty-option.html | U.S. Jury Shuns New Death Penalty Option | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/business-digest-827991.html | BUSINESS DIGEST | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/british-premier-set-to-replace-unpopular-thatcher-poll-tax.html | British Premier Set to Replace Unpopular Thatcher Poll Tax | False | By Craig R. Whitney, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-spiders-set-tempo-and-syracuse-fell-flat.html | College Basketball: N.C.A.A. Tournament; Spiders Set Tempo and Syracuse Fell Flat | False | By Barry Jacobs, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/transit-workers-held-in-theft.html | Transit Workers Held in Theft | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/rev-robert-cook-author-dies-at-78-led-kings-college.html | Rev. Robert Cook, Author, Dies at 78; Led King's College | False | By Alfonso A. Narvaez | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/islands-of-quality-sea-of-decay.html | Islands of Quality, Sea of Decay | False | By Joshua Freeman and Katha Pollitt | 1991-03-21 | TX 3-033416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-360991.html | Toronto Journal; Official Gadfly Finds Canada United in Discontent | False | By John F. Burns, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/health/first-aid-for-pets-given-with-a-light-touch.html | First Aid for Pets, Given With a Light Touch | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/rose-m-singer-94-an-original-member-of-correction-board.html | Rose M. Singer, 94, an Original Member of Correction Board | False | By Joan Cook | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/world-bank-loan-to-iran.html | World Bank Loan to Iran | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/metro-datelines-disturbance-quelled-at-a-crowded-jail.html | METRO DATELINES; Disturbance Quelled at a Crowded Jail | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/trainer-killed-by-elephants.html | Trainer Killed by Elephants | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/movies/review-film-festival-subway-driver-meets-thai-go-go-dancer.html | Review/Film Festival; Subway Driver Meets Thai Go-Go Dancer | False | By Caryn James | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/hail-the-returning-heroes-right-after-this-message.html | Hail the Returning Heroes! (Right After This Message) | False | By Randall Rothenberg | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-brown-blurs-line-between-speech-and-action-draft-a-law-653091.html | Brown Blurs Line Between Speech and Action; Draft a Law | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/dental-fillings-with-mercury-are-safe-scientific-panel-says.html | Dental Fillings With Mercury Are Safe, Scientific Panel Says | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sports-of-the-times-uproar-over-the-millions.html | Sports of The Times; Uproar Over the Millions | False | By Ira Berkow | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/a-fare-war-with-a-difference.html | A Fare War With a Difference | False | By Steve Lohr | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/maurice-zolotow-77-show-business-writer.html | Maurice Zolotow, 77, Show Business Writer | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/news/for-frequent-fliers-some-new-offers.html | For Frequent Fliers, Some New Offers | False | By Barry Meier | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/books/books-of-the-times-facets-of-life-on-the-baseball-diamond.html | Books of The Times; Facets of Life on the Baseball Diamond | False | By Herbert Mitgang | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sports-people-college-basketball-aggies-coach-resigns.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Aggies' Coach Resigns | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/review-dance-royal-ballet-shows-off-a-new-star.html | Review/Dance; Royal Ballet Shows Off a New Star | False | By Anna Kisselgoff, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/baseball-lapoint-bites-hand-that-pays-him.html | BASEBALL; LaPoint Bites Hand That Pays Him | False | By Jack Curry, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/ito-survives-hard-knocks-and-gains-3d-place.html | Ito Survives Hard Knocks and Gains 3d Place | False | By Michael Janofsky, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/baseball-battered-viola-feels-fine.html | Baseball; Battered Viola Feels Fine | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sports-people-baseball-dykstra-to-see-vincent.html | SPORTS PEOPLE: BASEBALL; Dykstra to See Vincent | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/for-essex-incinerator-a-shortage-of-garbage.html | For Essex Incinerator, a Shortage of Garbage | False | By Robert Hanley, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-665491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/l-hong-kong-not-violating-refugee-rights-british-offer-657391.html | Hong Kong Not Violating Refugee Rights; British Offer | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/cole-porter-centennial.html | Cole Porter Centennial | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/2-criminal-summonses-are-filed-after-a-dog-dies-beneath-a-train.html | 2 Criminal Summonses Are Filed After a Dog Dies Beneath a Train | False | By Dennis Hevesi | 1991-03-21 | TX 3-033416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/in-other-sections.html | IN OTHER SECTIONS | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/after-the-war-iraq-accused-of-failing-to-adhere-to-conditions-for-a-formal-truce.html | AFTER THE WAR; Iraq Accused of Failing to Adhere To Conditions for a Formal Truce | False | By Paul Lewis, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-664691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/review-opera-new-staging-of-parsifal-featuring-domingo.html | Review/Opera; New Staging Of 'Parsifal,' Featuring Domingo | False | By Donal Henahan | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/questions-raised-on-lawmakers-visit-to-kuwait.html | Questions Raised on Lawmakers' Visit to Kuwait | False | By Martin Tolchin, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/bud-freeman-tenor-saxophonist-and-jazz-innovator-dead-at-84.html | Bud Freeman, Tenor Saxophonist and Jazz Innovator, Dead at 84 | False | By Jon Pareles | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/vote-in-czechoslovakia.html | Vote in Czechoslovakia | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/teacher-on-li-taken-off-duty-in-injury-to-girl.html | Teacher on L.I. Taken Off Duty in Injury to Girl | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/from-toys-to-tv-drug-fight-grows.html | From Toys to TV, Drug Fight Grows | False | By Joseph B. Treaster | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-southeast-regional-arizona-st-rallies-beat.html | College Basketball: N.C.A.A. Tournament/Southeast Regional; Arizona St. Rallies To Beat Rutgers | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/worrisome-producer-price-data.html | Worrisome Producer Price Data | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/w-edward-mcgough-psychiatrist-62.html | W. Edward McGough, Psychiatrist, 62 | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/outflow-is-up-at-s-l-s.html | Outflow Is Up at S.& L.'s | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/premieres-on-guitar.html | Premieres on Guitar | False | | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/2-found-guilty-as-drug-spies.html | 2 Found Guilty as Drug Spies | False | AP | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sled-dog-racing-swenson-wins-5th-iditarod-in-severe-storm.html | Sled-Dog Racing; Swenson Wins 5th Iditarod in Severe Storm | False | Special to The New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/us/making-it-a-federal-case.html | Making It a Federal Case | False | By Neil A. Lewis, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/head-of-yugoslavias-government-resigns-in-dispute-on-army-role.html | Head of Yugoslavia's Government Resigns in Dispute on Army Role | False | By David Binder, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/business/patents-superactive-insulin-called-more-effective.html | Patents; 'Superactive Insulin' Called More Effective | False | By Edmund L. Andrews | 1991-03-21 | TX 3-033416 | | |
| 1991-03-16 | 1991-03-16 | https://www.nytimes.com/1991/03/16/world/after-the-war-us-moves-units-in-iraq-forward-apparently-as-message-to-hussein.html | AFTER THE WAR; U.S. Moves Units in Iraq Forward, Apparently as Message to Hussein | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-21 | TX 3-033416 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/hollywood-chainsaw-massacre.html | Hollywood Chainsaw Massacre | False | By Steven Bach | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/practical-traveler-dialing-for-space-in-the-national-parks.html | PRACTICAL TRAVELER; Dialing for Space in the National Parks | False | By Betsy Wade | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/mary-jane-alexander-to-wed-in-may.html | Mary Jane Alexander to Wed in May | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/intrigue-in-morocco.html | Intrigue in Morocco | False | By Ann Banks | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/design-environmentally-yours.html | Design; ENVIRONMENTALLY YOURS | False | BY Carol Vogel | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-519491.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/dana-seltzer-is-to-marry-paul-levin-in-the-fall.html | Dana Seltzer Is to Marry Paul Levin in the Fall | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/latin-america-lures-westchester-companies.html | Latin America Lures Westchester Companies | False | By Marlene C. Piturro | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/inside-873891.html | INSIDE | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-hockey-devils-rise-as-rangers-fall.html | Pro Hockey; Devils Rise as Rangers Fall | False | By Alex Yannis | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-bahamas-trims-duty-on-goods.html | Travel Advisory; Bahamas Trims Duty on Goods | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-william-and-mary-student-accuses-veteran-professor-of-racist-remarks.html | Campus Life: William and Mary; Student Accuses Veteran Professor Of Racist Remarks | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/silvia-lorello-to-wed.html | Silvia Lorello to Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/ms-williamson-to-wed-in-july.html | Ms. Williamson To Wed in July | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/wendy-e-breuer-has-a-wedding.html | Wendy E. Breuer Has a Wedding | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/channelview-journal-love-ambition-and-the-price-for-a-child-s-success.html | Channelview Journal; Love, Ambition and the Price for a Child's Success | False | By Roberto Suro, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/classical-view-the-trade-boulez-has-yet-to-master.html | CLASSICAL VIEW; The Trade Boulez Has Yet to Master | False | By Donal Henahan | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/focus-big-crowd-in-boston-convention-centers-as-a-selling-field.html | Focus: Big Crowd in Boston; Convention Centers as a Selling Field | False | By Susan Diesenhouse | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-757091.html | Children's Books/Biography | False | By Eva Hoffman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/can-atex-keep-its-proprietary-place-in-the-newsroom.html | Can Atex Keep Its Proprietary Place in the Newsroom? | False | By John Markoff | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/news-unions-work-on-contract-language-snags.html | News Unions Work on Contract Language Snags | False | By Alan Finder | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/for-foes-of-gulf-war-nation-s-victory-is-bitter.html | For Foes of Gulf War, Nation's Victory Is Bitter | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/market-watch-yes-that-s-a-tunnel-yes-that-s-light.html | MARKET WATCH; Yes, That's A Tunnel; Yes, That's Light | False | By Floyd Norris | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/ellen-sophia-freilich-to-wed-mark-pakman.html | Ellen Sophia Freilich To Wed Mark Pakman | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-love-s-knowledge-810391.html | 'Love's Knowledge' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-west-regional-underdog-hoyas-not-awestruck.html | COLLEGE BASKETBALL; West Regional; Underdog Hoyas Not Awestruck | False | By William C. Rhoden, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-notebook-four-relief-pitchers-are-hoping-to-save-their-reputations.html | BASEBALL NOTEBOOK; Four Relief Pitchers Are Hoping to Save Their Reputations | False | By Murray Chass | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/about-cars-jeep-marks-50-years-of-4-wheel-drive.html | About Cars; Jeep Marks 50 Years of 4-Wheel Drive | False | By Marshall Schuon | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/europe-s-loss-of-thatcher-slows-unity.html | Europe's Loss of Thatcher Slows Unity | False | By Alan Riding, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/in-praise-of-springtime-and-landscape-design.html | In Praise of Springtime and Landscape Design | False | By Lynne Ames | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/our-future-is-behind-us.html | Our Future Is Behind Us | False | By Jay P. Dolan | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-love-s-knowledge-809091.html | 'Love's Knowledge' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/l-the-caretakers-167391.html | THE CARETAKERS | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/all-about-dress-shirts-can-colors-and-stripes-rescue-shirt-makers-from-a-slump.html | All About/Dress Shirts; Can Colors and Stripes Rescue Shirt Makers From a Slump? | False | By Peter C. T. Elsworth | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/toll-increase-begins-today.html | Toll Increase Begins Today | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-new-jersey-recent-sales-688391.html | In the Region: New Jersey; Recent Sales | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/gallery-view-bill-jensen-roughing-it-on-57th-street.html | GALLERY VIEW; Bill Jensen: Roughing It on 57th Street | False | By Roberta Smith | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/views-sport-tournament-money-root-good-evil-basketball-tv-dollars-give-schools.html | VIEWS OF SPORT/Tournament Money: Root of Good or Evil?; Basketball TV Dollars Give Schools Means to Change | False | By Merrily Dean Baker | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-suny-binghamton-nude-photographs-prompt-debate-over-free-speech.html | Campus Life: SUNY, Binghamton; Nude Photographs Prompt Debate Over Free Speech | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-people-tyson-suit-dismissed.html | SPORTS PEOPLE; Tyson Suit Dismissed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/census-shows-shift-to-east-and-new-sociology.html | Census Shows Shift to East and New Sociology | False | By John Rather | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/c-corrections-439891.html | Corrections | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-midwest-regional-uconn-beats-xavier-66-50.html | COLLEGE BASKETBALL: Midwest Regional; UConn Beats Xavier, 66-50 | False | By Malcolm Moran, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/man-indicted-in-boy-s-death.html | Man Indicted in Boy's Death | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/surprise-in-delay-of-alzheimer-s-drug.html | Surprise in Delay of Alzheimer's Drug | False | By Gina Kolata | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/the-executive-computer-in-the-latest-type-technology-an-echo-of-gutenberg.html | The Executive Computer; In the Latest Type Technology, an Echo of Gutenberg | False | By Peter H. Lewis | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-in-new-rochelle-extensive-indian-fare.html | DINING OUT; In New Rochelle, Extensive Indian Fare | False | By M. H. Reed | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/scifi-now-expostmans-bag.html | Sci-Fi Now Ex-Postman's Bag | False | By Thomas Clavin | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/token-theft-this-one-may-beat-them-all.html | Token Theft: This One May Beat Them All | False | By Calvin Sims | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/mckesson-no-1-but-a-doze-on-wall-street.html | McKesson: No. 1 but a Doze on Wall Street | False | By Barnaby J. Feder | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/a-stage-of-her-life.html | A Stage of Her Life | False | By Lynn Freed | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/where-cossacks-crossed-the-alps.html | Where Cossacks Crossed the Alps | False | By Marcia R. Lieberman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/topics-of-the-times-desert-storm-to-capitol-hill.html | Topics of the Times; Desert Storm to Capitol Hill | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-youth-shelter-expands-to-include-female-offenders.html | A Youth Shelter Expands To Include Female Offenders | False | By Roberta Hershenson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/closer-than-we-knew.html | Closer Than We Knew | False | By Robert A. Raines | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/theater-williams-and-walker-cakewalk-and-slapstick.html | THEATER; 'Williams and Walker,' Cakewalk and Slapstick | False | By Alvin Klein | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-music-guarneri-string-quartet.html | Review/Music; Guarneri String Quartet | False | By Bernard Holland | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-bookshelf.html | Children's Books/Biography: Bookshelf | False | | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/focus-a-convention-center-as-a-field-for-selling-property.html | FOCUS; A Convention Center as a Field for Selling Property | False | By Susan Diesenhouse | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/paperback-best-sellers-march-17-1991.html | PAPERBACK BEST SELLERS: March 17, 1991 | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/dance-view-despite-sorrow-the-joffrey-season-soars.html | DANCE VIEW; Despite Sorrow, the Joffrey Season Soars | False | By Anna Kisselgoff | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-before-ground-war-began-marines-were-inside-kuwait.html | AFTER THE WAR; Before Ground War Began, Marines Were Inside Kuwait | False | By Michael R. Gordon, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/chess-226891.html | Chess | False | By Robert Byrne | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-briefs-526591.html | RECORD BRIEFS | False | By Peter Watrous | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-520891.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-love-s-knowledge-811191.html | 'Love's Knowledge' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/a-may-marriage-for-naomi-spitz.html | A May Marriage For Naomi Spitz | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/new-york-city-widens-plan-to-warn-of-aids-exposure.html | New York City Widens Plan to Warn of AIDS Exposure | False | By Mireya Navarro | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/princeton-debates-deer-hunting.html | Princeton Debates Deer Hunting | False | By Albert J. Parisi | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/residential-resales-064291.html | Residential Resales | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/they-made-their-beds.html | They Made Their Beds | False | By Caroline Seebohm | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/after-rochester-ice-storm-a-scarred-countryside.html | After Rochester Ice Storm, a Scarred Countryside | False | By Robert Hanley, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-of-the-times-these-tigers-were-definitely-burning-bright.html | SPORTS OF THE TIMES; These Tigers Were Definitely Burning Bright | False | By George Vecsey | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-an-american-twist-to-italian-standards.html | DINING OUT; An American Twist to Italian Standards | False | By Joanne Starkey | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/anne-maniatty-to-wed-g-r-walker-2d.html | Anne Maniatty to Wed G. R. Walker 2d | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-westchester-and-connecticut-developers-divided-on.html | In the Region: Westchester and Connecticut; Developers Divided on Value of Auction | False | By Joseph P. Griffith | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/guns-take-ever-higher-toll-among-young-blacks.html | Guns Take Ever-Higher Toll Among Young Blacks | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-signs-of-spring-hopeful-as-yanks-find-success.html | BASEBALL; Signs of Spring Hopeful as Yanks Find Success | False | By Jack Curry, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-briefs-496091.html | RECORD BRIEFS | False | By Karen Schoemer | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/the-caretakers-168191.html | THE CARETAKERS | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/she-s-really-really-rich-besides-i-love-her.html | 'She's Really, Really Rich. Besides, I Love Her' | False | By Stephen McCauley | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/l-psychopaths-on-film-what-s-in-a-name-820091.html | PSYCHOPATHS ON FILM; What's in a Name? | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/streetscapes-readers-questions-a-vanished-circular-driveway-an-old-brochure.html | Streetscapes: Readers' Questions; A Vanished Circular Driveway, an Old Brochure | False | By Christopher Gray | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-music-mackerras-conducts-st-luke-s-orchestra.html | Review/Music; Mackerras Conducts St. Luke's Orchestra | False | By Bernard Holland | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/plane-crash-kills-country-musicians.html | PLANE CRASH KILLS COUNTRY MUSICIANS | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/architecture-view-two-reasons-for-dancing-in-the-streets-of-new-york.html | ARCHITECTURE VIEW; Two Reasons for Dancing in the Streets of New York | False | By Paul Goldberger | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-2-artists-view-the-world-in-statements-with-3142-images.html | ART; 2 Artists View the World in Statements With 3,142 Images | False | By Helen A. Harrison | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/queens-man-stabbed-dead-by-2-posing-as-moving-men.html | Queens Man Stabbed Dead By 2 Posing as Moving Men | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-people-vincent-sees-dykstra.html | SPORTS PEOPLE; Vincent Sees Dykstra | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/pop-music-joni-mitchell-finds-the-peace-of-middle-age.html | POP MUSIC; Joni Mitchell Finds the Peace of Middle Age | False | By Stephen Holden | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/mrazek-starts-mounting-campaign-for-the-senate.html | Mrazek Starts Mounting Campaign for the Senate | False | By Frank Lynn | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/northeast-notebook-wilmington-del-pinning-hopes-on-a-rehab.html | Northeast Notebook: Wilmington, Del.; Pinning Hopes On a Rehab | False | By Maureen Milford | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/weicker-wants-state-to-rescue-towns-and-cities.html | Weicker Wants State to Rescue Towns and Cities | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-pearl-harbor-marks-50-years.html | Travel Advisory; Pearl Harbor Marks 50 Years | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/home-clinic-keeping-the-basement-free-of-pesky-leaks.html | HOME CLINIC; Keeping the Basement Free of Pesky Leaks | False | By John Warde | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-of-the-times-an-open-letter-to-r-henderson.html | SPORTS OF THE TIMES; An Open Letter to R. Henderson | False | By Dave Anderson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/sensitive-adolescent-among-the-village-louts.html | Sensitive Adolescent Among the Village Louts | False | By Rosellen Brown | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/where-texas-still-is.html | Where Texas Still Is | False | By Fannie Flagg | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/article-049091-no-title.html | Article 049091 — No Title | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/the-executive-life-for-startling-insights-press-star-h-now.html | The Executive Life; For Startling Insights, Press Star H. Now. | False | By Deirdre Fanning | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/officer-held-in-assault-at-ex-wife-s-house.html | Officer Held in Assault at Ex-Wife's House | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/nia-judson-plans-to-marry-in-may.html | Nia Judson Plans To Marry in May | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/1990-census-changes-in-westchester.html | 1990 Census: Changes in Westchester | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-new-mexico-607591.html | New Mexico | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/travel-industry-starts-to-rebound-from-war.html | Travel Industry Starts to Rebound From War | False | By Robert E. Tomasson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-region-how-the-strike-at-the-news-took-on-a-life-of-its-own.html | The Region; How the Strike at The News Took on a Life of Its Own | False | By Alex S. Jones | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/business-diary-march-10-15.html | Business Diary/March 10-15 | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/betsy-mitchell-plans-wedding.html | Betsy Mitchell Plans Wedding | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-region-redrawing-the-lines-that-define-politics.html | The Region; Redrawing the Lines That Define Politics | False | By Frank Lynn | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/l-into-the-rose-garden-166591.html | INTO THE ROSE GARDEN | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/5-collegians-are-raped-at-a-texas-resort.html | 5 Collegians Are Raped at a Texas Resort | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Beth Levine | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/miss-moore-weds-lieut-david-duff.html | Miss Moore Weds Lieut. David Duff | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/food-corned-beef-and-cabbage-ireland-refines-tradition.html | FOOD; Corned Beef and Cabbage? Ireland Refines Tradition | False | By Moira Hodgson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/headliners-keeping-score.html | Headliners; Keeping Score | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/art-view-sharp-focus-on-an-unwavering-gaze.html | ART VIEW; Sharp Focus on an Unwavering Gaze | False | By Michael Kimmelman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/effortless-style.html | Effortless Style | False | BY Ruth La Ferla | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/the-mauve-ing-of-america.html | The Mauve-ing of America | False | By Mary Cantwell | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/miss-hall-wed-to-paul-whyte.html | Miss Hall Wed To Paul Whyte | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/theater/theater-the-iron-butterfly-within-miss-saigon.html | THEATER; The Iron Butterfly Within Miss Saigon | False | By Alex Witchel | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-nation-the-new-order-is-a-tall-order-for-the-us.html | The Nation; The 'New Order' Is a Tall Order for the U.S. | False | By Leonard Silk | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-fiction-794891.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-latvian-perceptions-471191.html | Latvian Perceptions | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/daily-news-becomes-the-fief-of-an-often-imperious-master.html | Daily News Becomes the Fief Of an Often Imperious Master | False | By Alessandra Stanley | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/news-summary-004091.html | NEWS SUMMARY | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/s-b-tingley-jr-to-wed-miss-spearman.html | S. B. Tingley Jr. to Wed Miss Spearman | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-east-regional-smith-gets-a-kick-as-a-fan-and-scout.html | COLLEGE BASKETBALL: East Regional; Smith Gets a Kick as a Fan and Scout | False | By Timothy W. Smith, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/leader-of-serbia-defies-yugoslavia-on-federal-rule.html | LEADER OF SERBIA DEFIES YUGOSLAVIA ON FEDERAL RULE | False | By David Binder, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/margaret-bergen-is-wed-in-london.html | Margaret Bergen Is Wed in London | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/man-is-held-in-peeping-case.html | Man Is Held in Peeping Case | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-when-the-citizen-soldiers-go-back-to-school-parade-or-hospitals-469091.html | When the Citizen Soldiers Go Back to School; Parade or Hospitals? | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Kiki Olson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/gerard-adams-fiance-of-melinda-d-michael.html | Gerard Adams Fiance Of Melinda D. Michael | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/the-loneliness-of-the-latchkey-dog-for-owners-day-care-eases-the-guilt.html | The Loneliness of the Latchkey Dog; For Owners, Day Care Eases the Guilt | False | By Nadine Brozan | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-guide-series.html | Travel Advisory; Guide Series | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/invasion-of-the-apartment-snatchers.html | Invasion of the Apartment Snatchers | False | By Marian Ury | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-739191.html | Children's Books/Biography | False | By Alan Brinkley | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/eileen-o-hern-and-william-luby-wed.html | Eileen O'Hern and William Luby Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-people-blue-ribbon-aura.html | SPORTS PEOPLE; Blue-Ribbon Aura | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/lorraine-levitt-to-wed-in-may.html | Lorraine Levitt To Wed in May | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/article-708191-no-title.html | Article 708191 -- No Title | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/headliners-party-animus.html | Headliners; Party Animus | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/l-sitcom-shticks-shandling-vs-seinfeld-819791.html | SITCOM SHTICKS; Shandling Vs. Seinfeld | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-a-stamp-for-mcgruff-not-the-bill-of-rights-661191.html | A Stamp for McGruff, Not the Bill of Rights | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/margo-m-garrett-teacher-to-wed.html | Margo M. Garrett, Teacher, to Wed | False | | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-world-more-precious-than-oil-and-maybe-as-volatile.html | The World; More Precious Than Oil, and Maybe as Volatile | False | By Alan Cowell | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-north-carolina-seniors-spirit-raising-big-sums-for-the-library.html | Campus Life: North Carolina; Seniors' Spirit: Raising Big Sums For the Library | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-dance-a-driver-company-farewell.html | Review/Dance; A Driver Company Farewell | False | By Anna Kisselgoff | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/style-makers-derek-hopson-darlene-powell-hopson-child-family-psychologists.html | Style Makers; Derek Hopson and Darlene Powell-Hopson, Child and Family Psychologists | False | By Deborah Hofmann | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-canada-gift.html | Travel Advisory; Canada Gift | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/review-film-adultery-and-aftermath-in-a-chinese-village.html | Review/Film; Adultery and Aftermath In a Chinese Village | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/classical-music-puritani-not-so-silly-after-all.html | CLASSICAL MUSIC; 'Puritani': Not So Silly After All | False | By Kenneth Furie | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-no-recession-for-political-parties-537291.html | No Recession For Political Parties | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-521691.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/sports-join-bridgeport-and-suburbs.html | Sports Join Bridgeport and Suburbs | False | By Dave Ruden | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/school-turns-questions-into-gigs.html | School Turns Questions Into Gigs | False | By Roberta Hershenson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/topics-of-the-times-the-inner-inner-circle.html | Topics of the Times; The Inner Inner Circle | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/victory-lap-baker-finds-doors-open-minds-sealed.html | Victory Lap; Baker Finds Doors Open, Minds Sealed | False | By Thomas L. Friedman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/hospitals-face-cash-shortfall.html | Hospitals Face Cash Shortfall | False | By Sandra Friedland | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-dehere-sparks-pirates-blitz.html | College Basketball; Dehere Sparks Pirates' Blitz | False | By Phil Berger, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-basketball-nba-friday-s-games-houston-has-winning-look.html | Pro Basketball: N.B.A./Friday's Games; Houston Has Winning Look | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-love-s-knowledge-808191.html | 'Love's Knowledge' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/baker-meets-officials-from-baltic-republics.html | Baker Meets Officials From Baltic Republics | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-football-phoenix-s-first-loss-of-91-may-be-super-bowl.html | Pro Football; Phoenix's First Loss of '91 May Be Super Bowl | False | By Thomas George | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/how-innocent-were-they.html | How Innocent Were They? | False | By Nick Salvatore | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/dr-alyssa-dweck-and-dr-evan-krakovitz-to-wed.html | Dr. Alyssa Dweck and Dr. Evan Krakovitz to Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/gardening-for-moss-it-is-easy-being-green.html | Gardening; For Moss, It Is Easy Being Green | True | By Lauren Brown | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-people-fading-star.html | SPORTS PEOPLE; Fading Star | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-tokyo-nonstops.html | Travel Advisory; Tokyo Nonstops | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/ex-leader-of-bulgaria-faces-more-charges-official-says.html | Ex-Leader of Bulgaria Faces More Charges, Official Says | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/nancy-o-frankel-to-wed-in-august.html | Nancy O. Frankel To Wed in August | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/property-tax-relief-a-look-at-the-figures.html | Property-Tax Relief: A Look at the Figures | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/laura-bliss-soper-engaged-to-scott-fitzgerald-budd.html | Laura Bliss Soper Engaged To Scott Fitzgerald Budd | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/music-guest-conductor-sees-orchestral-democracy.html | MUSIC; Guest Conductor Sees Orchestral Democracy | False | By Rena Fruchter | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/best-sellers-march-17-1991.html | BEST SELLERS: March 17, 1991 | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/death-an-arrest-and-2-crashes-among-3-cabbies.html | Death, an Arrest and 2 Crashes Among 3 Cabbies | False | By Dennis Hevesi | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/britain-reviewing-system-of-justice.html | BRITAIN REVIEWING SYSTEM OF JUSTICE | False | By Craig R. Whitney, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/lasting-impressions.html | Lasting Impressions | False | BY Thurston Clarke | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/transit-authority-urged-to-cut-management-jobs.html | Transit Authority Urged to Cut Management Jobs | False | By Stephanie Strom | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/there-s-still-some-zip-left-in-the-theater-season.html | There's Still Some Zip Left in the Theater Season | False | By Alvin Klein | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-texas-527391.html | Texas | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-brigham-young-rules-on-dress-are-relaxed-in-honor-code.html | Campus Life: Brigham Young; Rules on Dress Are Relaxed In Honor Code | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/sunday-outing-on-li-a-place-to-see-man-and-nature-in-sync.html | Sunday Outing: On L.I., a Place To See Man and Nature in Sync | False | By Fred McMorrow, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-wellesley-a-higher-profile-for-older-students.html | Campus Life: Wellesley; A Higher Profile for Older Students | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-history-as-told-through-brand-names.html | ART; History is Told Through Brand Names | False | By Vivien Raynor | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/tina-gitlin-wed-to-steven-price.html | Tina Gitlin Wed To Steven Price | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/currency-the-dollar-s-rally-continues.html | CURRENCY; The Dollar's Rally Continues | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/music-spring-comes-early-and-with-it-concerts.html | MUSIC; Spring Comes Early And With It, Concerts | False | By Robert Sherman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dispute-over-figures-persists.html | Dispute Over Figures Persists | False | By John Rather | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-love-s-knowledge-807391.html | 'Love's Knowledge' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/camera.html | Camera | False | By Andy Grundberg | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/plan-may-make-hearth-cold-comfort.html | Plan May Make Hearth Cold Comfort | False | By Timothy Egan, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/gardening-greenery-that-grows-where-grass-doesn-t.html | GARDENING; Greenery That Grows Where Grass Doesn't | False | By Joan Lee Faust | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/and-now-back-to-us.html | And Now, Back To Us | False | By Andy Valvur | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-the-question-of-visas-for-immigrant-workers-542991.html | The Question of Visas For Immigrant Workers | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/e-corrections-073191.html | Corrections | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-us-and-iraq-to-meet-on-request-by-baghdad-to-shift-its-warplanes.html | AFTER THE WAR; U.S. and Iraq to Meet on Request by Baghdad to Shift Its Warplanes | False | By Neil A. Lewis, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/counselors-help-children-survive-divorce.html | Counselors Help Children Survive Divorce | False | By Nicole Wise | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/ideas-trends-how-do-you-tell-a-victorious-war-from-a-just-one.html | Ideas & Trends; How Do You Tell A Victorious War From a Just One? | False | By Peter Steinfels | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/close-contest-in-bridge-final.html | Close Contest in Bridge Final | False | By Alan Truscott, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/dealing-death-or-mercy.html | Dealing Death, or Mercy? | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-la-carte-an-island-first.html | A La Carte: An Island First | False | By Richard Scholem | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/fashion-under-it-all.html | Fashion; UNDER IT ALL | False | BY Carrie Donovan | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-football-wyche-still-fighting-on-locker-rooms.html | Pro Football; Wyche Still Fighting on Locker Rooms | False | By Timothy W. Smith | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-piniella-s-formula-will-and-intensity.html | BASEBALL; Piniella's Formula: Will and Intensity | False | By Murray Chass | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-for-brooks-it-s-a-whole-new-ball-game.html | BASEBALL; For Brooks, It's a Whole New Ball Game | False | By Claire Smith, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-basketball-new-ways-for-old-knicks.html | Pro Basketball; New Ways for Old Knicks | False | By Sam Goldaper | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/recordings-view-minimalists-test-the-mainstream-water.html | RECORDINGS VIEW; Minimalists Test the Mainstream Water | False | By Allan Kozinn | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/l-into-the-rose-garden-164991.html | INTO THE ROSE GARDEN | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/a-siberian-city-will-vote-with-little-enthusiasm.html | A Siberian City Will Vote With Little Enthusiasm | False | By Serge Schmemann, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/thai-link-lost-cambodia-feels-more-isolated.html | Thai Link Lost, Cambodia Feels More Isolated | False | By Steven Erlanger, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/tech-notes-muffling-the-thunder-in-the-sky.html | Tech Notes; Muffling the Thunder in the Sky | False | By Joel Kurtzman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/sheila-barnes-is-married.html | Sheila Barnes Is Married | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/on-the-street-legs-of-the-90-s.html | On the Street; Legs Of the 90's | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/suzanne-greenwald-is-wed.html | Suzanne Greenwald Is Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-rocks-and-other-items-in-guidebooks-544591.html | Rocks and Other Items In Guidebooks | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/about-men-downtown-cousin.html | About Men; Downtown Cousin | False | BY Ti-Hua Chang | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-518691.html | Answering The Mail | False | By Bernard Gladstone | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/sunday-brunch-3-choices-when-eggs-benedict-just-isn-t-enough.html | Sunday Brunch; 3 Choices When Eggs Benedict Just Isn't Enough | False | By Bryan Miller | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-radios-612191.html | Radios | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-dance-symbolism-by-power-boothe.html | Review/Dance; Symbolism by Power Boothe | False | By Jennifer Dunning | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-extra-service-and-strong-loyalty-541091.html | Extra Service And Strong Loyalty | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-long-island-recent-sales-689191.html | In the Region: Long Island; Recent Sales | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/of-music-makers-and-storytellers.html | Of Music Makers and Storytellers | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/public-private-mom-alone.html | PUBLIC & PRIVATE; 'Mom Alone' | False | By Anna Quindlen | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/opening-doors-to-old-columbia.html | Opening Doors to Old Columbia | False | By Katherine Ashenburg | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/journeys-in-the-mind-s-eye.html | Journeys in the Mind's Eye | False | By Mary Cantwell | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/that-madcap-meryl-really.html | That Madcap Meryl. Really! | False | By Joy Horowitz | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/double-play.html | Double Play | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-nation-coal-miners-contend-their-plight-is-worsening.html | The Nation; Coal Miners Contend Their Plight Is Worsening | False | By Peter T. Kilborn | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/suellyn-preston-principal-weds.html | Suellyn Preston, Principal, Weds | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-airline-oscars.html | Travel Advisory; Airline Oscars | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/the-view-from-greenwich-hospital-headache-sufferers-find-relief-in.html | THE VIEW FROM: GREENWICH HOSPITAL; Headache Sufferers Find Relief In Their Special Restful Refuge | False | By Nicole Wise | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/style-makers-tony-silver-and-barbara-glazer-entertainment-marketers.html | Style Makers; Tony Silver and Barbara Glazer, Entertainment Marketers | True | By Cynthia Lehrman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/getting-into-the-act-poetically.html | Getting Into the Act, Poetically | False | By Barbara Delatiner | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/l-the-baby-bell-conundrum-697291.html | The Baby Bell Conundrum | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/margaret-a-nagy-wed-to-thomas-bosworth.html | Margaret A. Nagy Wed To Thomas Bosworth | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/ethiopia-suspends-migration-of-jews.html | ETHIOPIA SUSPENDS MIGRATION OF JEWS | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-fiction-793091.html | IN SHORT: FICTION | False | By Zofia Smardz | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-world-the-view-from-inside-a-strained-relationship.html | The World; The View From Inside A Strained Relationship | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/horse-racing-fly-so-free-is-victor-in-florida.html | HORSE RACING; Fly So Free Is Victor in Florida | False | By Joseph Durso, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/c-corrections-440191.html | Corrections | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/may-wedding-for-georgianna-conger.html | May Wedding for Georgianna Conger | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/groups-help-each-other-help-the-mentally-ill.html | Groups Help Each Other Help the Mentally Ill | False | Special to The New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/in-search-for-priorities-democrats-find-a-split.html | In Search for Priorities, Democrats Find a Split | False | By Richard L. Berke, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-florida-619991.html | Florida | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-brief-424291.html | RECORD BRIEF | False | By John Rockwell | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/patients-tested-after-dentist-s-aids-death.html | Patients Tested After Dentist's AIDS Death | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/easter-for-children-sedate-but-festive.html | Easter for Children: Sedate but Festive | False | By Deborah Hofmann | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/dallas-wins-delay-in-fight-on-voting-rights.html | Dallas Wins Delay in Fight on Voting Rights | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/what-the-framers-didn-t-say.html | What the Framers Didn't Say | False | By Harry N. Scheiber | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/a-fall-wedding-for-ms-abrams.html | A Fall Wedding For Ms. Abrams | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-746491.html | Children's Books/Biography | False | By Cathy Simon | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/connecticut-guide-917591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-uncommon-dishes-spark-a-chinese-menu.html | DINING OUT; Uncommon Dishes Spark a Chinese Menu | False | By Patricia Brooks | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/us-vaccine-plan-uses-welfare-offices.html | U.S. Vaccine Plan Uses Welfare Offices | False | By Philip J. Hilts, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/small-but-very-liveable-landmark-is-restored-in-new-london.html | 'Small but Very Liveable' Landmark Is Restored in New London | False | By Carolyn Battista | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/the-view-from-the-chappaqua-library-musicians-storytellers-and.html | THE VIEW FROM: THE CHAPPAQUA LIBRARY; Musicians, Storytellers and Actors Explore Social Visions | False | By Lynne Ames | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-when-the-citizen-soldiers-go-back-to-school-467391.html | When the Citizen Soldiers Go Back to School | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/postings-stieglitz-o-keeffe-lake-george-condos.html | Postings: Stieglitz-O'Keeffe; Lake George Condos | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/long-island-journal-115091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/theater/sunday-view-a-ragtime-reverie-set-to-words.html | SUNDAY VIEW; A Ragtime Reverie Set to Words | False | By David Richards | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/a-lose-lose-strategy-for-92.html | A Lose-Lose Strategy for '92 | False | By Harvey B. Gantt | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/beating-case-unfolds-as-does-debate-on-lawyer.html | Beating Case Unfolds, as Does Debate on Lawyer | False | By David Margolick | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/long-island-qa-arlene-friedman-revamping-one-of-the-oldest-book.html | LONG ISLAND Q&A;: ARLENE FRIEDMAN; Revamping One of the Oldest Book Clubs | False | By Thomas Clavin | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-brief-425091.html | RECORD BRIEF | False | By James R. Oestreich | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/ms-barhite-to-wed-capt-s-w-carter.html | Ms. Barhite to Wed Capt. S. W. Carter | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-world-qaddafi-plays-quietly-but-he-s-still-in-the-game.html | The World; Qaddafi Plays Quietly, But He's Still in the Game | False | By Clifford Krauss | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-contest-thats-always-won-by-a-hair.html | A Contest That's Always Won by a Hair | False | By Angela delli Santi | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-cruises-601691.html | Cruises | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/grape-expectations.html | Grape Expectations | False | By Frank J. Prial | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/looking-ahead.html | Looking Ahead | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/miss-gilmartin-golfer-to-marry.html | Miss Gilmartin, Golfer, to Marry | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/l-blacks-on-tv-self-help-programming-818991.html | BLACKS ON TV; Self-Help Programming? | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/new-rules-restrict-borderlineill-patients-in-nursing-homes.html | New Rules Restrict Borderline-Ill Patients in Nursing Homes | False | By Vivien Kellerman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/inside-greenhouses-the-season-has-already-sprung.html | Inside Greenhouses, the Season Has Already Sprung | False | By Charlotte Libov | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-westchester-and-connecticut-recent-sale.html | In the Region: Westchester and Connecticut; Recent Sale | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/national-notebook-visalia-calif-narrowing-disparity.html | NATIONAL NOTEBOOK: Visalia, Calif; Narrowing Disparity | False | BY Kathleen Sharp | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/suzanne-jackson-to-marry-in-june.html | Suzanne Jackson To Marry in June | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/style-makers-vernita-nemec-artist-and-organizer.html | Style Makers; Vernita Nemec, Artist and Organizer | True | By Kathleen Beckett | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/a-footpath-along-the-welsh-border.html | A Footpath Along the Welsh Border | False | By Jack Higham | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/managing-sensitive-topics-take-center-stage.html | Managing; Sensitive Topics Take Center Stage | False | By Claudia H. Deutsch | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/elizabeth-dwyer-to-marry-in-june.html | Elizabeth Dwyer To Marry in June | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/westchester-qa-sister-dorothy-ann-kelly-fighting-racial.html | WESTCHESTER Q&A;: SISTER DOROTHY ANN KELLY; Fighting Racial Insensitivity on Campus | False | By Donna Greene | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/topics-of-the-times-march-the-miserable.html | Topics of the Times; March, the Miserable | False | | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/c-corrections-438091.html | Corrections | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/suit-over-reservoir-halts-postal-building-plan.html | Suit Over Reservoir Halts Postal Building Plan | False | By Allan R. Gold | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/us-in-accord-on-child-benefits.html | U.S. in Accord on Child Benefits | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/recordings-view-on-the-wayward-trail-with-rem.html | RECORDINGS VIEW; On the Wayward Trail With R.E.M. | False | By Jon Pareles | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/the-irish-victims-of-british-justice.html | The Irish Victims of British Justice | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-dance-unaccompanied-work-is-part-of-showcase.html | Review/Dance; Unaccompanied Work Is Part of Showcase | False | By Jack Anderson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/margaret-w-reid-engaged-to-wed.html | Margaret W. Reid Engaged to Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/l-woodman-spare-that-um-sapling-700691.html | Woodman, Spare That (Um) Sapling | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/talks-in-iran-seek-to-free-hostages.html | TALKS IN IRAN SEEK TO FREE HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-restoration-in-old-rhodes.html | Travel Advisory; Restoration in Old Rhodes | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/heidi-s-kirkland-to-marry-in-may.html | Heidi S. Kirkland To Marry in May | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dance-a-balanchine-ballet-that-offers-jazzy-stuff.html | DANCE; A Balanchine Ballet That Offers 'Jazzy Stuff' | False | By Barbara Gilford | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-ice-skating-541991.html | Ice Skating | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/slovakia-s-separatist-premier-facing-political-counterattack.html | Slovakia's Separatist Premier Facing Political Counterattack | False | By John Tagliabue, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-mexico-603291.html | Mexico | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-anger-spreading-among-kuwaitis.html | AFTER THE WAR; ANGER SPREADING AMONG KUWAITIS | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-when-the-citizen-soldiers-go-back-to-school-reservist-rights-468191.html | When the Citizen Soldiers Go Back to School; Reservist Rights | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-political-fallout-813891.html | Political Fallout | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/if-you-re-thinking-of-living-in-mill-basin.html | If You're Thinking of Living in: Mill Basin | False | By Rosalie R. Radomsky | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-battle-over-sick-pay-and-vacation-for-2-officials.html | A Battle Over Sick Pay And Vacation For 2 Officials | False | By Tessa Melvin | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-wrong-technology-at-a-wrong-site-662091.html | A Wrong Technology At a Wrong Site | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/barbara-savini-is-married.html | Barbara Savini Is Married | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-prague-611391.html | Prague | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/c-corrections-297191.html | Corrections | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/technology-positioning-the-electronic-stylus.html | Technology; Positioning the Electronic Stylus | False | By Andrew Pollack | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/views-sport-tournament-money-root-good-evil-ncaa-distribution-plan-makes-rich.html | VIEWS OF SPORT; Tournament Money: Root of Good or Evil?; N.C.A.A. Distribution Plan Makes Rich Get Richer | False | By Francis X. Dealy Jr. | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/l-realism-in-film-one-solution-update-cinderella-817091.html | REALISM IN FILM; One Solution: Update 'Cinderella' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction-798091.html | IN SHORT: NONFICTION | False | By Evelyn J. Toynton | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/your-own-account-tales-from-the-franchise-front.html | Your Own Account; Tales From the Franchise Front | False | By Mary Rowland | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/random-house-s-glitzy-new-imprint.html | Random House's Glitzy New Imprint | False | By N. R. Kleinfield | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-rutgers-two-fraternities-are-suspended-for-violations.html | Campus Life: Rutgers; Two Fraternities Are Suspended For Violations | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-baker-ready-to-test-plans-for-arab-israeli-peace.html | AFTER THE WAR; Baker Ready to Test Plans for Arab-Israeli Peace | False | By Thomas L. Friedman, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/travel-advisory-art-in-london.html | Travel Advisory; Art in London | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/christian-retreat-will-halt-membership-card-program.html | Christian Retreat Will Halt Membership Card Program | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/palestinian-indicted-mainly-for-work-as-reporter.html | Palestinian Indicted, Mainly for Work as Reporter | False | By Sabra Chartrand, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/national-notebook-cleveland-countering-suburbs-lure.html | NATIONAL NOTEBOOK: Cleveland; Countering Suburbs' Lure | False | BY Jennifer Stoffel | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-are-women-directors-an-endangered-species.html | FILM; Are Women Directors an Endangered Species? | False | By Larry Rohter | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/b-j-kaplan-weds-susan-futterman.html | B. J. Kaplan Weds Susan Futterman | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/results-plus-103891.html | RESULTS PLUS | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/sarah-edmunds-weds-daniel-goodwin.html | Sarah Edmunds Weds Daniel Goodwin | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/spring-blooms-with-bright-coats.html | Spring Blooms With Bright Coats | False | By Anne-Marie Schiro | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/one-man-s-sexual-nightmare.html | One Man's Sexual Nightmare | False | By John L'Heureux | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/headliners-co-what.html | Headliners; Co-What? | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-some-unusual-choices-in-italian-fare.html | DINING OUT; Some Unusual Choices in Italian Fare | False | By Valerie Sinclair | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/tv-view-what-s-a-mother-to-do.html | TV VIEW; What's a Mother to Do? | False | By Caryn James | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/l-paying-athletes-cynical-remedy-480091.html | Paying Athletes: Cynical Remedy | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/julie-iverson-to-wed-joshua-minkler.html | Julie Iverson to Wed Joshua Minkler | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/how-godzilla-overcame-despair.html | How Godzilla Overcame Despair | False | By David Sacks | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction-797291.html | IN SHORT: NONFICTION | False | By Keith Schneider | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-745691.html | Children's Books/Biography | False | By Marianne Partridge | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-love-s-knowledge-812091.html | 'Love's Knowledge' | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/headliners-rejection-slip.html | Headliners; Rejection Slip | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/l-into-the-rose-garden-165791.html | INTO THE ROSE GARDEN | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/search-is-on-for-next-un-secretary-general.html | Search Is On for Next U.N. Secretary General | False | By Paul Lewis, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/l-ossining-673591.html | Ossining | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/mentors-help-women-travel-from-welfare-to-independence.html | Mentors Help Women Travel From Welfare to Independence | False | By Jackie Fitzpatrick | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/in-brooklyn-wontons-not-lapskaus.html | In Brooklyn, Wontons, Not Lapskaus | False | By Andrew L. Yarrow | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/l-ethics-it-s-mutual-not-dual-698091.html | Ethics: It's Mutual, Not Dual | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/north-shore-towns-battle-over-park-land.html | North Shore Towns Battle Over Park Land | False | By Vivien Kellerman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/forum-reaping-innovation-from-recession-and-the-recognition-of-visionaries.html | FORUM; Reaping Innovation From Recession . . . And the Recognition of Visionaries | False | By Karl D. Loos | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/television-what-tv-makes-of-the-fourth-estate.html | TELEVISION; What TV Makes of the Fourth Estate | True | By Jon Katz | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/l-the-deadly-spoils-of-war-699991.html | The Deadly 'Spoils' of War | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/talking-conservation-swapping-land-for-tax-deals.html | Talking Conservation; Swapping Land for Tax Deals | False | By Andree Brooks | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-new-domestic-supply-of-oil-is-needed-470391.html | New Domestic Supply Of Oil Is Needed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-women-no-1-penn-state-upset.html | COLLEGE BASKETBALL; Women; No. 1 Penn State Upset | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/connecticut-qa-dr-bennett-z-hirsch-how-much-tv-should-children.html | CONNECTICUT Q&A;: DR. BENNETT Z. HIRSCH; How Much TV Should Children Watch? | False | By Clare Collins | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/northeast-notebook-baltimore-a-golf-course-as-enticement.html | Northeast Notebook: Baltimore; A Golf Course As Enticement | False | By Larry Carson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/commercial-property-office-leasing-big-drop-1990-mid-manhattan-s-level-activity.html | Commercial Property; Office Leasing A Big Drop in 1990 In Mid-Manhattan's Level of Activity | False | By David W. Dunlap | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-view-making-a-living-off-the-dead.html | FILM VIEW; Making a Living Off the Dead | False | By Janet Maslin | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/sideshow-to-soviet-votes-gorbachev-vs-yeltsin.html | Sideshow to Soviet Votes: Gorbachev vs. Yeltsin | False | By Francis X. Clines, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/antiques-how-huck-finn-was-rescued.html | ANTIQUES; How 'Huck Finn' Was Rescued | False | By Rita Reif | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/he-had-money-women-an-s-l-now-don-dixon-has-jail.html | He Had Money, Women, an S.&L. Now Don Dixon Has Jail | False | By N.r. Kleinfield | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/wall-street-currency-traders-vs-the-central-banks.html | Wall Street; Currency Traders vs. the Central Banks | False | By Diana B. Henriques | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/q-and-a-082091.html | Q and A | False | By Bruce Lambert | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/new-jersey-q-a-herbert-caspert-entertaining-the-bids-at-auction.html | NEW JERSEY Q & A: HERBERT CASPERT; Entertaining the Bids at Auction Time | False | By Linda Lynwander | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/l-nhl-has-goon-problem-482791.html | N.H.L. Has 'Goon' Problem | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/who-knows-you-could-outlive-your-doctor.html | 'Who Knows? You Could Outlive Your Doctor' | False | By Brian F. Hayes | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/westchester-guide-204191.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/review-film-festival-losing-oneself-truly-in-star-impersonations.html | Review/Film Festival; Losing Oneself, Truly, In Star Impersonations | False | By Janet Maslin | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/a-may-wedding-for-ms-klineberg.html | A May Wedding For Ms. Klineberg | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/world-markets-a-cooler-german-auto-market.html | World Markets; A Cooler German Auto Market? | False | By Ferdinand Protzman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/mutual-funds-playing-the-adjustable-rate-game.html | Mutual Funds; Playing the Adjustable-Rate Game | False | By Carole Gould | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/october-wedding-for-miss-kaplan.html | October Wedding For Miss Kaplan | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/dangerous-thoughts-and-machines-with-big-ideas.html | Dangerous Thoughts . . . And Machines With Big Ideas | False | By Sherry Turkle | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/to-a-tee.html | To a Tee | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/northeast-notebook-hudson-mass-town-changes-mind-on-mall.html | Northeast Notebook: Hudson, Mass.; Town Changes Mind on Mall | False | By Susan Diesenhouse | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-midwest-regional-again-penders-vs-carnesecca.html | COLLEGE BASKETBALL: Midwest Regional; Again, Penders vs. Carnesecca | False | By Malcolm Moran, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/sandra-ward-and-dan-costin-marry.html | Sandra Ward and Dan Costin Marry | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/fair-lawn-journal-group-keeps-alive-memories-of-air-battles.html | FAIR LAWN JOURNAL; Group Keeps Alive Memories of Air Battles | False | By Albert J. Parisi | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-land-war-s-vanguard.html | AFTER THE WAR;; Land War's Vanguard | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/from-top-of-their-world-to-professional-ostracism.html | From Top of Their World to Professional Ostracism | False | By William J. Broad | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/kathleen-wojciechowski-plans-to-wed.html | Kathleen Wojciechowski Plans to Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/strolling-in-the-sierras-of-ancient-andalusia.html | Strolling in the Sierras Of Ancient Andalusia | False | By Elise MacLay | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/carolyn-holmes-to-marry-john-coffey.html | Carolyn Holmes to Marry John Coffey | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-iraq-s-president-promises-reforms-once-revolts-end.html | AFTER THE WAR; IRAQ'S PRESIDENT PROMISES REFORMS ONCE REVOLTS END | False | By William E. Schmidt, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/postings-for-homeless-addicts-rehab-center.html | Postings: For Homeless Addicts; Rehab Center | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/ms-crown-weds-william-r-c-ellis.html | Ms. Crown Weds William R. C. Ellis | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/music-6-countries-send-artists-to-state.html | MUSIC; 6 Countries Send Artists To State | False | By Robert Sherman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/sunday-menu-a-broccoli-dish-in-search-of-a-new-pasta.html | Sunday Menu; A Broccoli Dish in Search of a New Pasta | False | By Marian Burros | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/food-poetic-license.html | Food; Poetic License | False | BY William Matthews | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-when-it-s-warm-in-february-614091.html | When It's Warm In February | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/4-caribbean-islands-quicken-pace-toward-union.html | 4 Caribbean Islands Quicken Pace Toward Union | False | By Howard W. French, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/c-corrections-295591.html | Corrections | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/auto-racing-senna-has-room-to-improve-driving.html | AUTO RACING; Senna Has Room To Improve Driving | False | By Joseph Siano | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/children-are-mobilizing-to-protect-their-planet.html | Children Are Mobilizing to Protect Their Planet | False | By Andi Rierden | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/drive-she-said.html | Drive, She Said | False | By Joe Queenan | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/beer-shower-and-boos-for-dinkins-at-irish-parade.html | Beer Shower and Boos for Dinkins at Irish Parade | False | By James Barron | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/as-conservation-gains-tax-losses-alarm-towns.html | As Conservation Gains, Tax Losses Alarm Towns | False | By Iver Peterson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-the-spirit-world-prevails-in-katonah.html | ART; The Spirit World Prevails in Katonah | False | By Vivien Raynor | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/sunday-racing-is-boon-to-meadowlands.html | Sunday Racing Is Boon to Meadowlands | False | By Charles Jacobs | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/theater-review-mysteries-of-life-in-an-east-side-pad.html | THEATER REVIEW; Mysteries of Life In an East Side Pad | False | By Leah D. Frank | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-divine-images-span-four-centuries.html | ART; Divine Images Span Four Centuries | False | By William Zimmer | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/l-state-of-opera-where-have-all-the-voices-gone-816291.html | STATE OF OPERA; Where Have All the Voices Gone? | False | | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/private-schools-struggle-to-survive.html | Private Schools Struggle to Survive | False | By Nancy Polk | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/the-grand-design.html | The Grand Design | False | BY Marshall Blonsky | | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-people-mike-scott-s-list.html | SPORTS PEOPLE; Mike Scott's List | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-bonaire-613091.html | Bonaire | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/horse-racing-meadow-star-now-8-0.html | HORSE RACING; Meadow Star Now 8-0 | False | By Thomas Rogers | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/data-update.html | Data Update | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/lucy-b-baker-banker-to-wed.html | Lucy B. Baker, Banker, to Wed | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/miss-roper-plans-to-marry-in-june.html | Miss Roper Plans To Marry in June | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/dangerous-thoughts.html | Dangerous Thoughts . . . | False | By Richard A. Shweder | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/headstrong.html | Headstrong | False | By Jeff Coplon | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/handicapped-but-not-at-what-they-do.html | Handicapped, but Not at What They Do | False | By Penny Singer | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/headliners-for-two-museums-a-very-good-week.html | Headliners; For Two Museums, a Very Good Week | False | By Grace Glueck | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/q-and-a-564891.html | Q and A | False | By Carl Sommers | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/bottled-message.html | Bottled Message | False | BY Laurel Graeber | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/reflections-on-himself.html | Reflections on Himself | False | By Bruce Weber | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/golf-sieckmann-leads-by-a-shot-in-suspended-event.html | GOLF; Sieckmann Leads by a Shot in Suspended Event | False | By Jaime Diaz, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/cold-fusion-claim-is-faulted-on-ethics-as-well-as-science.html | Cold-Fusion Claim Is Faulted on Ethics as Well as Science | False | By William J. Broad | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-grappling-with-modern-china.html | FILM; Grappling With Modern China | False | By Richard Bernstein | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-from-school-to-starring-role.html | FILM; From School to Starring Role | False | By Matt Wolf | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-wis-platteville-wins-at-the-finish.html | COLLEGE BASKETBALL; Wis.-Platteville Wins at the Finish | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-hockey-penguins-are-closing-in.html | Pro Hockey; Penguins Are Closing In | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-east-regional-run-by-richmond-stopped-by-temple.html | COLLEGE BASKETBALL; East Regional; Run by Richmond Stopped by Temple | False | By Barry Jacobs, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-music-philharmonia-baroque-of-san-francisco.html | Review/Music; Philharmonia Baroque of San Francisco | False | By Allan Kozinn | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-long-island-turnout-lifts-hopes-for-housing-market.html | In the Region: Long Island; Turnout Lifts Hopes for Housing Market | False | By Diana Shaman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/when-comedy-declares-war-what-s-the-punch-line.html | When Comedy Declares War, What's the Punch Line? | False | By Mark Russell | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/l-ossining-672791.html | Ossining | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/in-washington-capital-fun-for-children.html | In Washington, Capital Fun For Children | False | By Matthew L. Wald | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/between-stairs-at-wimpole-street.html | Between Stairs at Wimpole Street | False | By Coral Lansbury | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-black-indians-formed-the-first-american-rainbow-coalition-458491.html | Black Indians Formed the First American Rainbow Coalition | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/iraqi-hospitals-in-dire-shape-foreign-doctors-group-finds.html | Iraqi Hospitals in Dire Shape, Foreign Doctors Group Finds | False | Special to The New York Times | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/higher-job-loss-forecast-in-new-york-region.html | Higher Job Loss Forecast in New York Region | False | By Richard Levine | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/shopper-s-world-mexico-s-village-of-guitar-makers.html | SHOPPER'S WORLD; Mexico's Village Of Guitar Makers | False | By Larry Rohter | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/jeremy-irons-s-effortless-style.html | Jeremy Irons's Effortless Style | False | BY Michael Lindsay-Hogg | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/l-highway-sound-fences-or-graffiti-targets-548891.html | Highway-Sound Fences Or Graffiti Targets? | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/national-notebook-hudson-mass-town-changes-mind-on-mall.html | NATIONAL NOTEBOOK: Hudson, Mass.; Town Changes Mind on Mall | False | BY Susan Diesenhouse | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/ellen-m-jacobs-to-wed-in-april.html | Ellen M. Jacobs To Wed in April | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/the-commuter-s-destination-is-the-county.html | The Commuter's Destination Is the County | False | By Amy Hill Hearth | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-burbank-revival-and-growth-limits.html | In Burbank, Revival and Growth Limits | False | By Andrea Adelson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-airline-seats-572991.html | Airline Seats | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/foreign-affairs-policy-monotheism.html | FOREIGN AFFAIRS; Policy Monotheism | False | By Leslie H. Gelb | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/postings-forest-hills-auction-26-new-stories.html | Postings: Forest Hills Auction; 26 New Stories | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/data-bank-march-17-1991.html | Data Bank/March 17, 1991 | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/forum-reaping-innovation-from-recession.html | FORUM; Reaping Innovation From Recession . . . | False | By James Richardson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/quotation-of-the-day-437191.html | Quotation of the Day | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/on-language-peacework.html | On Language; Peacework | False | BY William Safire | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-brief-423491.html | RECORD BRIEF | False | By Kenneth Furie | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/a-june-wedding-for-anne-kelting.html | A June Wedding For Anne Kelting | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/votes-in-congress-705791.html | Votes in Congress | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/l-churchill-and-eisenhower-806591.html | Churchill and Eisenhower | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/wall-street-one-more-way-to-lose-on-airlines.html | Wall Street; One More Way to Lose on Airlines | False | By Diana B. Henriques | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-notes-rca-curtain-going-up-again.html | RECORD NOTES; RCA: Curtain Going Up Again | False | By Gerald Gold | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/us/van-kills-two-at-airport.html | Van Kills Two at Airport | False | AP | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/around-the-garden.html | Around the Garden | False | By Linda Yang | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/putting-a-trailblazer-back-in-the-spotlight.html | Putting a Trailblazer Back in the Spotlight | False | By Nicole Plett | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/boxing-can-razor-cut-it-vs-tyson.html | BOXING; Can Razor Cut It vs. Tyson? | False | By Phil Berger | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-dayton-art-students-meet-and-draw-homeless-people.html | Campus Life: Dayton; Art Students Meet, and Draw, Homeless People | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/beauty-manual-labor.html | Beauty; Manual Labor | False | BY Penelope Green | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/laura-resnic-to-wed-r-g-brounstein.html | Laura Resnic to Wed R. G. Brounstein | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/figure-skating-skating-sweep-for-the-us-women.html | Figure Skating; Skating Sweep for the U.S. Women | False | By Michael Janofsky, Special To The New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/l-yancey-a-pioneer-481991.html | Yancey, a Pioneer | False | | 1991-03-29 | TX 3-030676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/postings-renaissance-revival-a-new-gap-for-an-old-bank.html | Postings: Renaissance Revival; A New Gap for an Old Bank | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/l-walking-sticks-608391.html | Walking Sticks | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-new-jersey-for-lambertville-a-secondhome-switch.html | In the Region: New Jersey; For Lambertville, a Second-Home Switch | False | By Rachelle Garbarine | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/bridge-513991.html | Bridge | False | By Alan Truscott | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/campus-life-mit-a-class-gift-with-a-purpose-creating-teachers.html | Campus Life: M.I.T.; A Class Gift With a Purpose: Creating Teachers | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/amy-matthews-to-wed-jonathan-feins.html | Amy Matthews to Wed Jonathan Feins | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction-the-real-yoknapatawpha.html | IN SHORT: NONFICTION; The Real Yoknapatawpha | False | By Judith Shulevitz | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/what-s-doing-in-santa-barbara.html | WHAT'S DOING IN: Santa Barbara | False | By Robert Reinhold | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/forum-time-to-curb-the-weapon-makers.html | FORUM; Time to Curb the Weapon Makers | False | By William D. Hartung | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/l-learning-from-the-religions-of-others-472091.html | Learning From the Religions of Others | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/ideas-trends-saturn-an-outpost-of-change-in-gm-s-steadfast-universe.html | Ideas & Trends; Saturn: An Outpost of Change in G.M.'s Steadfast Universe | False | By Doron P. Levin | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-southeast-regional-kansas-3-pointers-thwart-pittsburgh.html | COLLEGE BASKETBALL: Southeast Regional; Kansas 3-Pointers Thwart Pittsburgh | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/karen-shapiro-to-wed-dr-michael-goldaber.html | Karen Shapiro to Wed Dr. Michael Goldaber | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/news/coins.html | Coins | False | By Jed Stevenson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/world/independent-a-year-namibia-is-pragmatic-at-home-and-ideological-abroad.html | Independent a Year, Namibia Is Pragmatic at Home and Ideological Abroad | False | By Christopher S. Wren, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/humorists-who-put-the-punch-line-on-paper.html | Humorists Who Put the Punch Line on Paper | False | By Roberta Hershenson | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/author-follows-her-mothers-footsteps.html | Author Follows Her Mother's Footsteps | False | By Anne C. Fullam | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/helping-the-elderly-manage-the-maze.html | Helping the Elderly Manage the Maze | False | By Vivien Kellerman | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-nation-423191.html | The Nation; | False | BY Keith Schneider | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/style/nancy-s-lewis-to-wed-in-june.html | Nancy S. Lewis To Wed in June | False | | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/business/mutual-funds-why-index-funds-are-not-all-alike.html | Mutual Funds; Why Index Funds Are Not All Alike | False | By Carole Gould | 1991-03-29 | TX 3-030676 | | |
| 1991-03-17 | 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/housing-group-wins-aid-of-federal-officials.html | Housing Group Wins Aid of Federal Officials | False | By James Feron, Special To the New York Times | 1991-03-29 | TX 3-030676 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/board-shifts-called-manipulative.html | Board Shifts Called Manipulative | False | By Leslie Wayne | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/movies/review-film-deep-into-apparently-ordinary-lives.html | Review/Film; Deep Into Apparently Ordinary Lives | False | By Caryn James | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/exhibit-examines-difficulties-facing-jewish-troops-in-gulf.html | Exhibit Examines Difficulties Facing Jewish Troops in Gulf | False | By Irvin Molotsky, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/mci-discounts-expected-on-numbers-called-often.html | MCI Discounts Expected On Numbers Called Often | False | By Eben Shapiro | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/a-nuclear-path-to-mideast-peace.html | A Nuclear Path to Mideast Peace | False | | 1991-03-20 | TX 3-033417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/bridge-531991.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/god-s-own-cowboys.html | God's Own Cowboys | False | By Kinky Friedman | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/results-plus-254491.html | RESULTS PLUS | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-streetlight-skimping-will-cost-plenty-337091.html | Streetlight Skimping Will Cost Plenty | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/bronwyn-carlton-wed-in-brooklyn.html | Bronwyn Carlton Wed in Brooklyn | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sports-of-the-times-one-truism-at-a-time.html | SPORTS OF THE TIMES; One Truism at a Time | False | By George Vecsey | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-quick-kuwaiti-recovery-is-seen-with-the-cost-less-than-thought.html | AFTER THE WAR; Quick Kuwaiti Recovery Is Seen, With the Cost Less Than Thought | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/boxing-ruddock-s-long-wait-ending.html | BOXING; Ruddock's Long Wait Ending | False | By Phil Berger, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/albania-s-government-frees-120-of-its-political-prisoners.html | Albania's Government Frees 120 of Its Political Prisoners | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/st-john-s-rolls-on-unlv-holds-off-georgetown-hoyas-tough-in-62-54-loss.html | St. John's Rolls On; U.N.L.V. Holds Off Georgetown; Hoyas Tough In 62-54 Loss | False | By William C. Rhoden, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/strained-loyalties-threaten-to-unravel-the-military-in-tattered-yugoslavia.html | Strained Loyalties Threaten to Unravel the Military in Tattered Yugoslavia | False | By Stephen Engelberg, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-india-has-no-history-of-anti-semitism-336291.html | India Has No History of Anti-Semitism | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/where-phone-lines-stop-progress-may-pass-by.html | Where Phone Lines Stop, Progress May Pass By | False | By Dirk Johnson, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-why-must-achievers-pay-for-government-632891.html | Why Must Achievers Pay for Government? | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/rangers-lose-a-game-first-place-and-kocur.html | Rangers Lose a Game, First Place and Kocur | False | By Alex Yannis | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/obituaries/william-d-turnbull-dies-at-64-co-founder-of-north-point-press.html | William D. Turnbull Dies at 64; Co-Founder of North Point Press | False | By Peter B. Flint | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/horse-racing-jackie-wackie-ran-despite-high-fever.html | HORSE RACING; Jackie Wackie Ran Despite High Fever | False | By Joseph Durso, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/school-basketball-st-anthony-wins-title-by-routing-seton-hall.html | SCHOOL BASKETBALL; St. Anthony Wins Title By Routing Seton Hall | False | By Al Harvin, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/nets-turn-back-to-woeful-ways.html | Nets Turn Back To Woeful Ways | False | By Jack Cavanaugh, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/dead-marine-surrenders-but-mystery-lives.html | 'Dead' Marine Surrenders, but Mystery Lives | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/rougher-road-for-the-s-l-bailout.html | Rougher Road for the S.& L. Bailout | False | By Stephen Labaton, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/chronicle-332091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-20 | TX 3-033417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/nueva-germania-journal-from-a-bigot-s-planting-a-garden-of-assimilation.html | Nueva Germania Journal; From a Bigot's Planting, a Garden of Assimilation | False | By James Brooke, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/white-house-seeks-to-revive-credits-for-arms-exports.html | WHITE HOUSE SEEKS TO REVIVE CREDITS FOR ARMS EXPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/due-in-us-walesa-stresses-aid-need.html | DUE IN U.S., WALESA STRESSES AID NEED | False | By Stephen Engelberg, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/obituaries/charles-a-baker-70-theater-agent-is-dead.html | Charles A. Baker, 70, Theater Agent, Is Dead | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-hottest-story-at-murdoch-magazines-is-their-fate.html | THE MEDIA BUSINESS; Hottest Story at Murdoch Magazines Is Their Fate | False | By Deirdre Carmody | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/figure-skating-skaters-get-a-jump-on-the-competition.html | FIGURE SKATING; Skaters Get a Jump On the Competition | False | By Michael Janofsky, Special to the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/nfl-tisch-approval-is-unanimous.html | N.F.L.; Tisch Approval Is Unanimous | False | THOMAS GEORGE, Special to The New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/st-john-s-rolls-unlv-holds-off-georgetown-redmen-top-texas-gain-round-16.html | St. John's Rolls On; U.N.L.V. Holds Off Georgetown; Redmen Top Texas To Gain Round of 16 | False | By Malcolm Moran, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/juan-bosch-quits-party-post.html | Juan Bosch Quits Party Post | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/archives/serious-training-for-serious-tennis.html | Serious Training For Serious Tennis | True | By Alexander McNab | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/chronicle-935791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/howe-too-tense-merrill-says.html | Howe Too Tense, Merrill Says | False | By Jack Curry, Special to the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/chronicle-331191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/market-place-a-coup-for-british-airways-in-agreement-on-heathrow.html | MARKET PLACE; A Coup for British Airways In Agreement on Heathrow | False | By Keith Bradsher | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-more-empty-seats-to-fill-islanders-want-a-bigger-house.html | SIDELINES: MORE EMPTY SEATS TO FILL?; Islanders Want A Bigger House | False | By Gerald Eskenazi | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/boy-who-raped-3-year-old-given-6-years.html | Boy Who Raped 3-Year-Old Given 6 Years | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/washington-talk-searching-for-course-of-souter-and-court.html | Washington Talk; Searching For Course Of Souter And Court | False | By Linda Greenhouse, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/germany-sees-sharp-slowdown.html | Germany Sees Sharp Slowdown | False | By Ferdinand Protzman, Special to the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/marine-drowns-in-training.html | Marine Drowns in Training | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/quotation-of-the-day-059291.html | Quotation of the Day | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/inside-868791.html | INSIDE | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/new-york-at-work-new-cuny-chancellor-bold-fast-relief.html | New York at Work; New CUNY Chancellor: Bold, Fast Relief | False | By Evelyn Nieves | 1991-03-20 | TX 3-033417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/finance-briefs-523891.html | FINANCE BRIEFS | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/news/haydn-s-seven-last-words.html | Haydn's 'Seven Last Words' | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/ncaa-sweet-16-eastern-who.html | NCAA SWEET 16; Eastern Who? | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-day-of-the-knights-a-beautiful-day-for-football.html | SIDELINES: DAY OF THE KNIGHTS; A Beautiful Day For . . . Football? | False | By Gerald Eskenzai | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/golf-magee-wins-nestle-with-eagle-putt.html | GOLF; Magee Wins Nestle With Eagle Putt | False | By Jaime Diaz, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/harlem-journal-homegirl-makes-good-and-returns-to-125th-st.html | Harlem Journal; Homegirl Makes Good, And Returns to 125th St. | False | By Sara Rimer | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/movies/turning-high-school-seniors-lives-into-tv.html | Turning High-School Seniors' Lives Into TV | False | Special to The New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/knicks-start-off-on-a-roll-then-unravel.html | Knicks Start Off on a Roll Then Unravel | False | By Clifton Brown, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-iraqi-rebels-tell-of-fierce-fighting.html | AFTER THE WAR; IRAQI REBELS TELL OF FIERCE FIGHTING | False | By William E. Schmidt, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/albany-s-new-best-friend-congress-near-redistricting.html | Albany's New Best Friend: Congress, Near Redistricting | False | By Kevin Sack, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/east-regional-e-michigan-wins-its-big-one.html | EAST REGIONAL; E. Michigan Wins Its Big One | False | By Timothy W. Smith, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/media-business-advertising-virgin-atlantic-airways-set-for-first-national-us.html | THE MEDIA BUSINESS: ADVERTISING; Virgin Atlantic Airways Set For First National U.S. Drive | False | By Kim Foltz | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/books/books-of-the-times-nature-of-the-economy-changed-and-changing.html | Books of The Times; Nature of the Economy: Changed and Changing | False | By Christopher Lehmann-Haupt | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/opposite-paths-for-witt-muller.html | Opposite Paths For Witt, Muller | False | By Michael Janofsky, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/devotees-seek-one-stamp-in-a-million.html | Devotees Seek One Stamp in a Million | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/soviets-in-millions-deciding-on-unity.html | SOVIETS IN MILLIONS DECIDING ON UNITY | False | By Francis X. Clines, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/dentist-dies-of-aids-and-patients-are-offered-test.html | Dentist Dies of AIDS, and Patients Are Offered Test | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/obituaries/pilar-primo-de-rivera-fascist-leader-in-spain.html | Pilar Primo de Rivera, Fascist Leader in Spain | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/news/wrist-support-adjusts-5-ways.html | Wrist Support Adjusts 5 Ways | False | By Barbara Lloyd | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/abroad-at-home-bill-of-wrongs.html | ABROAD AT HOME; Bill of Wrongs | False | By Anthony Lewis | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/jeffrey-feldman-weds-judge-marsha-steinhardt.html | Jeffrey Feldman Weds Judge Marsha Steinhardt | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/new-turnpike-tolls-infuriate-new-jersey-drivers.html | New Turnpike Tolls Infuriate New Jersey Drivers | False | By James Barron, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/changes-in-albania-rekindle-pride-in-immigrants.html | Changes in Albania Rekindle Pride in Immigrants | False | By Tim Golden | 1991-03-20 | TX 3-033417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-publishing-industry-s-top-mystery-book-sales.html | THE MEDIA BUSINESS; PUBLISHING; Industry's Top Mystery: Book Sales | False | By Roger Cohen | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/archives/handling-trouble-in-the-great-outdoors.html | Handling Trouble in the Great Outdoors | True | By Stan Wass | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/dividend-meetings-487891.html | Dividend Meetings | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/treasury-bills-and-farm-credit-offerings.html | Treasury Bills and Farm Credit Offerings | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/credit-markets-easing-of-inflation-is-expected.html | CREDIT MARKETS; Easing of Inflation Is Expected | False | By Kenneth N. Gilpin | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/theater/review-theater-resisting-the-vortex-by-living-a-life-of-books-and-anger.html | Review/Theater; Resisting the Vortex By Living a Life Of Books and Anger | False | By Frank Rich | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/economic-calendar.html | Economic Calendar | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/arts/review-art-national-gallery-puts-its-gifts-on-display.html | Review/Art; National Gallery Puts Its Gifts on Display | False | By Michael Brenson, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/nba-celtics-hold-off-barkley-and-76ers.html | N.B.A.; Celtics Hold Off Barkley and 76ers | False | By Sam Goldaper, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-olden-goldies-maybe-it-s-the-mexico-city-water.html | SIDELINES: OLDEN GOLDIES; Maybe It's the Mexico City Water | False | By Gerald Eskenazi | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/russians-big-worry-new-sales-tax.html | Russians' Big Worry: New Sales Tax | False | By Esther B. Fein, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/japan-shuts-us-rice-exhibition.html | Japan Shuts U.S. Rice Exhibition | False | By David E. Sanger, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/business-digest-994291.html | BUSINESS DIGEST | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/question-box.html | Question Box | False | By Ray Corio | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/beyond-leisure-suits-new-life-for-polyester.html | Beyond Leisure Suits: New Life for Polyester | False | By Steve Lohr | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/serbian-official-declares-part-of-croatia-separate.html | Serbian Official Declares Part of Croatia Separate | False | By David Binder, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/lafayette-journal-soviet-choices-tough-even-for-a-mock-un.html | Lafayette Journal; Soviet Choices Tough, Even for a Mock U.N. | False | By Jane Gross, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/dialogue-the-partys-politics-the-democrats-are-spoiling-the-beef.html | DIALOGUE: The Party's Politics The Democrats Are Spoiling the Beef; Dumping Robb Was Foolish | False | By Will Marshall | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/outdoors-celebrating-modest-gains-on-earth-day.html | Outdoors: Celebrating Modest Gains on Earth Day | False | By Richard D. Lyons | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/arts/review-concert-honoring-the-composer-ralph-shapey.html | Review/Concert; Honoring the Composer Ralph Shapey | False | By John Rockwell | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/pressmen-union-at-daily-news-approves-cuts.html | Pressmen Union At Daily News Approves Cuts | False | By Alan Finder | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/lisa-huxley-a-computer-coordinator-marries-steven-miller-a-law-clerk.html | Lisa Huxley, a Computer Coordinator, Marries Steven Miller, a Law Clerk | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/julie-newdow-is-married.html | Julie Newdow Is Married | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-allies-tell-iraq-not-to-fly-planes.html | AFTER THE WAR; ALLIES TELL IRAQ NOT TO FLY PLANES | False | By Eric Schmitt, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-crowded-at-the-top-lord-stanley-s-cup-is-running-over.html | SIDELINES: CROWDED AT THE TOP; Lord Stanley's Cup Is Running Over | False | By Gerald Eskenazi | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-us-expecting-hussein-to-be-out-by-year-s-end.html | AFTER THE WAR; U.S. Expecting Hussein To Be Out by Year's End | False | By Andrew Rosenthal, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/for-california-a-political-fix.html | For California: A Political Fix | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/lebanon-nears-pivotal-point-in-disarming-militias.html | Lebanon Nears Pivotal Point in Disarming Militias | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/movies/more-screens-but-fewer-movies-to-choose-from.html | More Screens, but Fewer Movies to Choose From | False | By Glenn Collins | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/on-baseball-mets-best-defense-sits-in-the-dugout.html | ON BASEBALL; Mets' Best Defense Sits in the Dugout | False | By Claire Smith | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/dinkins-joins-gay-marchers-in-an-encore.html | Dinkins Joins Gay Marchers In an Encore | False | By Robert D. McFadden | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/dialogue-party-s-politics-democrats-are-spoiling-beef-don-t-argue-with-victory.html | DIALOGUE: The Party's Politics The Democrats Are Spoiling the Beef; Don't Argue With Victory | False | By Stephen J. Solarz | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/us-and-airlines-delay-safety-measures.html | U.S and Airlines Delay Safety Measures | False | By John H. Cushman Jr., Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/power-restored-in-rochester.html | Power Restored in Rochester | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/the-right-way-to-cut-payroll-taxes.html | The Right Way to Cut Payroll Taxes | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/baby-is-sought-after-mother-is-found-dead.html | Baby Is Sought After Mother Is Found Dead | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/southeast-regional-wake-forest-falls-to-alabama-96-88.html | SOUTHEAST REGIONAL; Wake Forest Falls To Alabama, 96-88 | False | By Jerry Schwartz, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-changing-channels-2-from-abc-tv-see-the-world.html | SIDELINES: CHANGING CHANNELS; 2 From ABC TV See the World | False | By Gerald Eskenazi | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-pr-all-stars-join-baseball-contest.html | THE MEDIA BUSINESS; P.R. All-Stars Join Baseball Contest | False | By Randall Rothenberg | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/ship-pierces-pipe-leaking-oil-in-california.html | Ship Pierces Pipe, Leaking Oil in California | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/innis-finally-feels-at-home-in-clubhouse.html | Innis Finally Feels at Home in Clubhouse | False | By Joe Sexton, Special To the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-not-a-bad-idea-still-on-the-air-after-19-years.html | SIDELINES: NOT A BAD IDEA; Still on the Air After 19 Years | False | By Gerald Eskenazi | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/women-virginia-advances-on-basket-at-004.html | WOMEN; Virginia Advances On Basket at :004 | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/hoffa-s-son-seeks-presidency-of-teamsters.html | Hoffa's Son Seeks Presidency of Teamsters | False | AP | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-closing-the-door-on-china-won-t-help-anyone-628091.html | Closing the Door on China Won't Help Anyone | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/theater/review-theater-the-2-worlds-of-touring-minstrels.html | Review/Theater; The 2 Worlds of Touring Minstrels | False | By Mel Gussow | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-publishers-are-looking-to-libraries-for-growth.html | THE MEDIA BUSINESS; Publishers Are Looking to Libraries for Growth | False | By Edwin McDowell | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-advertising-addenda-new-job-titles-at-newsweek-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Job Titles At Newsweek Magazine | False | By Kim Foltz | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/boy-escapes-then-dies-in-fire.html | Boy Escapes, Then Dies in Fire | False | AP | 1991-03-20 | TX 3-033417 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/new-jersey-ends-practice-of-dumping-sludge-in-sea.html | New Jersey Ends Practice Of Dumping Sludge in Sea | False | By Allan R. Gold | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-closing-the-door-on-china-won-t-help-anyone-taiwan-s-constitution-335491.html | Closing the Door on China Won't Help Anyone; Taiwan's Constitution | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/no-recession-for-executive-pay.html | No Recession for Executive Pay | False | By Louis Uchitelle | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/what-next-for-anderson.html | What Next for Anderson? | False | Special to The New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-canoeing-and-kayaking-in-new-york-waters-630191.html | Canoeing and Kayaking in New York Waters | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/news-summary-987091.html | NEWS SUMMARY | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/dr-mcgoldrick-weds-tg-briody.html | Dr. McGoldrick Weds T.G. Briody | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/metro-matters-leading-a-parade-of-diversity-from-the-middle.html | Metro Matters; Leading a Parade Of Diversity, From the Middle | False | By Sam Roberts | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/l-our-big-appliances-are-made-in-usa-619091.html | Our Big Appliances Are Made in U.S.A. | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/essay-swarmin-for-norman.html | ESSAY; Swarmin' for Norman | False | By William Safire | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/style/elizabeth-farinas-is-married-on-li.html | Elizabeth Farinas Is Married on L.I. | False | | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/news/hey-think-fast-is-not-so-simple.html | 'Hey, Think Fast!' Is Not So Simple | False | By Jim Rein | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/world/palestinians-gratified-by-israeli-easing-of-bar-to-migrant-workers.html | Palestinians Gratified by Israeli Easing of Bar to Migrant Workers | False | By Joel Brinkley, Special to the New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-advertising-addenda-family-circle-joins-hormel-in-a-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Family Circle Joins Hormel in a Promotion | False | By Kim Foltz | 1991-03-20 | TX 3-033417 | | |
| 1991-03-18 | 1991-03-18 | https://www.nytimes.com/1991/03/18/us/seven-minutes-los-angeles-special-report-videotaped-beating-officers-puts-full.html | Seven Minutes In Los Angeles -- A special report.; Videotaped Beating by Officers Puts Full Glare on Brutality Issue | False | Special to The New York Times | 1991-03-20 | TX 3-033417 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/chess-369991.html | Chess | False | By Robert Byrne | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/olympics-south-africa-olympic-ban-may-be-ended.html | OLYMPICS; South Africa Olympic Ban May Be Ended | False | By Michael Janofsky, Special to The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/toll-free-line-for-gulf-parade.html | Toll-Free Line For Gulf Parade | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-du-pont-ends-use-of-cetus-process.html | COMPANY NEWS; Du Pont Ends Use Of Cetus Process | False | Special to The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/green-thumbed-ecologists-resurrect-vanished-habitats.html | Green-Thumbed Ecologists Resurrect Vanished Habitats | False | By William K. Stevens | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/peripherals-history-in-review.html | PERIPHERALS; History in Review | False | By L. R. Shannon | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/books/books-of-the-times-a-humane-philosopher-argues-for-pluralism.html | Books of The Times; A Humane Philosopher Argues for Pluralism | False | By Michiko Kakutani | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/fast-food-lightens-up-but-sales-are-often-thin.html | Fast Food Lightens Up But Sales Are Often Thin | False | By Anthony Ramirez | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-accounts-292291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/books/making-a-portrait-of-a-many-faced-genius.html | Making a Portrait of a Many-Faced Genius | False | By Grace Glueck | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/briefs-886091.html | BRIEFS | False | | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-people-fords-europe-leader-picked-for-new-post.html | BUSINESS PEOPLE; Ford's Europe Leader Picked for New Post | False | By Paul C. Judge | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/apple-may-widen-sale-of-operating-systems.html | Apple May Widen Sale Of Operating Systems | False | By Andrew Pollack, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-yankee-met-labor-round-their-mastery-game-magadan-wants-be-hit-field.html | BASEBALL: A Yankee and a Met Labor to Round Out Their Mastery of the Game; Magadan Wants to Be a Hit on Field | False | By Joe Sexton, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/review-film-tv-actor-in-screen-debut-in-a-comedy-adventure.html | Review/Film; TV Actor in Screen Debut in a Comedy Adventure | False | By Stephen Holden | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-copters-a-threat-us-warns-iraqis.html | AFTER THE WAR; COPTERS A THREAT, U.S. WARNS IRAQIS | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/dinkins-sees-some-gain-in-parade-role.html | Dinkins Sees Some Gain In Parade Role | False | By Martin Tolchin, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/market-place-behind-the-drop-in-proxy-fights.html | Market Place; Behind the Drop In Proxy Fights | False | By Leslie Wayne | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-soap-opera-from-britain-fans-tasters.html | THE MEDIA BUSINESS: ADVERTISING; Soap Opera From Britain Fans Taster's Choice Flame | False | By Michael Lev | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/is-ball-lightning-real-lab-is-in-hot-pursuit.html | Is Ball Lightning Real? Lab Is in Hot Pursuit | False | By Malcolm W. Browne | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/c-corrections-288491.html | Corrections | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/unions-at-daily-news-head-for-finish-line.html | Unions at Daily News Head for Finish Line | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-tremor-at-paramount-no-2-official-is-named.html | THE MEDIA BUSINESS; Tremor at Paramount: No. 2 Official Is Named | False | By Geraldine Fabrikant | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/bridge-376191.html | Bridge | False | By Alan Truscott | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/albany-agency-is-said-to-allow-state-to-pollute.html | Albany Agency Is Said to Allow State to Pollute | False | By Allan R. Gold | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-digest-936091.html | BUSINESS DIGEST | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/contract-decision-postponed-by-transportation-authority.html | Contract Decision Postponed By Transportation Authority | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/credit-markets-prices-fall-in-sluggish-trading.html | CREDIT MARKETS; Prices Fall in Sluggish Trading | False | By Kenneth N. Gilpin | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/dow-off-18.32-to-2929.95-as-trading-eases.html | Dow Off 18.32, to 2,929.95, as Trading Eases | False | By Robert Hurtado | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/honecker-s-flight-draws-bitterness.html | Honecker's Flight Draws Bitterness | False | By Stephen Kinzer, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/reports-show-poor-visibility-in-detroit-air-crash.html | Reports Show Poor Visibility in Detroit Air Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/solidarity-s-spark-runs-strike.html | Solidarity's Spark Runs Strike | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-citing-injury-royals-decide-to-release-jackson.html | BASEBALL; Citing Injury, Royals Decide to Release Jackson | False | By Murray Chass, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/mabel-p-jenkins-98-former-social-worker.html | Mabel P. Jenkins, 98, Former Social Worker | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/review-television-troubles-in-big-time-college-sports.html | Review/Television; Troubles in Big-Time College Sports | False | By John J. O'Connor | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/the-vdt-miscarriage-scare.html | The VDT Miscarriage Scare | False | | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/indicted-sergeant-was-a-hero-in-89.html | Indicted Sergeant Was a Hero in '89 | False | By Timothy Egan, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/voices-of-the-new-generation-t-shirts-to-die-for.html | VOICES OF THE NEW GENERATION; T-Shirts to Die For | False | By Maxwell Hart and Jeremy W. Jones | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/bush-seeks-to-tap-federal-reserve-to-aid-bank-fund.html | BUSH SEEKS TO TAP FEDERAL RESERVE TO AID BANK FUND | False | By Stephen Labaton, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/briefs-395891.html | BRIEFS | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/news/by-design-think-paris-think-beret.html | By Design; Think Paris: Think Beret | False | By Carrie Donovan, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/on-my-mind-one-small-country.html | ON MY MIND; One Small Country | False | By A. M. Rosenthal | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-a-new-partner-for-follis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Partner For Follis & Verdi | False | By Michael Lev | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-landmarking-preserves-america-s-heritage-the-bad-neighbor-388091.html | Landmarking Preserves America's Heritage; The Bad Neighbor | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/style/chronicle-359791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/lockheed-fends-off-simmons.html | Lockheed Fends Off Simmons | False | By Thomas C. Hayes, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/fcc-rivalries-leading-to-impasse.html | F.C.C. Rivalries Leading to Impasse | False | By Edmund L. Andrews, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/boxing-tyson-stops-ruddock-in-7th-but-only-after-a-rugged-fight.html | BOXING; Tyson Stops Ruddock in 7th, but Only After a Rugged Fight | False | By Phil Berger, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/76-year-old-farmer-guilty-of-killing-five-drifters.html | 76-Year-Old Farmer Guilty of Killing Five Drifters | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/jean-tennyson-dies-singer-and-patron-86.html | Jean Tennyson Dies; Singer and Patron, 86 | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/physicists-close-in-on-world-s-fastest-supercomputer.html | Physicists Close In on World's Fastest Supercomputer | False | By John Markoff | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/fine-of-french-rightist-increased-after-appeal.html | Fine of French Rightist Increased After Appeal | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-2-airlines-to-share-jets-to-amsterdam.html | COMPANY NEWS; 2 Airlines to Share Jets to Amsterdam | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/chrysler-unit-still-on-block-after-rebuff-by-mitsubishi.html | Chrysler Unit Still on Block After Rebuff by Mitsubishi | False | By Doron P. Levin, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/pro-hockey-end-of-season-suspense-and-suspensions-keep-rangers-off-balance.html | PRO HOCKEY; End-of-Season Suspense and Suspensions Keep Rangers Off Balance | False | By Alex Yannis | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-digital-expanding-its-tolerant-line.html | COMPANY NEWS; Digital Expanding Its 'Tolerant' Line | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/company-tied-to-democratic-chief-wins-contract.html | Company Tied to Democratic Chief Wins Contract | False | By Felicia R. Lee | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/argentines-visit-graves-in-falklands.html | Argentines Visit Graves in Falklands | False | By Nathaniel C. Nash, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/inside-851891.html | INSIDE | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/to-albany-lobbyists-it-s-only-good-times.html | To Albany Lobbyists, It's Only Good Times | False | By Kevin Sack, Special To The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/money-meters-one-firm-many-companies-special-report-winning-new-york-contracts.html | Money and Meters: One Firm, Many Companies - A Special Report; Winning New York Contracts: Hard Questions for a Supplier | False | The following article is based on reporting by Martin Gottlieb, Dean Baquet and Eric N. Berg and Was Written By Mr. Gottlieb. | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/debt-accord-for-la-gear.html | Debt Accord For L.A. Gear | False | Special to The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/french-tv-seeks-a-slice-of-the-hollywood-pie.html | French TV Seeks a Slice of the Hollywood Pie | False | By Alan Riding, Special To The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-landmarking-preserves-america-s-heritage-the-great-lost-spirits-389991.html | Landmarking Preserves America's Heritage; The Great Lost Spirits | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-and-health-limiting-awards-in-malpractice.html | Business and Health; Limiting Awards In Malpractice | False | By Milt Freudenheim | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/david-parkinson-79-engineer-and-inventor.html | David Parkinson, 79, Engineer and Inventor | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/fannie-mae-prices-2-remic-offerings.html | Fannie Mae Prices 2 Remic Offerings | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/basketball-76ers-honor-chamberlain-by-retiring-the-no-13.html | BASKETBALL; 76ers Honor Chamberlain By Retiring The No. 13 | False | By Ira Berkow, Special To The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/encouraging-success-in-chile.html | Encouraging Success in Chile | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-abitibi-price.html | COMPANY NEWS; Abitibi-Price | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/style/chronicle-358991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/aid-for-czech-business.html | Aid for Czech Business | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/basketball-have-the-runnin-rebels-used-up-all-of-their-romp.html | BASKETBALL; Have the Runnin' Rebels Used Up All of Their Romp? | False | By William C. Rhoden, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/new-buyers-give-lift-to-housing-market.html | New Buyers Give Lift To Housing Market | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/e-s-adams-dies-at-80-held-senior-bank-posts.html | E. S. Adams Dies at 80; Held Senior Bank Posts | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/norma-magid-65-writer-and-lecturer.html | Norma Magid, 65; Writer and Lecturer | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/john-d-voelker-87-judge-and-novelist.html | John D. Voelker, 87, Judge and Novelist | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-microsoft-stake-in-publisher.html | THE MEDIA BUSINESS; Microsoft Stake In Publisher | False | Special to The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-gulf-is-swept-for-mines-in-the-aftermath-of-war.html | AFTER THE WAR; Gulf Is Swept for Mines In the Aftermath of War | False | By Eric Schmitt, Special To The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/edmond-chapus-66-engineering-executive.html | Edmond Chapus, 66, Engineering Executive | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-people-baseball-esasky-connects.html | SPORTS PEOPLE: BASEBALL; Esasky Connects | False | | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/c-corrections-289291.html | Corrections | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/first-fidelity-in-spanish-sale.html | First Fidelity In Spanish Sale | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/our-towns-a-goal-of-youth-to-be-the-best-in-jumping-for-joy.html | Our Towns; A Goal of Youth: To Be the Best In Jumping for Joy | False | By Andrew H. Malcolm | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-james-river-to-sell-special-paper-unit.html | COMPANY NEWS; James River to Sell Special Paper Unit | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-in-kuwait-ramadan-has-a-bitter-taste.html | AFTER THE WAR; In Kuwait, Ramadan Has a Bitter Taste | False | By Youssef M. Ibrahim | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-people-baseball-rest-for-hershiser.html | SPORTS PEOPLE: BASEBALL; Rest for Hershiser | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/church-aide-testifies-flake-had-a-duty-to-live-in-style.html | Church Aide Testifies Flake Had a Duty to Live in Style | False | By M. A. Farber | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-mci-communications-lets.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI Communications Lets Other Shoe Drop | False | By Michael Lev | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/small-radioactive-release-at-nuclear-plant.html | Small Radioactive Release at Nuclear Plant | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/teacher-accused-of-murder-says-she-tried-to-end-affair-with-boy.html | Teacher Accused of Murder Says She Tried to End Affair With Boy | False | AP LP>A 23-year-old teacher, accused of coercing a student who was her lover to kill her husband, testified today that she repeatedly tried to break off the affair in the weeks before the slaying. The teacher, Pamela Smart, said she loved the student, William Flynn, at one point, but also loved her husband, Gregory, and decided that she had to stop seeing Mr. Flynn and try to repair her marriage. She also testified that her husband had admitted a few months before his death that he had been unfaithful to her. | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/personal-computers-type-without-tears.html | PERSONAL COMPUTERS; Type Without Tears | False | By Peter H. Lewis | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/katutura-journal-for-namibians-after-the-battles-a-civics-class.html | Katutura Journal; For Namibians, After the Battles, a Civics Class | False | By Christopher S. Wren, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-an-appeals-court-reverses-convictions-in-89-gaf-case.html | COMPANY NEWS; An Appeals Court Reverses Convictions in '89 GAF Case | False | By Kurt Eichenwald | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/fax-displacing-manhattan-bike-couriers.html | Fax Displacing Manhattan Bike Couriers | False | By Robert E. Tomasson | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/german-official-meets-with-gorbachev-on-arms.html | German Official Meets With Gorbachev on Arms | False | By Serge Schmemann, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/patrick-mcenroe-advances-by-beating-becker-6-1-6-4.html | Patrick McEnroe Advances By Beating Becker, 6-1, 6-4 | False | By Robin Finn, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/property-of-a-homeless-man-is-private-hartford-court-says.html | Property of a Homeless Man Is Private, Hartford Court Says | False | By Kirk Johnson, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-of-the-times-another-vegas-verdict.html | SPORTS OF THE TIMES; Another Vegas Verdict | False | By Dave Anderson | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/william-e-harris-educator-60.html | William E. Harris; Educator, 60 | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/convictions-in-killing-of-agent-are-upheld.html | Convictions in Killing of Agent Are Upheld | False | Special to The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/basketball-round-of-16-truly-sweet-for-redmen-huskies.html | BASKETBALL; Round of 16 Truly Sweet for Redmen, Huskies | False | By Malcolm Moran | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/new-education-chief-stresses-commitment.html | New Education Chief Stresses Commitment | False | By Karen de Witt, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/a-new-look-at-an-enigma-of-the-night.html | A New Look At an Enigma Of the Night | False | By Malcolm W. Browne | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/in-messages-officers-banter-after-beating-in-los-angeles.html | In Messages, Officers Banter After Beating in Los Angeles | False | By Seth Mydans, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-people-troubled-unisys-names-chief-operating-officer.html | BUSINESS PEOPLE; Troubled Unisys Names Chief Operating Officer | False | By Eben Shapiro | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-warner-to-add-data-on-drug.html | COMPANY NEWS; Warner to Add Data on Drug | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/the-earl-of-cromer-is-dead-at-72-former-head-of-bank-of-england.html | The Earl of Cromer Is Dead at 72; Former Head of Bank of England | False | By Peter B. Flint | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-security-council-reaches-broad-agreement-on-terms-of-cease-fire.html | AFTER THE WAR; Security Council Reaches Broad Agreement on Terms of Cease-Fire | False | By Paul Lewis, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/a-full-length-oz-for-tv.html | A Full-Length 'Oz' for TV | False | By Glenn Collins | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/cartoonists-on-malice-and-mercy.html | Cartoonists On Malice And Mercy | False | By Barbara Gamarekian, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/don-t-strong-arm-israel.html | Don't Strong-Arm Israel | False | By Eugene V. Rostow | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-let-s-not-expect-computers-to-do-it-all-for-us-379191.html | Let's Not Expect Computers to Do It All for Us | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/mexico-closes-giant-oil-refinery-to-ease-pollution-in-the-capital.html | Mexico Closes Giant Oil Refinery To Ease Pollution in the Capital | False | By Mark A. Uhlig, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/louisiana-governor-is-a-new-vip-in-the-gop.html | Louisiana Governor Is a New V.I.P. in the G.O.P. | False | By Robin Toner, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/gorbachev-given-a-partial-victory-in-voting-on-unity.html | GORBACHEV GIVEN A PARTIAL VICTORY IN VOTING ON UNITY | False | By Francis X. Clines, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-people-track-and-field-budd-ready-for-return.html | SPORTS PEOPLE: TRACK AND FIELD; Budd Ready for Return | False | | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/how-much-cream-in-ice-cream.html | How Much Cream in Ice Cream? | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-us-chain-is-said-to-plan-tokyo-store.html | COMPANY NEWS; U.S. Chain Is Said to Plan Tokyo Store | False | By James Sterngold, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/supreme-court-to-take-fresh-look-at-disputed-church-state-boundary.html | Supreme Court to Take Fresh Look At Disputed Church-State Boundary | False | By Linda Greenhouse, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/o-corrections-459891.html | Corrections | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/results-plus-999991.html | Results Plus | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-lawmakers-back-square-d-review.html | COMPANY NEWS; Lawmakers Back Square D Review | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-new-bulk-call-plan-offered-by-at-t.html | COMPANY NEWS; New Bulk-Call Plan Offered by A.T.&T. | False | By Keith Bradsher | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/careers-students-find-job-search-much-harder.html | Careers; Students Find Job Search Much Harder | False | By Elizabeth M. Fowler | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-yankee-met-labor-round-their-mastery-game-espinoza-has-be-more.html | BASEBALL; A Yankee and a Met Labor to Round Out Their Mastery of the Game; Espinoza Has to Be a More Selective Hitter | False | By Jack Curry, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/soldier-who-served-in-gulf-is-shot-to-death-in-detroit.html | Soldier Who Served in Gulf Is Shot to Death in Detroit | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/new-york-state-and-city-run-in-place-on-budgets.html | New York State and City Run in Place on Budgets | False | By Elizabeth Kolbert, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-landmarking-preserves-america-s-heritage-381391.html | Landmarking Preserves America's Heritage | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/securities-ban-for-milken.html | Securities Ban for Milken | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/pro-football-challenges-lie-ahead-tagliabue-tells-owners.html | PRO FOOTBALL; Challenges Lie Ahead, Tagliabue Tells Owners | False | By Thomas George, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/first-time-buyers-aid-home-sales.html | First-Time Buyers Aid Home Sales | False | By Richard D. Hylton | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-people-baseball-triple-for-abbott.html | SPORTS PEOPLE: BASEBALL; Triple for Abbott | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/review-film-festival-a-jilted-czech-in-a-case-of-overkill.html | Review/Film Festival; A Jilted Czech in a Case of Overkill | False | By Janet Maslin | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/what-kind-of-soviet-union.html | What Kind of Soviet 'Union'? | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/news/review-fashion-paris-when-it-sizzles-3-shows-that-soared.html | Review/Fashion; Paris When It Sizzles: 3 Shows That Soared | False | By Bernadine Morris, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/news/gains-seen-in-study-of-african-sleeping-sickness-parasite.html | Gains Seen in Study of African Sleeping Sickness Parasite | False | By Natalie Angier | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/telephone-records-conflict-in-teacher-s-murder-trial.html | Telephone Records Conflict In Teacher's Murder Trial | False | By Lisa W. Foderaro, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/review-dance-a-touch-of-whimsy-from-the-royal-ballet.html | Review/Dance; A Touch of Whimsy From the Royal Ballet | False | By Anna Kisselgoff, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/issue-of-damages-is-not-settled-justices-indicate.html | Issue of Damages Is Not Settled, Justices Indicate | False | By Linda Greenhouse, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/theater/review-theater-all-the-best-of-kander-and-ebb.html | Review/Theater; All the Best of Kander and Ebb | False | By Frank Rich | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/executive-changes-365691.html | EXECUTIVE CHANGES | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-to-break-the-oil-habit-tax-gasoline-382191.html | To Break the Oil Habit, Tax Gasoline | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-iran-says-iraqi-leader-will-soon-fall-to-rebels.html | AFTER THE WAR; Iran Says Iraqi Leader Will Soon Fall to Rebels | False | By William E. Schmidt, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-gooden-gets-a-new-offer.html | BASEBALL; Gooden Gets a New Offer | False | Special to The New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/edward-b-blau-furniture-dealer-83.html | Edward B. Blau; Furniture Dealer, 83 | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/quotation-of-the-day-287691.html | Quotation of the Day | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/macy-profit-tied-to-bond-repurchases.html | Macy Profit Tied to Bond Repurchases | False | By Floyd Norris | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/amr-proposes-1-billion-offering.html | AMR Proposes $1 Billion Offering | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/arts-agency-sued-over-decency-standard.html | Arts Agency Sued Over Decency Standard | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/key-rates-375391.html | Key Rates | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/70000-germans-protest-economy-in-east.html | 70,000 Germans Protest Economy in East | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/israeli-general-pleads-guilty-in-bribery-case.html | Israeli General Pleads Guilty in Bribery Case | False | By Joel Brinkley, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/observer-gosh-ma-nothing-at-all.html | OBSERVER; Gosh, Ma! Nothing at All? | False | By Russell Baker | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/news/a-legacy-of-ashes-the-uranium-mines-of-eastern-germany.html | A Legacy of Ashes: The Uranium Mines Of Eastern Germany | False | By John Tagliabue | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-people-baseball-a-s-optimistic.html | SPORTS PEOPLE: BASEBALL; A's Optimistic | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-loss-is-expected-at-boise-cascade.html | COMPANY NEWS; Loss Is Expected At Boise Cascade | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/to-the-plaintiffs-a-prayer-s-a-prayer.html | To the Plaintiffs, a Prayer's a Prayer | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-amerifirst-bank-seized.html | COMPANY NEWS; Amerifirst Bank Seized | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/three-finals-in-psal.html | Three Finals In P.S.A.L. | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/review-concert-18th-century-swedish-bill-by-vineyard-musicke-group.html | Review/Concert; 18th-Century Swedish Bill By Vineyard Musicke Group | False | By Allan Kozinn | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/science-watch-how-about-de-milo.html | SCIENCE WATCH; How About de Milo? | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/bobsled-officials-forced-to-resign.html | Bobsled Officials Forced to Resign | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-people-baseball-dykstra-is-reported-to-be-on-probation.html | SPORTS PEOPLE: BASEBALL; Dykstra Is Reported To Be on Probation | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/connecticut-senator-blurs-the-party-line.html | Connecticut Senator Blurs the Party Line | False | By Wayne King, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/home-loan-bank-s-debt-securities.html | Home Loan Bank's Debt Securities | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/style/chronicle-992191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/aldus-to-fight-software-theft.html | Aldus to Fight Software Theft | False | AP | 1991-03-22 | TX 3-039306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/us-and-japan-seek-oil-eating-microbes.html | U.S. and Japan Seek Oil-Eating Microbes | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/health/mover-of-body-s-cells-may-hold-answers-to-improved-healing.html | Mover of Body's Cells May Hold Answers To Improved Healing | False | By Natalie Angier | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/yugoslavia-s-military-drops-out-of-sight.html | Yugoslavia's Military Drops Out of Sight | False | By David Binder, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-us-reviewing-fnn-deal.html | COMPANY NEWS; U.S. Reviewing FNN Deal | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/henry-w-taft-2d-64-led-outward-bound.html | Henry W. Taft 2d, 64; Led Outward Bound | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/news/patterns-014891.html | Patterns | False | By Woody Hochswender | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/sudan-bows-to-pressure-and-allows-famine-relief.html | Sudan Bows to Pressure and Allows Famine Relief | False | By Paul Lewis, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/q-a-355491.html | Q&A | False | By C. Claiborne Ray | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-holiday-for-death-387291.html | Holiday for Death | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/news-summary-895091.html | NEWS SUMMARY | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/man-held-in-killing-of-nurse.html | Man Held in Killing of Nurse | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/elizabeth-y-cobb-author-76.html | Elizabeth Y. Cobb; Author, 76 | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/us/how-milwaukee-has-thrived-while-leaving-blacks-behind.html | How Milwaukee Has Thrived While Leaving Blacks Behind | False | By Isabel Wilkerson, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/horse-racing-cahill-road-joins-convoy-of-stars-on-road-to-the-derby.html | HORSE RACING; Cahill Road Joins Convoy of Stars on Road to the Derby | False | By Joseph Durso, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/soviet-hard-liner-chosen-as-envoy-to-us.html | Soviet Hard-Liner Chosen as Envoy to U.S. | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/l-treated-mosquito-nets-may-offer-best-hope-against-malaria-374091.html | Treated Mosquito Nets May Offer Best Hope Against Malaria | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/brad-crandall-broadcaster-62.html | Brad Crandall; Broadcaster, 62 | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/world/slovak-roots-here-there-and-all-over.html | Slovak Roots: Here, There, And All Over | False | By John Tagliabue, Special To the New York Times | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/margaret-kalil-soprano-66.html | Margaret Kalil; Soprano, 66 | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/business/retirement-at-fed-bank.html | Retirement at Fed Bank | False | AP | 1991-03-22 | TX 3-039306 | | |
| 1991-03-19 | 1991-03-19 | https://www.nytimes.com/1991/03/19/science/science-watch-stretching-of-greece-detected.html | SCIENCE WATCH; Stretching Of Greece Detected | False | | 1991-03-22 | TX 3-039306 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-on-not-going-into-engineering-today-43000-unemployed-825091.html | On Not Going Into Engineering Today; 43,000 Unemployed | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/c-corrections-584691.html | Corrections | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/the-baring-of-buchenwald-unfiltered.html | The Baring of Buchenwald, Unfiltered | False | By Stephen Kinzer, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-gm-deal-with-time-warner.html | THE MEDIA BUSINESS; G.M. Deal With Time Warner | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/education/lessons-about-business-and-hard-times-as-well.html | Lessons About Business And Hard Times as Well | False | By William Celis 3d | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/college-basketball-ncaa-tournament-eastern-michigan-making-a-name-for-itself.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Eastern Michigan Making a Name for Itself | False | By Joe Lapointe, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/rio-slum-dwellers-seize-luxury-apartments.html | Rio Slum Dwellers Seize Luxury Apartments | False | By James Brooke, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/bangladesh-gives-post-to-opposition-leader.html | Bangladesh Gives Post to Opposition Leader | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-people-baseball-strawberry-still-out.html | SPORTS PEOPLE: BASEBALL; Strawberry Still Out | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/captors-link-fate-of-2-americans-to-release-of-arabs-held-in-israel.html | Captors Link Fate of 2 Americans To Release of Arabs Held in Israel | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/60-minute-gourmet-209091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-spain-seeks-to-mend-europe-s-ties-to-north-africa.html | AFTER THE WAR; Spain Seeks to Mend Europe's Ties to North Africa | False | By Alan Riding, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/jan-h-van-roijen-85-former-envoy-to-us.html | Jan H. van Roijen, 85, Former Envoy to U.S. | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/tape-forever-ties-victim-to-beating.html | TAPE FOREVER TIES VICTIM TO BEATING | False | By Richard W. Stevenson, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/metro-datelines-jury-in-murder-case-to-see-phone-bill.html | METRO DATELINES; Jury in Murder Case To See Phone Bill | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/paris-journal-vietnam-echo-stuns-france-case-of-treachery.html | Paris Journal; Vietnam Echo Stuns France: Case of Treachery? | False | By Alan Riding, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/aids-drug-patent-challenged-in-suit.html | AIDS DRUG PATENT CHALLENGED IN SUIT | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/soviet-vote-an-affirmation-of-disarray.html | Soviet Vote: An Affirmation of Disarray | False | By Serge Schmemann, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-holders-approve-utilities-merger.html | COMPANY NEWS; Holders Approve Utilities' Merger | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/the-pop-life-257091.html | The Pop Life | False | By Stephen Holden | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/cd-s-and-bank-funds-fall.html | C.D.'s and Bank Funds Fall | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/swiss-promoting-wine-sales-in-us.html | Swiss Promoting Wine Sales in U.S. | False | By Howard G. Goldberg | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/boxing-tyson-s-victory-marred-by-post-fight-sparring.html | BOXING; Tyson's Victory Marred By Post-Fight Sparring | False | By Phil Berger, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/c-corrections-567091.html | Corrections | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-does-bo-hurt-know-as-much.html | THE MEDIA BUSINESS: ADVERTISING; Does Bo, Hurt, Know as Much? | False | By Kim Foltz | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/justices-protect-unions-from-members.html | Justices Protect Unions From Members | False | By Linda Greenhouse, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/time-for-census-changes-are-running-out.html | Time for Census Changes Are Running Out | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-a-sailor-and-a-nurse-aug-15-1945-818791.html | A Sailor and a Nurse, Aug. 15, 1945 | False | | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/movie-producers-and-new-york-unions-reach-an-accord.html | Movie Producers and New York Unions Reach an Accord | False | By Glenn Collins | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-technology-baby-bells-backed-by-senate-panel.html | BUSINESS TECHNOLOGY; Baby Bells Backed by Senate Panel | False | By Keith Bradsher | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/education/no-you-re-not-seeing-double.html | No, You're Not Seeing Double | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/dow-plunges-62.13-points-or-over-2.html | Dow Plunges 62.13 Points, Or Over 2% | False | By Robert Hurtado | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/what-makes-food-italian-don-t-ask-american-chefs.html | What Makes Food Italian? Don't Ask American Chefs | False | By Florence Fabricant | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/about-new-york-a-cantor-a-choir-and-joyful-noise-to-escape-drugs.html | About New York; A Cantor, a Choir And Joyful Noise To Escape Drugs | False | By Douglas Martin | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-japan-gave-refuge-to-a-polish-yeshiva-815291.html | Japan Gave Refuge To a Polish Yeshiva | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/psychiatric-expert-convicted-in-a-scheme-to-bribe-police.html | Psychiatric Expert Convicted In a Scheme to Bribe Police | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/quotation-of-the-day-583891.html | Quotation of the Day | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/mother-and-daughter-held-in-killing-to-obtain-a-baby.html | Mother and Daughter Held In Killing to Obtain a Baby | False | By George James | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/review-rock-two-shows-buck-pets-and-replacements.html | Review/Rock; Two Shows: Buck Pets and Replacements | False | By Jon Pareles | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-832291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/miami-fined-for-violating-homeless-rights.html | Miami Fined for Violating Homeless Rights | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/metropolitan-diary-215491.html | Metropolitan Diary | False | By Ron Alexander | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/books/books-of-the-times-recounting-the-lowlights-of-the-reagan-years.html | Books of The Times; Recounting the Lowlights of the Reagan Years | False | By Herbert Mitgang | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/conferees-clear-funds-for-savings-bailout.html | Conferees Clear Funds for Savings Bailout | False | By Stephen Labaton, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-831491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/henry-rothschild-2d-lawyer-is-dead-at-82.html | Henry Rothschild 2d, Lawyer, Is Dead at 82 | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/court-voids-phone-ruling.html | Court Voids Phone Ruling | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/topics-of-the-times-saving-on-paving.html | Topics of The Times; Saving on Paving | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-people-pro-football-kramer-arrested-again.html | SPORTS PEOPLE; PRO FOOTBALL; Kramer Arrested Again | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/pilots-in-runway-collision-call-detroit-airport-markings-confusing.html | Pilots in Runway Collision Call Detroit Airport Markings Confusing | False | By John H. Cushman Jr., Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-people-697491.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/2-year-probation-for-lowell-team.html | 2-Year Probation For Lowell Team | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/rally-protests-cuts-in-cuomo-budget.html | Rally Protests Cuts in Cuomo Budget | False | By Kevin Sack, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/wyoming-journal-the-iron-horse-makes-a-comeback-out-west.html | Wyoming Journal; The Iron Horse Makes A Comeback Out West | False | By Dirk Johnson, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/first-fidelity-recast-for-future.html | First Fidelity Recast for Future | False | By Michael Quint | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/house-judiciary-panel-backs-democrats-civil-rights-bill.html | House Judiciary Panel Backs Democrats' Civil Rights Bill | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/louise-brayton-kline-preservationist-79.html | Louise Brayton Kline, Preservationist, 79 | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/baseball-elster-s-shoulder-passes-first-test.html | BASEBALL; Elster's Shoulder Passes First Test | False | By Joe Sexton, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/prosecutors-cite-omissions-in-flake-s-disclosure-of-income.html | Prosecutors Cite Omissions in Flake's Disclosure of Income | False | By M. A. Farber | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/an-institute-worth-saving.html | An Institute Worth Saving | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-at-t-pledges-higher-bid-if-ncr-s-board-is-removed.html | COMPANY NEWS; A.T.&T. Pledges Higher Bid If NCR's Board Is Removed | False | By Eben Shapiro | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-2-companies-offer-a-mill-to-workers.html | COMPANY NEWS; 2 Companies Offer a Mill To Workers | False | By Barnaby Feder | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/credit-markets-rates-rise-as-bonds-fall-sharply.html | CREDIT MARKETS; Rates Rise as Bonds Fall Sharply | False | By Kenneth N. Gilpin | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/judicial-nominee-may-be-imperiled.html | JUDICIAL NOMINEE MAY BE IMPERILED | False | By Neil A. Lewis, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/news/a-viewers-guide-to-an-epic-telecast-of-an-indian-epic.html | A Viewers' Guide To an Epic Telecast Of an Indian Epic | False | By Glenn Collins | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-cabinet-in-kuwait-resigns-emirate-s-envoy-to-un-says.html | AFTER THE WAR; Cabinet in Kuwait Resigns, Emirate's Envoy to U.N. Says | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-mgm-pathe-faces-push-by-creditors.html | THE MEDIA BUSINESS; MGM-Pathe Faces Push By Creditors | False | By Michael Lev, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/two-in-noriega-case-found-guilty-of-plot-in-shipping-cocaine.html | Two in Noriega Case Found Guilty of Plot In Shipping Cocaine | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/movies/review-film-festival-stories-of-hidden-distress.html | Review/Film Festival; Stories of Hidden Distress | False | By Janet Maslin | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/in-the-nation-an-unknown-casualty.html | IN THE NATION; An Unknown Casualty | False | By Tom Wicker | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/ernest-bonnamy-architect-94.html | Ernest Bonnamy, Architect, 94 | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/inside-100091.html | INSIDE | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/college-basketball-nit-fordham-loses-to-umass-to-end-season-at-25-8.html | COLLEGE BASKETBALL; N.I.T.; Fordham Loses to UMass to End Season at 25-8 | False | By Sam Goldaper | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-hancock-is-said-to-lay-off-500.html | COMPANY NEWS; Hancock Is Said To Lay Off 500 | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/study-links-cancer-deaths-and-low-levels-of-radiation.html | Study Links Cancer Deaths And Low Levels of Radiation | False | By Keith Schneider, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-bombardier-plant-may-face-layoffs.html | COMPANY NEWS; Bombardier Plant May Face Layoffs | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/pro-basketball-it-s-not-pretty-but-knicks-win-on-road.html | PRO BASKETBALL; It's Not Pretty, but Knicks Win on Road | False | By Barry Jacobs, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-accounts-701091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/5-officers-charged-in-a-death-lawyers-say.html | 5 Officers Charged in a Death, Lawyers Say | False | By Joseph P. Fried | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/jazz-at-lincoln-center-gets-100000-donation.html | Jazz at Lincoln Center Gets $100,000 Donation | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/exxon-guilty-plea-is-expected-in-harbor-spill.html | Exxon Guilty Plea Is Expected in Harbor Spill | False | By Allan R. Gold | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/noxious-fumes-sicken-workers-at-bronx-plant.html | Noxious Fumes Sicken Workers At Bronx Plant | False | By Robert E. Tomasson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-people-chairman-will-leave-wheeling-pittsburgh.html | BUSINESS PEOPLE; Chairman Will Leave Wheeling-Pittsburgh | False | By Jonathan P. Hicks | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/consumer-prices-increase-raising-fear-of-inflation.html | CONSUMER PRICES INCREASE, RAISING FEAR OF INFLATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/transit-officials-say-stangl-won-t-face-criminal-charges.html | Transit Officials Say Stangl Won't Face Criminal Charges | False | By Calvin Sims | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/exports-help-japan-in-4th-quarter.html | Exports Help Japan in 4th Quarter | False | By James Sterngold, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-creditors-quit-eastern-panel.html | COMPANY NEWS; Creditors Quit Eastern Panel | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-cost-of-really-living-vs-just-living.html | The Cost of 'Really' Living vs. Just Living | False | By N. R. Kleinfield | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/c-corrections-586291.html | Corrections | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/real-estate-2-buildings-to-be-opened-in-cleveland.html | Real Estate; 2 Buildings To Be Opened In Cleveland | False | By Jennifer Stoffel | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/agenda-urged-by-astronomers.html | U.S. AGENDA URGED BY ASTRONOMERS | False | By John Noble Wilford, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/pressure-grows-over-police-beating.html | Pressure Grows Over Police Beating | False | By Seth Mydans, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/pro-hockey-sundstrom-s-2d-goal-ends-penguins-unbeaten-streak.html | PRO HOCKEY; Sundstrom's 2d Goal Ends Penguins' Unbeaten Streak | False | By Alex Yannis, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-times-books-publisher.html | THE MEDIA BUSINESS; Times Books Publisher | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/merrill-suit-is-settled.html | Merrill Suit Is Settled | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/brad-crandall-broadcaster-62.html | Brad Crandall, Broadcaster, 62 | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-technology-detroit-is-getting-new-help-from-plastics.html | BUSINESS TECHNOLOGY; Detroit Is Getting New Help From Plastics | False | By Paul C. Judge, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/schools-lincoln-takes-title-in-psal.html | SCHOOLS; Lincoln Takes Title In P.S.A.L. | False | By Al Harvin | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/accord-is-reached-on-rescuing-redwood-forests.html | Accord Is Reached on Rescuing Redwood Forests | False | By Andrew Pollack, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/finnish-parliament-average-age-under-40.html | Finnish Parliament: Average Age Under 40 | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/tennis-sanchez-s-unusual-serve-trips-up-chang-in-lipton.html | TENNIS; Sanchez's Unusual Serve Trips Up Chang in Lipton | False | By Robin Finn, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-hispanic-ads-at-little-caesar.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hispanic Ads At Little Caesar | False | By Kim Foltz | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-rebellious-kurds-reported-to-take-a-major-iraqi-city.html | AFTER THE WAR; Rebellious Kurds Reported To Take a Major Iraqi City | False | By William E. Schmidt, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-digest-019491.html | BUSINESS DIGEST | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/market-place-usg-s-struggle-to-buy-time.html | Market Place; USG's Struggle To Buy Time | False | By Eric N. Berg | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/clubs-weigh-risks-linked-with-jackson.html | Clubs Weigh Risks Linked With Jackson | False | By Murray Chass, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-raise-is-deferred-by-bloomingdale-s.html | COMPANY NEWS; Raise Is Deferred By Bloomingdale's | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/bridge-414391.html | Bridge | False | By Alan Truscott | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/deals.html | DEALS | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/movies/miramax-films-goes-up-against-the-big-guns.html | Miramax Films Goes Up Against the Big Guns | False | By Richard Bernstein | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/colleges-panel-tells-college-heads-to-take-control-of-athletics.html | COLLEGES; Panel Tells College Heads To Take Control of Athletics | False | By Gerald Eskenazi, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-ibm-sees-sharp-drop-in-earnings.html | COMPANY NEWS; I.B.M. Sees Sharp Drop In Earnings | False | By John Markoff | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/hot-cross-buns-giving-tradition-a-fresh-accent.html | Hot-Cross Buns: Giving Tradition A Fresh Accent | False | By Florence Fabricant | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/news/review-television-a-broadway-musical-with-the-original-stars.html | Review/Television; A Broadway Musical With the Original Stars | False | By John J. O'Connor | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/landis-gores-71-designer-of-his-own-avant-garde-house.html | Landis Gores, 71, Designer of His Own Avant-Garde House | False | By Joan Cook | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/wine-talk-170091.html | Wine Talk | False | By Frank J. Prial | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/technology/videodisks-are-integrated-with-computers-for-a-versatile-teaching-tool.html | Videodisks Are Integrated With Computers for a Versatile Teaching Tool | False | By Michel Marriott | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/student-shot-on-ball-field.html | Student Shot On Ball Field | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/yugoslav-army-emerges-ambiguously.html | Yugoslav Army Emerges, Ambiguously | False | By David Binder, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/f-i-carpenter-88-a-literary-authority.html | F. I, Carpenter, 88, A Literary Authority | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/japanese-take-cautious-tone-on-eve-of-gorbachev-s-visit.html | Japanese Take Cautious Tone On Eve of Gorbachev's Visit | False | By Steven R. Weisman, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/style/review-fashion-it-s-called-joie-but-in-paris-it-s-pronounced-ungaro.html | Review/Fashion; It's Called Joie, But in Paris It's Pronounced Ungaro | False | By Bernadine Morris, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/the-5th-question-at-the-seder-have-a-macaroon.html | The 5th Question At the Seder: Have a Macaroon? | False | By Dena Kleiman | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-war-astonishes-chinese-and-stuns-their-military.html | AFTER THE WAR; War Astonishes Chinese And Stuns Their Military | False | By Sheryl Wudunn, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/metro-datelines-2-guilty-in-resale-of-city-s-chlorine.html | METRO DATELINES; 2 Guilty in Resale Of City's Chlorine | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-more-job-cuts-by-dynamics.html | COMPANY NEWS; More Job Cuts By Dynamics | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-boeing-expansion.html | COMPANY NEWS; Boeing Expansion | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/metro-datelines-unsealing-of-papers-in-gotti-case-sought.html | METRO DATELINES; Unsealing of Papers In Gotti Case Sought | False | | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/trading-ban-approved.html | Trading Ban Approved | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/metro-datelines-company-is-asked-about-bias-in-hiring.html | METRO DATELINES; Company Is Asked About Bias in Hiring | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/security-cuts-its-dividend.html | Security Cuts Its Dividend | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/6-news-unions-ratify-contracts-in-voting-rush.html | 6 News Unions Ratify Contracts In Voting Rush | False | By Alan Finder | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/news/emory-move-in-sex-a-case-spurs-protest.html | Emory Move In Sex a Case Spurs Protest | False | Special to The New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-technology-5-millionth-us-patent.html | BUSINESS TECHNOLOGY; 5 Millionth U.S. Patent | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/economic-scene-cheap-oil-expensive-cartel.html | Economic Scene; Cheap Oil, Expensive Cartel | False | By Peter Passell | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-the-word-sympathizer-was-not-a-good-one-817991.html | 'The Word "Sympathizer" Was Not a Good One' | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/leslie-handler-lawyer-90.html | Leslie Handler, Lawyer, 90 | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/boston-museum-defends-its-claim-how-could-hercules-have-a-hernia.html | Boston Museum Defends Its Claim; How Could Hercules Have a Hernia? | False | By Grace Glueck | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-south-miami-schools-don-t-want-to-return-to-earlier-system-causes-or-results-827691.html | South Miami Schools Don't Want to Return to Earlier System; Causes or Results? | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-on-not-going-into-engineering-today-826891.html | On Not Going Into Engineering Today | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/no-bitterness-in-jackson-s-farewell.html | No Bitterness in Jackson's Farewell | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/tennis-davis-cup-team-picked.html | TENNIS; Davis Cup Team Picked | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/john-d-voelker-is-dead-at-87-author-of-anatomy-of-a-murder.html | John D. Voelker Is Dead at 87; Author of 'Anatomy of a Murder' | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/brendan-o-hehir-joycean-scholar-63.html | Brendan O Hehir, Joycean Scholar, 63 | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/robert-goulding-jr-entomologist-70.html | Robert Goulding Jr., Entomologist, 70 | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/jackson-s-case-is-dividing-the-doctors.html | Jackson's Case Is Dividing The Doctors | False | By Lawrence K. Altman | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/results-plus-122091.html | RESULTS PLUS | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/the-quicksand-in-iraq.html | The Quicksand in Iraq | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/baseball-witt-misses-first-start-with-elbow-soreness.html | BASEBALL; Witt Misses First Start With Elbow Soreness | False | By Jack Curry, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/rig-count-off-sharply.html | Rig Count Off Sharply | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/germany-s-top-banker-gives-europe-a-warning.html | Germany's Top Banker Gives Europe a Warning | False | By Ferdinand Protzman, Special to The New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/foreign-affairs-a-unified-weak-iraq.html | FOREIGN AFFAIRS; A Unified, Weak Iraq | False | By Leslie H. Gelb | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/news-summary-058591.html | NEWS SUMMARY | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/review-music-modernity-amid-a-romantic-revel.html | Review/Music; Modernity Amid a Romantic Revel | False | By Allan Kozinn | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-p-g-wins-in-rumor-suit.html | COMPANY NEWS; P.&G. Wins In Rumor Suit | False | | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-cheney-wants-no-limit-on-arms-for-gulf-allies.html | AFTER THE WAR; Cheney Wants No Limit On Arms for Gulf Allies | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/executive-changes-474791.html | EXECUTIVE CHANGES | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/youth-held-in-6-murders-in-arson-in-south-bronx.html | Youth Held in 6 Murders In Arson in South Bronx | False | By Robert E. Tomasson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/federal-official-tells-of-anti-abortion-moves.html | Federal Official Tells of Anti-Abortion Moves | False | By Philip J. Hilts, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/some-veterans-fear-reopening-psychic-wounds.html | Some Veterans Fear Reopening Psychic Wounds | False | By Jane Gross, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/israeli-army-chief-stirring-furor-suggests-the-golan-is-expendable.html | Israeli Army Chief, Stirring Furor, Suggests the Golan Is Expendable | False | By Joel Brinkley, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-new-president-at-general-tire.html | COMPANY NEWS; New President At General Tire | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/c-corrections-585491.html | Corrections | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/dialogue-speech-on-campus-say-the-right-thing-or-else-high-noon-at-the-pc-corral.html | DIALOGUE: SPEECH ON CAMPUS Say the Right Thing - or Else; High Noon at The P.C. Corral | False | By Amanda Foreman | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/maxwell-seeks-more-savings-at-the-news.html | Maxwell Seeks More Savings At The News | False | By Alex S. Jones | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/pro-football-nfl-shifts-1993-super-bowl-from-phoenix.html | PRO FOOTBALL; N.F.L. Shifts 1993 Super Bowl From Phoenix | False | By Thomas George, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/resolute-dinkins-mayor-grows-more-willing-take-stands-even-when-he-antagonizes.html | A Resolute Dinkins; Mayor Grows More Willing to Take Stands Even When He Antagonizes Some Voters | False | By Todd S. Purdum | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/abstract-arguments-real-births.html | Abstract Arguments, Real Births | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/washington-memo-a-reverie-unity-on-domestic-problems.html | Washington Memo; A Reverie; Unity on Domestic Problems | False | By David E. Rosenbaum, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-iran-organizes-and-arms-rebels-fighting-hussein-diplomats-say.html | AFTER THE WAR; Iran Organizes and Arms Rebels Fighting Hussein, Diplomats Say | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/missing-financial-data-found-in-landfill.html | Missing Financial Data Found in Landfill | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-people-golf-norman-withdraws.html | SPORTS PEOPLE: GOLF; Norman Withdraws | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/topics-of-the-times-the-dipper-belatedly-honored.html | Topics of The Times; The Dipper, Belatedly Honored | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-people-pro-basketball-thomas-s-cast-is-off-he-may-return-in-april.html | SPORTS PEOPLE: PRO BASKETBALL; Thomas's Cast Is Off; He May Return in April | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/c-correction-813691.html | Correction | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/dialogue-speech-on-campus-say-the-right-thing-or-else-attack-ideas-not-people.html | DIALOGUE: SPEECH ON CAMPUS Say the Right Thing - or Else; Attack Ideas, Not People | False | By Judith Martin and Gunther Stent | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/14-wounded-in-israeli-raid-on-a-plo-base-in-lebanon.html | 14 Wounded in Israeli Raid On a P.L.O. Base in Lebanon | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-126391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/colombia-roiled-by-gang-battles.html | COLOMBIA ROILED BY GANG BATTLES | False | | 1991-03-25 | TX 3-030699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/l-south-miami-schools-don-t-want-to-return-to-earlier-system-816091.html | South Miami Schools Don't Want to Return to Earlier System | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-senator-regrets-arnett-remark.html | AFTER THE WAR; Senator Regrets Arnett Remark | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/sherwood-noble-dairy-queen-founder-82.html | Sherwood Noble, Dairy Queen Founder, 82 | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/dinkins-will-seek-850-million-more-in-spending-cuts.html | DINKINS WILL SEEK $850 MILLION MORE IN SPENDING CUTS | False | By Josh Barbanel | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/soviets-say-result-of-ballot-is-a-mandate-for-gorbachev.html | Soviets Say Result of Ballot Is a Mandate for Gorbachev | False | By Francis X. Clines, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-kurds-alone-viewed-as-unlikely-to-oust-hussein.html | AFTER THE WAR; Kurds Alone Viewed as Unlikely to Oust Hussein | False | By Elaine Sciolino, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-people-pro-football-jets-sign-pickel.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Pickel | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/news/cbs-is-first-network-to-reveal-fall-plans.html | CBS Is First Network To Reveal Fall Plans | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-people-college-basketball-5-coaches-disciplined.html | SPORTS PEOPLE: COLLEGE BASKETBALL; 5 Coaches Disciplined | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-of-the-times-how-clean-are-vegas-back-rooms.html | SPORTS OF THE TIMES; How Clean Are Vegas Back Rooms? | False | By Dave Anderson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-830691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/books/book-notes-184091.html | Book Notes | False | By Edwin McDowell | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-hyundai-increases-1991-model-prices.html | COMPANY NEWS; Hyundai Increases 1991 Model Prices | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/key-rates-422491.html | Key Rates | False | | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/food-notes-218591.html | Food Notes | False | By Florence Fabricant | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/george-sherman-82-director-of-westerns.html | George Sherman, 82, Director of Westerns | False | AP | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-can-tanks-carry-anthrax.html | AFTER THE WAR; Can Tanks Carry Anthrax? | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/us/1988-standards-for-medical-labs-go-unenforced-by-administration.html | 1988 Standards for Medical Labs Go Unenforced by Administration | False | By Robert Pear, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-people-power-authority-names-an-engineer-president.html | BUSINESS PEOPLE; Power Authority Names An Engineer President | False | By Matthew L. Wald | 1991-03-25 | TX 3-030699 | | |
| 1991-03-20 | 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-allied-lyons-reports-big-loss-on-currency.html | COMPANY NEWS; Allied-Lyons Reports Big Loss on Currency | False | By Steven Prokesch, Special To the New York Times | 1991-03-25 | TX 3-030699 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/editors-note-064591.html | Editors' Note | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/congress-gets-bush-bank-plan.html | Congress Gets Bush Bank Plan | False | By Stephen Labaton, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/slow-recovery-is-seen-for-kuwait-and-iraq-oil.html | Slow Recovery Is Seen For Kuwait and Iraq Oil | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-alzheimer-s-ranks-low-among-causes-of-death-031491.html | Alzheimer's Ranks Low Among Causes of Death | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-pressing-hussein-us-shoots-down-an-iraqi-aircraft.html | AFTER THE WAR; PRESSING HUSSEIN, U.S. SHOOTS DOWN AN IRAQI AIRCRAFT | False | By Andrew Rosenthal, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-the-limits-of-what-reparations-can-achieve-symbolic-claimants-026891.html | The Limits of What Reparations Can Achieve; Symbolic Claimants | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/white-house-endorses-redesigned-space-station.html | White House Endorses Redesigned Space Station | False | By Warren E. Leary, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/bush-greets-walesa-with-debt-relief.html | Bush Greets Walesa With Debt Relief | False | By Clifford Krauss, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/bonwit-chief-may-resign.html | Bonwit Chief May Resign | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-opera-from-an-episode-of-terrorism-adams-s-death-of-klinghoffer.html | Review/Opera; From an Episode of Terrorism, Adams's 'Death of Klinghoffer' | False | By John Rockwell, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/press-reports-in-lebanon-say-hostages-will-be-freed-soon.html | Press Reports in Lebanon Say Hostages Will Be Freed Soon | False | By Ihsan Hijazi, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-for-containers-worthy-of-flowers.html | CURRENTS; For Containers Worthy of Flowers | False | By Carol Vogel | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-digest-441191.html | BUSINESS DIGEST | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/arts-lobby-seeks-rise-in-budget.html | Arts Lobby Seeks Rise In Budget | False | By Barbara Gamarekian, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/gerald-cramer-dead-art-publisher-was-74.html | Gerald Cramer Dead; Art Publisher Was 74 | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/5-officers-charged-with-murder-in-slaying-of-a-suspect-in-queens.html | 5 Officers Charged With Murder In Slaying of a Suspect in Queens | False | By Joseph P. Fried | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/outdoors-a-trail-to-the-top-for-young-skiers.html | OUTDOORS; A Trail to the Top for Young Skiers | False | By Janet Nelson | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-people-pro-football-paris-told-to-shape-up.html | SPORTS PEOPLE: PRO FOOTBALL; Paris Told to Shape Up | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/style/chronicle-983991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-buildings-as-artists-see-them.html | CURRENTS; Buildings As Artists See Them | False | By Carol Vogel | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/peering-through-3-centuries-of-windows.html | Peering Through 3 Centuries of Windows | False | Special to The New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-shipping-concern-repurchases-stock.html | COMPANY NEWS; Shipping Concern Repurchases Stock | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/key-rates-885391.html | Key Rates | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-people-918991.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/crucial-data-were-fabricated-in-report-signed-by-top-biologist.html | Crucial Data Were Fabricated In Report Signed by Top Biologist | False | By Philip J. Hilts, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-tax-burden-drives-people-from-new-york-019591.html | Tax Burden Drives People From New York | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/finance-briefs-864091.html | FINANCE BRIEFS | False | | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/suspect-in-fatal-arson-had-called-fire-a-nightmare.html | Suspect in Fatal Arson Had Called Fire a 'Nightmare' | False | By Lee A. Daniels | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/trumps-settle-she-gets-14-million-plus.html | Trumps Settle; She Gets $14 Million Plus | False | By Richard D. Hylton | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/l-natural-isn-t-benign-620191.html | Natural Isn't Benign | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-music-visiting-conductor-offers-works-he-commissioned.html | Review/Music; Visiting Conductor Offers Works He Commissioned | False | By James R. Oestreich | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/disney-profit-outlook.html | Disney Profit Outlook | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/results-plus-566391.html | Results Plus | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-language-of-building-decoded.html | CURRENTS; Language Of Building Decoded | False | By Carol Vogel | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/cuban-defects-with-mig-27.html | Cuban Defects With MIG-27 | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS; Treasury Securities Rise in Price | False | By Kenneth N. Gilpin | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/charges-relieve-dead-man-s-family.html | Charges Relieve Dead Man's Family | False | By Mireya Navarro | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-the-limits-of-what-reparations-can-achieve-015291.html | The Limits of What Reparations Can Achieve | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/marie-louise-sherwin-psychiatrist-priest-76.html | Marie-Louise Sherwin, Psychiatrist-Priest, 76 | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/c-corrections-923591.html | Corrections | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/the-hawkers-turn-bitter.html | The Hawkers Turn Bitter | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/threat-of-fire-brings-coffee-maker-recall.html | Threat of Fire Brings Coffee Maker Recall | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-dance-a-lifetime-of-innovating-and-now-the-computer.html | Review/Dance; A Lifetime of Innovating, and Now the Computer | False | By Anna Kisselgoff | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-anheuser-busch-has-a-new-beer.html | COMPANY NEWS; Anheuser-Busch Has a New Beer | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/bizarre-priorities-on-arms.html | Bizarre Priorities on Arms | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/guilty-in-death-of-newborn.html | Guilty in Death of Newborn | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-hockey-rangers-clinging-in-zany-patrick-race.html | PRO HOCKEY; Rangers Clinging in Zany Patrick Race | False | By Joe Lapointe | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-football-audition-for-would-be-star-coaches-put-young-quarterback-through.html | PRO FOOTBALL; Audition for a Would-Be Star; Coaches Put Young Quarterback Through His Paces | False | By Samantha Stevenson, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-music-isaac-stern-gives-recital-without-the-gas-mask.html | Review/Music; Isaac Stern Gives Recital (Without the Gas Mask) | False | By James R. Oestreich | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-five-day-layoff-for-35000-at-fiat.html | COMPANY NEWS; Five-Day Layoff For 35,000 at Fiat | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-new-avon-campaign-about-to-get-under-way.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Avon Campaign About to Get Under Way | False | By Kim Foltz | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-woman-in-the-news-envoy-no-longer-silent-april-catherine-glaspie-230391.html | AFTER THE WAR: WOMAN IN THE NEWS; Envoy No Longer Silent: April Catherine Glaspie | False | By Elaine Sciolino, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-basketball-nets-rally-and-get-by-in-overtime.html | PRO BASKETBALL; Nets Rally and Get By in Overtime | False | Special to The New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/trade-gap-up-slightly-to-7-billion.html | Trade Gap Up Slightly, To $7 Billion | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-paramount-s-studio-chief-resigns.html | THE MEDIA BUSINESS; Paramount's Studio Chief Resigns | False | By Geraldine Fabrikant | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/tenant-patrol-captain-slain-in-her-east-side-apartment.html | Tenant Patrol Captain Slain In Her East Side Apartment | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/a-fast-fire-and-a-thai-slum-s-slow-poisoning.html | A Fast Fire, and a Thai Slum's Slow Poisoning | False | By Steven Erlanger, Special to The New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-apple-will-buy-colorado-plant.html | COMPANY NEWS; Apple Will Buy Colorado Plant | False | Special to The New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-investor-prepares-for-desoto-fight.html | COMPANY NEWS; Investor Prepares For DeSoto Fight | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-opera-early-debut-for-soprano-who-won-tucker-award.html | Review/Opera; Early Debut for Soprano Who Won Tucker Award | False | By Allan Kozinn | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-people-baseball-dykstra-on-probation.html | SPORTS PEOPLE: BASEBALL; Dykstra on Probation | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-kuwaiti-cabinet-widely-assailed-quits.html | AFTER THE WAR; Kuwaiti Cabinet, Widely Assailed, Quits | False | By Youssef M. Ibrahim | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/home-improvement.html | Home Improvement | False | By John Warde | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/howard-m-teaf-jr-professor-87.html | Howard M. Teaf Jr.; Professor, 87 | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/yugoslavia-edges-away-from-the-brink.html | Yugoslavia Edges Away From the Brink | False | By David Binder, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/excerpts-from-court-ruling-on-fetal-protection-policy-in-job-screening.html | Excerpts From Court Ruling on 'Fetal Protection' Policy in Job Screening | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/washington-at-work-exxon-deal-transportation-chief-wins-another-one-for-president.html | WASHINGTON AT WORK; In Exxon Deal, Transportation Chief Wins Another One for the President | False | By Keith Schneider, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-woman-in-the-news-envoy-no-longer-silent-april-catherine-glaspie-917091.html | AFTER THE WAR: WOMAN IN THE NEWS; Envoy No Longer Silent: April Catherine Glaspie | False | By Elaine Sciolino | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/heroin-spreads-among-young-in-china.html | Heroin Spreads Among Young in China | False | By Nicholas D. Kristof, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/marshal-l-scott-81-ex-head-of-seminary.html | Marshal L. Scott, 81, Ex-Head of Seminary | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/review-fashion-new-tricolor-in-paris-stars-and-stripes.html | Review/Fashion; New Tricolor In Paris: Stars And Stripes | False | By Bernadine Morris, Special to The New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-tbwa-unit-offering-promotional-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Unit Offering Promotional Services | False | By Kim Foltz | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/japan-shuts-down-2d-nuclear-plant.html | JAPAN SHUTS DOWN 2D NUCLEAR PLANT | False | By David E. Sanger, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/style/chronicle-984791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/style/chronicle-518391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/indiana-seeks-arkansas-showdown.html | Indiana Seeks Arkansas Showdown | False | By Barry Jacobs, Special to The New York Times | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/candidate-s-worthiness-for-bench-is-questioned-by-panel-chairman.html | Candidate's Worthiness for Bench Is Questioned by Panel Chairman | False | By Neil A. Lewis, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-aeromexico-sets-order-with-boeing.html | COMPANY NEWS; Aeromexico Sets Order With Boeing | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/critic-s-notebook-for-tv-children-are-made-to-exploit.html | Critic's Notebook; For TV, Children Are Made To Exploit | False | By John J. O'Connor | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/here-we-go-again-arming-the-mideast.html | Here We Go Again -- Arming the Mideast | False | By Flora Lewis | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/schering-plough-drops-suit.html | Schering-Plough Drops Suit | False | NEW BRUNSWICK, N.J., March 20AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/los-angeles-police-chief-orders-training-review.html | Los Angeles Police Chief Orders Training Review | False | By Richard W. Stevenson, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/baseball-for-reed-steady-steps-to-be-a-met.html | BASEBALL; For Reed, Steady Steps to Be A Met | False | By Joe Sexton, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/for-the-passover-seder-traditions-to-start-now.html | For the Passover Seder: Traditions to Start Now | False | By Marianne Rohrlich | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/news/increase-in-lyme-cases-creates-a-mystery.html | Increase in Lyme Cases Creates a Mystery | False | By Elisabeth Rosenthal | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-networks-trying-to-reopen-rerun-talks-with-studios.html | THE MEDIA BUSINESS; Networks Trying to Reopen Rerun Talks With Studios | False | By Edmund L. Andrews, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/topics-of-the-times-expected-surprise.html | TOPICS OF THE TIMES; Expected Surprise | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/nbc-tv-announces-its-fall-season.html | NBC-TV Announces Its Fall Season | False | By Glenn Collins | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/c-corrections-033591.html | Corrections | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-woman-in-the-news-envoy-no-longer-silent-april-catherine-glaspie-433191.html | AFTER THE WAR: WOMAN IN THE NEWS; Envoy No Longer Silent: April Catherine Glaspie | False | By Elaine Sciolino, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/air-traffic-drops-26.8.html | Air Traffic Drops 26.8% | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-kuwaiti-cabinet-resigns.html | AFTER THE WAR; Kuwaiti Cabinet Resigns | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/ncaa-tournament-familiar-foes-for-seton-hall-in-the-west.html | N.C.A.A. TOURNAMENT; Familiar Foes for Seton Hall in the West | False | By William C. Rhoden, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-united-parcel-s-saturday-plan.html | COMPANY NEWS; United Parcel's Saturday Plan | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/when-a-marriage-is-sunshine-vs-moonlight.html | When a Marriage Is Sunshine vs. Moonlight | False | By Georgia Dullea | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-accounts-920091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/tennis-seles-gains-in-struggle-but-agassi-loses-one.html | TENNIS; Seles Gains In Struggle But Agassi Loses One | False | By Robin Finn, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/study-finds-us-behind-in-key-fields.html | Study Finds U.S. Behind In Key Fields | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/to-stop-mental-health-s-revolving-door.html | To Stop Mental Health's Revolving Door | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/consumer-rates-money-market-fund-yields-are-mixed-for-third-week.html | CONSUMER RATES; Money Market Fund Yields Are Mixed for Third Week | False | | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/safety-record-of-northwest-was-criticized-before-crash.html | Safety Record of Northwest Was Criticized Before Crash | False | By John H. Cushman Jr., Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/us-and-canada-to-speed-tariff-cuts.html | U.S. and Canada to Speed Tariff Cuts | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/dow-rises-by-4.21-ibm-drops-further.html | Dow Rises by 4.21; I.B.M. Drops Further | False | By Robert Hurtado | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/russ-thomas-sports-executive-66.html | Russ Thomas; Sports Executive, 66 | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-devising-new-identities-for-sisal.html | CURRENTS; Devising New Identities for Sisal | False | By Carol Vogel | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/awaiting-trial-on-drug-charges-noriega-says-he-has-found-jesus.html | Awaiting Trial on Drug Charges, Noriega Says He Has Found Jesus | False | By Peter Steinfels | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/riverside-park-journal-a-path-where-the-city-bumps-against-nature.html | Riverside Park Journal; A Path Where the City Bumps Against Nature | False | By John Tierney | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/daily-news-strike-ends-and-maxwell-marches-in-to-take-the-reins.html | Daily News Strike Ends, and Maxwell Marches In to Take the Reins | False | By Alan Finder | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-music-a-cincinnati-chorus-visits.html | Review/Music; A Cincinnati Chorus Visits | False | By James R. Oestreich | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/executive-changes-989291.html | EXECUTIVE CHANGES | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/reporter-s-notebook-in-paris-ghastly-music-and-frye-boots.html | REPORTER'S NOTEBOOK; In Paris, Ghastly Music and Frye Boots | False | By Woody Hochswender, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-people-2-leading-economists-moving-on-wall-st.html | BUSINESS PEOPLE; 2 Leading Economists Moving on Wall St. | False | By Louis Uchitelle | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-people-new-president-named-at-polygram-holdings.html | BUSINESS PEOPLE; New President Named At Polygram Holdings | False | By John Holusha | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/gillette-move-is-challenged.html | Gillette Move Is Challenged | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/movies/michael-jackson-gets-thriller-of-deal-to-stay-with-sony.html | Michael Jackson Gets Thriller of Deal To Stay With Sony | False | By Randall Rothenberg | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/media-business-advertising-with-caution-geer-dubois-manages-shift-top.html | THE MEDIA BUSINESS: Advertising; With Caution, Geer, DuBois Manages a Shift at the Top | False | By Kim Foltz | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-people-baseball-not-starting-first-game-angers-reds-rijo.html | SPORTS PEOPLE: BASEBALL; Not Starting First Game Angers Reds' Rijo | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/at-newsstands-soon-a-daily-slugfest.html | At Newsstands Soon: a Daily Slugfest | False | By Alex S. Jones | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/house-committee-approves-bill-assuring-family-leave.html | House Committee Approves Bill Assuring Family Leave | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-aide-to-arafat-is-in-hot-water.html | AFTER THE WAR; Aide to Arafat Is in Hot Water | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/books/books-of-the-times-the-rising-and-falling-in-one-family.html | Books of The Times; The Rising and Falling in One Family | False | By Christopher Lehmann-Haupt | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/burgeonings-spring-events.html | Burgeonings: Spring Events | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-a-hogan-can-be-as-good-as-a-log-cabin-021791.html | A Hogan Can Be as Good as a Log Cabin | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-people-sterling-optical-appoints-chief-and-no-2-executive.html | BUSINESS PEOPLE; Sterling Optical Appoints Chief and No. 2 Executive | False | By Elizabeth M. Fowler | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/hewlett-s-sprightly-new-mood.html | Hewlett's Sprightly New Mood | False | By Andrew Pollack, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/house-to-act-on-bailout-bill.html | House to Act On Bailout Bill | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/health/personal-health-466791.html | Personal Health | False | By Jane E. Brody | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/high-court-overturns-ruling-in-weight-case.html | High Court Overturns Ruling in Weight Case | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/cuts-loom-in-classes-for-the-handicapped.html | Cuts Loom in Classes For the Handicapped | False | By Joseph Berger | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-offer-to-acquire-fnn-is-raised-to-115-million.html | THE MEDIA BUSINESS; Offer to Acquire FNN Is Raised to $115 Million | False | By John Holusha | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/jacques-koopman-holocaust-survivor-was-a-silver-dealer.html | Jacques Koopman, Holocaust Survivor Was a Silver Dealer | False | By Rita Reif | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/milking-poor-families.html | Milking Poor Families | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/a-new-chief-at-provident.html | A New Chief at Provident | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/dinkins-asks-unions-to-give-back-gains-to-help-shrink-government.html | Dinkins Asks Unions to Give Back Gains to Help Shrink Government | False | By Josh Barbanel | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-and-the-law-putting-lawyers-under-scrutiny.html | Business and the Law; Putting Lawyers Under Scrutiny | False | By Stephen Labaton | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-football-nfl-is-nearly-unanimous-in-stand-on-phoenix-super-bowl-issue.html | PRO FOOTBALL; N.F.L. Is Nearly Unanimous in Stand on Phoenix Super Bowl Issue | False | By Thomas George, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-loctite-heirs-plan-to-sell-a-stake.html | COMPANY NEWS; Loctite Heirs Plan To Sell a Stake | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/home-loan-issue-by-fleet-norstar.html | Home-Loan Issue By Fleet/Norstar | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/samuel-a-turvey-91-staten-island-banker.html | Samuel A. Turvey, 91, Staten Island Banker | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/loring-mcmillen-85-an-engineer-and-a-founder-of-si-restoration.html | Loring McMillen, 85, an Engineer And a Founder of S.I. Restoration | False | By Alfonso A. Narvaez | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/rjr-plans-stock-sale-to-cut-debt.html | RJR Plans Stock Sale To Cut Debt | False | By Anthony Ramirez | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-more-such-victories-could-balkanize-us-020991.html | More Such Victories Could Balkanize Us | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/police-cleared-officers-on-their-word.html | Police Cleared Officers on Their Word | False | By James C. McKinley Jr. | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/inside-804291.html | INSIDE | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-basketball-knicks-go-over-.500-mark.html | PRO BASKETBALL; Knicks Go Over .500 Mark | False | By Sam Goldaper | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/c-corrections-921991.html | Corrections | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/dr-frank-p-brooks-gastroenterologist-71.html | Dr. Frank P. Brooks, Gastroenterologist, 71 | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-the-bauhaus-style-root-and-branch-to-be-shown.html | CURRENTS; The Bauhaus Style, Root And Branch, to Be Shown | False | By Carol Vogel | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-senate-backs-bill-that-withholds-55-million-aid-plan-for-jordan.html | AFTER THE WAR; Senate Backs Bill That Withholds $55 Million Aid Plan for Jordan | False | By Martin Tolchin, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-the-limits-of-what-reparations-can-achieve-war-guilt-and-debt-028491.html | The Limits of What Reparations Can Achieve; War Guilt and Debt | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/chemical-is-found-to-shield-cells-in-parkinson-s-disease.html | Chemical Is Found to Shield Cells in Parkinson's Disease | False | By Gina Kolata | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/leader-of-chinatown-group-slain.html | Leader of Chinatown Group Slain | False | By Allan R. Gold | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/those-who-were-charged.html | Those Who Were Charged | False | | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/quotation-of-the-day-901491.html | Quotation of the Day | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/eric-clapton-s-son-killed-in-a-49-story-fall.html | Eric Clapton's Son Killed in a 49-Story Fall | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/movies/review-film-festival-captive-in-a-desert-where-the-sun-doesn-t-burn.html | Review/Film Festival; Captive in a Desert Where the Sun Doesn't Burn | False | By Vincent Canby | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/calendar-fabric-silver-a-tractor-and-airplanes.html | Calendar: Fabric, Silver, A Tractor and Airplanes | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/etienne-decroux-is-dead-at-92-master-of-modern-french-mime.html | Etienne Decroux Is Dead at 92; Master of Modern French Mime | False | By Jack Anderson | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/e-paul-charlap-66-leader-of-company-that-develops-drugs.html | E. Paul Charlap, 66, Leader of Company That Develops Drugs | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/us-moves-to-punish-japan-for-trade-in-turtles.html | U.S. Moves to Punish Japan for Trade in Turtles | False | By Keith Schneider, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/metro-matters-brutal-question-police-violence-public-trust.html | Metro Matters; Brutal Question: Police Violence, Public Trust | False | By Sam Roberts | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/capital-hungry-banks-fatten-up.html | Capital-Hungry Banks Fatten Up | False | By Michael Quint | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/ibm-faces-a-harsher-world-in-90-s.html | I.B.M. Faces a Harsher World in 90's | False | By John Markoff | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/mexico-city-journal-a-daring-magazine-and-its-awkward-questions.html | MEXICO CITY JOURNAL; A Daring Magazine and Its Awkward Questions | False | By Mark A. Uhlig, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-chrysler-s-search-for-a-japanese-deal.html | COMPANY NEWS; Chrysler's Search for a Japanese Deal | False | By David E. Sanger, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/8000-orchids-await-the-oohs-and-aahs.html | 8,000 Orchids Await the Oohs and Aahs | False | By Elaine Louie | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/founder-of-airfone-wins-big-settlement-with-gte.html | Founder of Airfone Wins Big Settlement With GTE | False | By Keith Bradsher | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/final-arguments-heard-in-new-hampshire-trial-that-rivals-soap-opera.html | Final Arguments Heard In New Hampshire Trial That Rivals Soap Opera | False | By Fox Butterfield, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/baseball-jackson-s-agent-says-yanks-show-strong-interest.html | BASEBALL; Jackson's Agent Says Yanks Show Strong Interest | False | By Murray Chass, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/topics-of-the-times-prettier-poly.html | TOPICS OF THE TIMES; Prettier Poly | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/baseball-hawkins-is-wild-and-pays-the-price.html | BASEBALL; Hawkins Is Wild and Pays the Price | False | By Jack Curry, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/bridge-871391.html | Bridge | False | By Alan Truscott | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/mayor-seeks-10-tax-rise-and-layoffs-in-stamford.html | Mayor Seeks 10% Tax Rise And Layoffs In Stamford | False | By Nick Ravo, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/l-those-correct-schools-982091.html | Those 'Correct' Schools | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/home-is-18th-century-london-without-lights-plumbing-or-unwelcome-relatives.html | Home Is 18th-Century London, Without Lights, Plumbing Or Unwelcome Relatives | False | By Terry Trucco | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-03-25 | TX 3-030698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/minority-scholarships-get-tentative-approval.html | Minority Scholarships Get Tentative Approval | False | By Karen de Witt, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/news/mortality-study-lends-weight-to-patient-s-opinion.html | Mortality Study Lends Weight to Patient's Opinion | False | By Daniel Goleman | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/friend-relives-night-of-police-beating.html | Friend Relives Night of Police Beating | False | By Seth Mydans, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-people-college-basketball-tulsa-coach-dismissed.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tulsa Coach Dismissed | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-people-college-football-denial-by-texas-player.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Denial by Texas Player | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/essay-reviving-the-un.html | ESSAY; Reviving the U.N. | False | By William Safire | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/for-design-mart-east-river-may-yet-prove-unbridgeable.html | For Design Mart, East River May Yet Prove Unbridgeable | False | By Suzanne Slesin | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/plugs.html | Plugs | False | By Garry Trudeau | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/lebanon-defense-chief-survives-car-bombing.html | Lebanon Defense Chief Survives Car Bombing | False | Special to The New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/keep-marching-for-equality.html | Keep Marching for Equality | False | By David N. Dinkins | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/employers-left-with-many-decisions.html | Employers Left With Many Decisions | False | By Peter T. Kilborn, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-ncr-is-appealing-stock-plan-ruling.html | COMPANY NEWS; NCR Is Appealing Stock-Plan Ruling | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-of-the-times-the-madness-in-march-et-cetera.html | SPORTS OF THE TIMES; The Madness In March, Et Cetera | False | By Ira Berkow | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/some-scientists-see-no-danger-in-a-decade-s-delay-in-curbs-on-warming.html | Some Scientists See No Danger in a Decade's Delay in Curbs on Warming | False | By William K. Stevens | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/illusion-may-shed-light-on-fate-of-the-cosmos.html | Illusion May Shed Light On Fate of the Cosmos | False | By John Noble Wilford | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/l-us-motor-vehicle-population-gaining-029291.html | U.S Motor Vehicle Population Gaining | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/health/army-warns-of-diseases-linked-to-war.html | Army Warns of Diseases Linked to War | False | AP | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/us/court-backs-right-of-women-to-jobs-with-health-risks.html | COURT BACKS RIGHT OF WOMEN TO JOBS WITH HEALTH RISKS | False | By Linda Greenhouse, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-war-stirring-iraqi-pot-can-washington-end-hussein-s-rule-yet-keep-his.html | AFTER THE WAR: STIRRING THE IRAQI POT; Can Washington End Hussein's Rule Yet Keep His Country in One Piece? | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/news-summary-478091.html | NEWS SUMMARY | False | | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-envoy-to-iraq-faulted-in-crisis-says-she-warned-hussein-sternly.html | AFTER THE WAR; Envoy to Iraq, Faulted in Crisis, Says She Warned Hussein Sternly | False | By Thomas L. Friedman, Special To the New York Times | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/business/market-place-a-turning-point-for-chip-makers.html | Market Place; A Turning Point For Chip Makers | False | By David E. Sanger | 1991-03-25 | TX 3-030698 | | |
| 1991-03-21 | 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/where-to-find-it-a-sense-of-history-for-your-walls.html | WHERE TO FIND IT; A Sense of History for Your Walls | False | By Terry Trucco | 1991-03-25 | TX 3-030698 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-can-bo-follow-joe-in-yank-order.html | BASEBALL; Can Bo Follow Joe in Yank Order? | False | By Dave Anderson | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-046891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/archives/new-technology-sends-law-firms-recruiting-scientists-to-be-partners.html | New Technology Sends Law Firms Recruiting Scientists to Be Partners | True | By Robb London | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/george-w-grider-ex-congressman-78.html | George W. Grider; Ex-Congressman, 78 | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-agent-sees-bo-s-injury-as-a-lucky-break.html | THE MEDIA BUSINESS: ADVERTISING; Agent Sees Bo's Injury as 'a Lucky Break' | False | By Kim Foltz | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/turtles-clean-up-their-act-but-still-try-the-patience.html | Turtles Clean Up Their Act But Still Try the Patience | False | By Janet Maslin | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-how-the-elderly-trade-work-for-tax-payments-377791.html | How the Elderly Trade Work for Tax Payments | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-918491.html | COMPANY NEWS; | False | Special to The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/economic-scene-new-concerns-over-us-science.html | ECONOMIC SCENE; New Concerns Over U.S. Science | False | By Leonard Silk | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/deaf-babies-use-their-hands-to-babble-researcher-finds.html | Deaf Babies Use Their Hands To Babble, Researcher Finds | False | By Natalie Angier | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/california-rains-make-hard-decisions-harder.html | California Rains Make Hard Decisions Harder | False | By Jane Gross | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/2d-of-3-brothers-with-the-virus-gets-aids.html | 2d of 3 Brothers With the Virus Gets AIDS | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-suit-is-settled-by-salomon.html | COMPANY NEWS; Suit Is Settled by Salomon | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-people-boxing-tyson-wba-lawsuit-knocked-out-by-judge.html | SPORTS PEOPLE: BOXING; Tyson-W.B.A. Lawsuit Knocked Out By Judge | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-un-survey-calls-iraq-s-war-damage-near-apocalyptic.html | AFTER THE WAR; U.N. SURVEY CALLS IRAQ'S WAR DAMAGE NEAR-APOCALYPTIC | False | By Paul Lewis | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/quotation-of-the-day-912591.html | Quotation of the Day | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-psychiatric-care-chain-gets-sale-bid.html | COMPANY NEWS; Psychiatric Care Chain Gets Sale Bid | False | By Michael Lev, | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-people-pro-basketball-knicks-limp-to-texas.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks Limp to Texas | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/merchant-charged-in-girl-s-fatal-shooting.html | Merchant Charged in Girl's Fatal Shooting | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-we-expect-the-police-to-give-out-punishment-civilian-control-needed-392091.html | We Expect the Police to Give Out Punishment; Civilian Control Needed | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/from-russia-kafka-in-wonderland.html | From Russia, Kafka in Wonderland | False | By Caryn James | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-ford-s-big-cars-not-for-taxi-fleets.html | COMPANY NEWS; Ford's Big Cars: Not for Taxi Fleets | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/auctions.html | Auctions | False | By Rita Reif | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/martinez-is-confirmed-by-senate-as-nation-s-new-anti-drug-chief.html | Martinez Is Confirmed by Senate As Nation's New Anti-Drug Chief | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-avon-seeks-to-thwart-chartwell-voting-plan.html | COMPANY NEWS; Avon Seeks to Thwart Chartwell Voting Plan | False | By Anthony Ramirez | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/black-rider-canceled.html | 'Black Rider' Canceled | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/3-police-officers-are-indicted-in-beating-of-3-men-for-a-cab.html | 3 Police Officers Are Indicted In Beating of 3 Men for a Cab | False | By Ronald Sullivan | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/justus-buchler-76-ex-professor-of-philosophy-at-suny-is-dead.html | Justus Buchler, 76, Ex-Professor Of Philosophy at SUNY, Is Dead | False | By Alfonso A. Narvaez | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/nick-vanoff-61-former-dancer-who-became-successful-producer.html | Nick Vanoff, 61, Former Dancer Who Became Successful Producer | False | By Eleanor Blau | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/restaurants-968091.html | Restaurants | False | By Bryan Miller | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/cheaper-space-station-plan-unveiled.html | Cheaper Space Station Plan Unveiled | False | By Warren E. Leary | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/finance-briefs-096091.html | FINANCE BRIEFS | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/pro-football-cardinals-owner-unhappy-with-vote.html | PRO FOOTBALL; Cardinals' Owner Unhappy With Vote | False | By Thomas George, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-franco-tinkers-to-stay-a-cut-above.html | BASEBALL; Franco Tinkers to Stay a Cut Above | False | By Joe Sexton, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-we-expect-the-police-to-give-out-punishment-379391.html | We Expect the Police to Give Out Punishment | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/manila-to-let-marcos-return-to-face-charges.html | Manila to Let Marcos Return to Face Charges | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/invitation-to-an-animal-party.html | Invitation to an Animal Party | False | By Tony Hiss | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-743291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/dancer-hurt-another-just-visiting-fills-in.html | Dancer Hurt, Another, Just Visiting, Fills In | False | Special to The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/article-123091-no-title.html | Article 123091 -- No Title | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/business-people-armor-all-hires-chief-from-kodak-subsidiary.html | BUSINESS PEOPLE; Armor All Hires Chief From Kodak Subsidiary | False | By Michael Lev | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-biederman-kelly-gets-spanish-food-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Biederman, Kelly Gets Spanish Food Account | False | By Kim Foltz | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/british-air-giving-away-50000-tickets.html | British Air Giving Away 50,000 Tickets | False | By Steven Prokesch, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-holmes-taught-responsibility-of-power-coldblooded-opinions-387491.html | Holmes Taught Responsibility of Power; Coldblooded Opinions | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/voices-of-the-new-generation-save-your-state-get-married.html | VOICES OF THE NEW GENERATION; Save Your State: Get Married! | False | By Chris Marcil | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/when-patients-pay-for-charity-to-patients.html | When Patients Pay for Charity to Patients | False | By Joseph F. Sullivan, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/metro-datelines-witness-recounts-audit-of-flake-in-80-s.html | METRO DATELINES; Witness Recounts Audit of Flake in 80's | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-rights-group-charges-abuses-by-the-kuwaitis.html | AFTER THE WAR; Rights Group Charges Abuses by the Kuwaitis | False | Special to The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/biologist-who-disputed-a-study-paid-dearly.html | Biologist Who Disputed a Study Paid Dearly | False | By Philip J. Hilts | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/on-my-mind-a-second-us-victory.html | ON MY MIND; A Second U.S. Victory | False | By A. M. Rosenthal | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/jetliner-carrying-94-people-narrowly-escapes-collision.html | Jetliner Carrying 94 People Narrowly Escapes Collision | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-lord-dentsu-in-mexican-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu In Mexican Job | False | By Kim Foltz | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/unemployment-claims-in-jump.html | Unemployment Claims in Jump | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-of-the-times-bo-lesson-caveat-emptor.html | SPORTS OF THE TIMES; Bo Lesson: Caveat Emptor | False | By George Vecsey | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/pro-hockey-burke-helps-devils-tie-no-1-team.html | PRO HOCKEY; Burke Helps Devils Tie No. 1 Team | False | By Alex Yannis | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/key-rates-080291.html | Key Rates | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-us-explains-view-on-envoy-to-iraq.html | AFTER THE WAR; U.S. EXPLAINS VIEW ON ENVOY TO IRAQ | False | By Thomas L. Friedman | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/genscher-at-eye-of-policy-debate.html | GENSCHER AT EYE OF POLICY DEBATE | False | By Stephen Kinzer | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-we-expect-the-police-to-give-out-punishment-584491.html | We Expect the Police to Give Out Punishment | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-people-hockey-2-receive-10-day-bans.html | SPORTS PEOPLE: HOCKEY; 2 Receive 10-Day Bans | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/federal-reserve.html | Federal Reserve | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/envoy-denounces-soviet-tv-for-scapegoating-us.html | Envoy Denounces Soviet TV for Scapegoating U.S. | False | By Serge Schmemann | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/times-to-lay-off-61-employees-poor-economic-conditions-cited.html | Times to Lay Off 61 Employees; Poor Economic Conditions Cited | False | By Alex S. Jones | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/music-in-keeping-with-a-day-of-transcendence.html | Music in Keeping With a Day of Transcendence | False | By Bernard Holland | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/murder-case-in-the-village-is-crumbling.html | Murder Case In the Village Is Crumbling | False | By Ronald Sullivan | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/news/bar-probate-lawyer-s-obsession-with-wills-offers-yet-another-peek-world-rich.html | At the Bar; A probate lawyer's obsession with wills offers yet another peek at the world of the rich and famous. | False | By David Margolick | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-people-pro-football-rams-pick-up-thomas.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Pick Up Thomas | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-british-aerospace.html | COMPANY NEWS; British Aerospace | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/court-upholds-access-limits-on-phone-sex-lines.html | Court Upholds Access Limits on Phone Sex Lines | False | By Andrew Pollack | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/27-missing-as-navy-planes-collide-near-san-diego.html | 27 Missing as Navy Planes Collide Near San Diego | False | Special to The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/pension-sale-of-junk-bonds.html | Pension Sale Of 'Junk Bonds' | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/business-digest-651791.html | BUSINESS DIGEST | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/critic-s-choice-pop-a-new-environmentalist.html | CRITIC'S CHOICE/POP; A New Environmentalist | False | By John S. Wilson | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/harry-james-guckert-publisher-57.html | Harry James Guckert; Publisher, 57 | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/tennis-sabatini-roars-back-as-graf-is-stunned.html | TENNIS; Sabatini Roars Back As Graf Is Stunned | False | By Robin Finn, Special To The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/yugoslavia-rivals-meet-peaceably.html | YUGOSLAVIA RIVALS MEET PEACEABLY | False | By David Binder, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/master-of-manipulation-cary-s-mister-johnson-via-beresford.html | Master of Manipulation: Cary's 'Mister Johnson' via Beresford | False | By Janet Maslin | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-arkansas-rolls-over-alabama.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; Arkansas Rolls Over Alabama | False | By Barry Jacobs, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/housing-in-connecticut-lower-priced-condos-for-stamford.html | Housing in Connecticut; Lower-Priced Condos for Stamford | False | By Rachelle Garbarine, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/sounds-around-town-781591.html | Sounds Around Town | False | By Stephen Holden | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/a-real-response-to-violent-crime.html | A Real Response to Violent Crime | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-people-road-racing-surgery-for-lebow.html | SPORTS PEOPLE: ROAD RACING; Surgery for Lebow | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/review-art-down-to-the-sea-again-with-ralston-crawford.html | Review/Art; Down to the Sea Again With Ralston Crawford | False | By Michael Kimmelman | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-another-yankee-start-to-forget.html | BASEBALL; Another Yankee Start to Forget | False | By Jack Curry, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/spotting-sex-bias-on-the-job.html | Spotting Sex Bias on the Job | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/moscow-journal-flying-aeroflot-s-skies-above-a-wobbly-russia.html | Moscow Journal; Flying Aeroflot's Skies, Above a Wobbly Russia | False | By Francis X. Clines | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/sacred-exaltation-calendar-of-music-for-easter-season.html | Sacred Exaltation: Calendar of Music For Easter Season | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/inside-604591.html | INSIDE | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-how-the-elderly-trade-work-for-tax-payments-732891.html | How the Elderly Trade Work for Tax Payments | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-jayhawks-knock-out-hoosiers.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Jayhawks Knock Out Hoosiers | False | By Barry Jacobs, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/bush-calls-police-beating-sickening.html | Bush Calls Police Beating 'Sickening' | False | By Andrew Rosenthal | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/paper-includes-gay-couples-on-what-was-wedding-page.html | Paper Includes Gay Couples On What Was Wedding Page | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/after-death-hotels-golf-and-a-court.html | After Death: Hotels, Golf and a Court | False | By Janet Maslin | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/news/the-spoken-word.html | The Spoken Word | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/credit-markets-treasury-issues-rise-modestly.html | CREDIT MARKETS; Treasury Issues Rise Modestly | False | By Kenneth N. Gilpin | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/pro-hockey-capitals-get-back-into-playoff-hunt.html | PRO HOCKEY; Capitals Get Back Into Playoff Hunt | False | Special to The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/south-africa-seeks-un-help-on-return-of-exiles.html | South Africa Seeks U.N. Help on Return of Exiles | False | By Christopher S. Wren | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-holmes-taught-responsibility-of-power-375091.html | Holmes Taught Responsibility of Power | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/pop-jazz-2-bands-revive-a-sound-they-never-experienced.html | POP/JAZZ; 2 Bands Revive a Sound They Never Experienced | False | By Karen Schoemer | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/is-there-a-yugoslavia.html | Is There A Yugoslavia? | False | By Boro Dropulic | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/continental-loss-totals-2.25-billion.html | Continental Loss Totals $2.25 Billion | False | By Keith Bradsher | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/uncovered-short-sales-are-off-7.5-on-big-board.html | Uncovered Short Sales Are Off 7.5% on Big Board | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-92-senegalese-soldiers-die-in-saudi-arabia-air-crash.html | AFTER THE WAR; 92 Senegalese Soldiers Die In Saudi Arabia Air Crash | False | By Eric Schmitt, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/air-controller-in-detroit-crash-defends-actions-as-judgment-calls.html | Air Controller in Detroit Crash Defends Actions as Judgment Calls | False | By John H. Cushman Jr. | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/ncr-accounting-tactic-could-hurt-any-merger.html | NCR Accounting Tactic Could Hurt Any Merger | False | By Alison Leigh Cowan | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/house-backs-bailout-bill-sending-it-to-bush.html | House Backs Bailout Bill, Sending It to Bush | False | By Stephen Labaton, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-047691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/complaints-of-fires-prompt-ge-to-recall-coffee-makers.html | Complaints of Fires Prompt G.E. To Recall Coffee Makers | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-holmes-taught-responsibility-of-power-advised-lincoln-386691.html | Holmes Taught Responsibility of Power; Advised Lincoln | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/abroad-at-home-out-of-the-ashes.html | ABROAD AT HOME; Out of the Ashes | False | By Anthony Lewis | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/conductor-cancels.html | Conductor Cancels | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/granger-tripp-executive-68.html | Granger Tripp; Executive, 68 | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/market-place-rumor-pummels-green-tree-stock.html | MARKET PLACE; Rumor Pummels Green Tree Stock | False | By Floyd Norris | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/metro-datelines-managers-agree-to-forgo-pay-raise.html | METRO DATELINES; Managers Agree To Forgo Pay Raise | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/news-summary-668191.html | NEWS SUMMARY | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-accounts-924991.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/news/abc-and-fox-announce-fall-plans.html | ABC and Fox Announce Fall Plans | False | By Michael Lev, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-045091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-we-expect-the-police-to-give-out-punishment-all-too-typical-390491.html | We Expect the Police to Give Out Punishment; All Too Typical | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/daniel-j-murphy-69-ex-professor-at-cuny.html | Daniel J. Murphy, 69, Ex-Professor at CUNY | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/business-people-new-top-management-is-named-at-bonwit.html | BUSINESS PEOPLE; New Top Management Is Named at Bonwit | False | By Isadore Barmash | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-iraqi-dissidents-preparing-for-rule-if-hussein-topples.html | AFTER THE WAR; Iraqi Dissidents Preparing For Rule if Hussein Topples | False | By Judith Miller, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-house-speaker-opposes-bill-withholding-55-million-from-jordan.html | AFTER THE WAR; House Speaker Opposes Bill Withholding $55 Million From Jordan | False | By Martin Tolchin | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-thinking-machines-in-a-speed-record.html | COMPANY NEWS; Thinking Machines In a Speed Record | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/bill-shielding-smokers-wins-support.html | Bill Shielding Smokers Wins Support | False | By Peter Kerr | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/dagmar-freuchen-gale-artist-and-illustrator-83.html | Dagmar Freuchen-Gale; Artist and Illustrator, 83 | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/starring-in-tonight-s-erotic-video-the-couple-down-the-street.html | Starring in Tonight's Erotic Video: The Couple Down the Street | False | By Michael Decourcy Hinds | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/some-texas-eccentrics-and-aunt-hallie.html | Some Texas Eccentrics and Aunt Hallie | False | By Vincent Canby | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/critic-s-notebook-old-world-images-that-are-new.html | CRITIC'S NOTEBOOK; Old World Images That Are New | False | By Andy Grundberg | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/vanbiesbrouck-s-misplay-gives-rangers-their-7th-loss-in-row.html | Vanbiesbrouck's Misplay Gives Rangers Their 7th Loss in Row | False | By Joe Lapointe | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-why-bargain-broadway-tickets-can-t-be-sold-at-half-price-350591.html | Why Bargain Broadway Tickets Can't Be Sold at Half-Price | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/garbage-crews-pressed-to-work-longer-routes.html | Garbage Crews Pressed To Work Longer Routes | False | By Allan R. Gold | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-seton-hall-upsets-arizona-unlv-up-next.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Seton Hall Upsets Arizona; U.N.L.V. Up Next | False | By William C. Rhoden | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/kuwait-not-yet-open-for-business.html | Kuwait Not Yet Open for Business | False | By Steve Lohr | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/books/books-of-the-times-an-all-night-conversation-that-becomes-a-novel.html | BOOKS OF THE TIMES; An All-Night Conversation That Becomes a Novel | False | By Michiko Kakutani | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/britain-will-abandon-its-fiercely-disputed-poll-tax.html | Britain Will Abandon Its Fiercely Disputed 'Poll Tax' | False | By Craig R. Whitney | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/death-penalty-urged-in-slayings-of-5-drifters.html | Death Penalty Urged in Slayings of 5 Drifters | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/man-who-beat-gay-men-has-the-aids-virus.html | Man Who Beat Gay Men Has the AIDS Virus | False | | | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/dow-drops-16.58-closing-at-2855.45.html | Dow Drops 16.58, Closing At 2,855.45 | False | By Robert Hurtado | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-rebels-start-slowly-then-run-away-utah-83-66.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Rebels Start Slowly And Then Run Away From Utah by 83-66 | False | By Michael Martinez | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-producer-ends-mca-tv-pact.html | THE MEDIA BUSINESS; Producer Ends MCA TV Pact | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/in-suit-white-students-seek-ban-on-minority-scholarships.html | In Suit, White Students Seek Ban on Minority Scholarships | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/26.1-billion-is-added-to-debt.html | 26.1 Billion Is Added to Debt | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/in-face-of-cuts-fernandez-calls-for-increase-in-budget.html | In Face of Cuts, Fernandez Calls for Increase in Budget | False | By Joseph Berger | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/cowboy-lament-girl-gone-ranch-for-sale-bull-won.html | Cowboy Lament: Girl Gone, Ranch for Sale, Bull Won | False | By Vincent Canby | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-marines-not-designed-to-sit-now-do-just-that-in-kuwait.html | AFTER THE WAR; Marines, Not Designed to Sit, Now Do Just That in Kuwait | False | By Michael R. Gordon | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/frederick-c-mennen-industrialist-62.html | Frederick C. Mennen; Industrialist, 62 | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/speaker-offers-plan-to-raise-income-tax.html | Speaker Offers Plan to Raise Income Tax | False | By Sam Howe Verhovek | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/problems-of-homeless-the-individual-stories.html | Problems of Homeless: The Individual Stories | False | By Janet Maslin | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-macon-aims-to-go-higher-this-time-around.html | COLLEGE BASKETBALL; N.C.A.A. TOURNAMENT; Macon Aims to Go Higher This Time Around | False | By Timothy W. Smith | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/farm-credit-banks-in-bond-offering.html | Farm Credit Banks In Bond Offering | False | | | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/roll-em-says-news-as-strikers-return-to-work.html | Roll 'Em,' Says News as Strikers Return to Work | False | By Alan Finder | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-displaced-iraqis-streaming-into-allied-held-zone.html | AFTER THE WAR; Displaced Iraqis Streaming Into Allied-Held Zone | False | By Eric Schmitt, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-why-bargain-broadway-tickets-can-t-be-sold-at-half-price-951691.html | Why Bargain Broadway Tickets Can't Be Sold at Half-Price | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/arizona-s-senate-expels-its-majority-whip.html | Arizona's Senate Expels Its Majority Whip | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-business-deeds-win-accolades.html | COMPANY NEWS; Business Deeds Win Accolades | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/2-military-air-crashes.html | 2 Military Air Crashes | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/metro-datelines-inquiry-in-death-of-eric-clapton-s-son.html | METRO DATELINES; Inquiry in Death Of Eric Clapton's Son | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-news-corestates-barring-bid-for-bank-units.html | COMPANY NEWS; Corestates Barring Bid for Bank Units | False | | 1991-03-25 | TX 3-030701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-yanks-show-signs-they-might-claim-jackson.html | BASEBALL; Yanks Show Signs They Might Claim Jackson | False | By Murray Chass, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/sounds-around-town-296791.html | Sounds Around Town | False | By Jon Pareles | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-no-easy-paths-to-midwest-semifinals.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT; No Easy Paths to Midwest Semifinals | False | By Malcolm Moran, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/keep-in-mind.html | Keep in Mind | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/executive-changes-089691.html | EXECUTIVE CHANGES | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/air-bags-ordered-for-1994-vans-and-light-trucks.html | Air Bags Ordered for 1994 Vans and Light Trucks | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/news/tv-weekend-steppenwolf-s-grapes-as-it-was-on-broadway.html | TV WEEKEND; Steppenwolf's 'Grapes,' as It Was on Broadway | False | By John J. O'Connor | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/us-to-review-way-overseas-air-fares-are-set.html | U.S. to Review Way Overseas Air Fares Are Set | False | By Agis Salpukas | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/review-art-shifted-images-of-the-renaissance.html | Review/Art; Shifted Images of the Renaissance | False | By Michael Brenson | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/du-pont-selling-half-stake-in-coal-concern-to-germans.html | Du Pont Selling Half-Stake In Coal Concern to Germans | False | By Jonathan P. Hicks | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/news/prison-in-california-bars-reporters-from-executions.html | Prison in California Bars Reporters From Executions | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/extensive-flooding-on-oahu.html | Extensive Flooding on Oahu | False | AP | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/minorities-a-majority-in-new-york.html | Minorities A Majority In New York | False | By Edward B. Fiske | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/us-seeks-much-bigger-amount-to-shore-up-bank-deposit-fund.html | U.S. Seeks Much Bigger Amount To Shore Up Bank Deposit Fund | False | By Stephen Labaton | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/news/satisfaction-plus-stability.html | Satisfaction Plus Stability | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/murder-case-against-5-officers-accounts-clash-on-many-points.html | Murder Case Against 5 Officers: Accounts Clash on Many Points | False | By Ralph Blumenthal | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-people-922291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/l-holmes-taught-responsibility-of-power-725091.html | Holmes Taught Responsibility of Power | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/80-s-building-binge-slows-marriott.html | 80's Building Binge Slows Marriott | False | By Eben Shapiro, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/the-cancer-in-college-sports.html | The Cancer in College Sports | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/our-towns-hunting-for-elk-on-the-terrain-of-imagination.html | Our Towns; Hunting for Elk On the Terrain Of Imagination | False | By Andrew H. Malcolm | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/bloch-quintets.html | Bloch Quintets | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/business/company-briefs-636391.html | COMPANY BRIEFS | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/world/colombia-returns-terror-suspects-to-europe.html | Colombia Returns Terror Suspects to Europe | False | Special to The New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/us/washington-talk-a-question-of-fairness-in-social-security.html | Washington Talk; A Question Of Fairness In Social Security | False | By David E. Rosenbaum, Special To the New York Times | 1991-03-25 | TX 3-030701 | | |
| 1991-03-22 | 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/oratorios-and-passions.html | Oratorios and Passions | False | | 1991-03-25 | TX 3-030701 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/news/what-the-ul-seal-of-approval-signifies-a-case-in-point.html | What the U.L. Seal of Approval Signifies: A Case in Point | False | By Barry Meier | 1991-03-27 | TX 3-030518 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/asia-executive-for-hachette.html | Asia Executive For Hachette | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/longer-tenure-for-seidman.html | Longer Tenure For Seidman? | False | Special to The New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/top-us-auditor-criticizes-plan-to-bolster-bank-insurance-fund.html | Top U.S. Auditor Criticizes Plan To Bolster Bank Insurance Fund | False | By Stephen Labaton | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/style/chronicle-934791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/pretoria-s-inquiry-implicates-only-1.html | PRETORIA'S INQUIRY IMPLICATES ONLY 1 | False | By Christopher S. Wren, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/c-corrections-727191.html | Corrections | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/thimphu-journal-bhutan-s-king-doth-protest-now-is-it-too-much.html | Thimphu Journal; Bhutan's King Doth Protest. Now Is It Too Much? | False | By Barbara Crossette, Special to the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/needed-the-glaspie-file.html | Needed: The Glaspie File | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/key-rates-557591.html | Key Rates | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/alfred-t-gregory-89-aeronautical-engineer.html | Alfred T. Gregory, 89, Aeronautical Engineer | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/albert-m-sacks-70-harvard-law-dean-and-noted-teacher.html | Albert M. Sacks, 70, Harvard Law Dean and Noted Teacher | False | By Alfonso A. Narvaez | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-no-layoff-deal-hurts-substitute-teachers-947991.html | No-Layoff Deal Hurts Substitute Teachers | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-dance-swan-lake-in-notation-from-1895.html | Review/Dance; 'Swan Lake' In Notation From 1895 | False | By Anna Kisselgoff, Special to the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/news/guidepost-servicing-power-tools.html | Guidepost; Servicing Power Tools | False | By Joan Lee Faust | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/changing-warehouses-into-a-cultural-center.html | Changing Warehouses Into a Cultural Center | False | By Andrew L. Yarrow | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/reports-of-brazil-shift-roil-the-coffee-market.html | Reports of Brazil Shift Roil the Coffee Market | False | By Barnaby J. Feder | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/los-angeles-officers-win-delay-on-entering-pleas-in-beating.html | Los Angeles Officers Win Delay on Entering Pleas in Beating | False | By Seth Mydans, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-how-about-puerto-rico-s-self-determination-937191.html | How About Puerto Rico's Self-Determination? | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/sports-people-hockey-goalie-survives-a-most-busy-night.html | SPORTS PEOPLE: HOCKEY; Goalie Survives a Most Busy Night | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-kuwaiti-protests-defy-martial-law.html | AFTER THE WAR; KUWAITI PROTESTS DEFY MARTIAL LAW | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/sports-of-the-times-lenny-dykstra-in-that-game-of-chance.html | Sports of The Times; Lenny Dykstra in That Game of Chance | False | By Ira Berkow | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/selling-puts-pressure-on-treasury-notes.html | Selling Puts Pressure on Treasury Notes | False | By H. J. Maidenberg | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/blue-devils-long-range-jumpers-bury-uconn.html | Blue Devils' Long-Range Jumpers Bury UConn | False | By Malcolm Moran, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/little-is-found-in-navy-crash.html | Little Is Found in Navy Crash | False | Special to The New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/observer-facing-the-music.html | OBSERVER; Facing the Music | False | By Russell Baker | 1991-03-27 | TX 3-030518 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/results-plus-355191.html | RESULTS PLUS | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/in-the-nation-the-megastate-scene.html | IN THE NATION; The Megastate Scene | False | By Tom Wicker | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/asbestos-justice-delayed-and-denied.html | Asbestos Justice, Delayed and Denied | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/defense-says-autopsy-helps-queens-police.html | Defense Says Autopsy Helps Queens Police | False | By Joseph P. Fried | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/tomas-cabrera-lawyer-38.html | Tomas Cabrera, Lawyer, 38 | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/c-corrections-718291.html | Corrections | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/c-corrections-724791.html | Corrections | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/pro-basketball-celtic-charged-in-2-deaths.html | PRO BASKETBALL; Celtic Charged in 2 Deaths | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/prospects-are-seen-as-good-for-gun-waiting-period-bill.html | Prospects Are Seen as Good For Gun Waiting-Period Bill | False | By Richard L. Berke | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-opera-a-new-star-in-puritani-at-the-met.html | Review/Opera; A New Star In 'Puritani' At the Met | False | By Donal Henahan | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/honus-wagner-baseball-card-goes-to-gretzky.html | Honus Wagner Baseball Card Goes to Gretzky | False | By Rita Reif | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-congress-withholds-55-million-in-aid-to-jordan.html | AFTER THE WAR; Congress Withholds $55 Million in Aid to Jordan | False | By Martin Tolchin, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/soviet-oil-industry-outlook-is-called-dismal-by-experts.html | Soviet Oil Industry Outlook Is Called Dismal by Experts | False | By Matthew L. Wald, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/british-study-faults-pan-am-on-bombing-over-lockerbie.html | British Study Faults Pan Am On Bombing Over Lockerbie | False | By Craig R. Whitney, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/girl-who-was-crushed-in-li-school-gym-dies.html | Girl Who Was Crushed in L.I. School Gym Dies | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-harlem-battalion-performed-well-in-gulf-949591.html | Harlem Battalion Performed Well in Gulf | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-vuitton-cuts-stake.html | COMPANY NEWS; Vuitton Cuts Stake | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/new-hampshire-tacher-is-guilty-in-murder-plot.html | New Hampshire Tacher is Guilty in Murder Plot | False | By Fox Butterfield, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/getting-out-the-youth-vote.html | Getting Out the Youth Vote | False | By Joseph Fernandez and Sanford D. Horwitt | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/despite-bleak-polls-democrats-insist-they-aren-t-a-war-casualty.html | Despite Bleak Polls, Democrats Insist They Aren't a War Casualty | False | By Robin Toner, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/11-held-and-3-fraternities-seized-in-drug-raids-at-u-of-virginia.html | 11 Held and 3 Fraternities Seized In Drug Raids at U. of Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/inside-899091.html | INSIDE | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/dow-up-3.46-ends-week-off-89.36.html | Dow Up 3.46; Ends Week Off 89.36 | False | By Robert Hurtado | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/executive-changes-asset-manager-for-salomon.html | EXECUTIVE CHANGES; Asset Manager For Salomon | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/jack-romano-53-teacher-of-acting.html | Jack Romano, 53, Teacher of Acting | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-reebok-shifts-ad-agencies.html | COMPANY NEWS; Reebok Shifts Ad Agencies | False | By Kim Foltz | 1991-03-27 | TX 3-030518 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/baseball-jackson-unclaimed-by-yanks-and-other-clubs.html | BASEBALL; Jackson Unclaimed by Yanks and Other Clubs | False | By Murray Chass, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-war-excerpts-un-report-need-for-humanitarian-assistance-iraq.html | AFTER THE WAR; Excerpts From U.N. Report on Need for Humanitarian Assistance in Iraq | False | Special to The New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/lessons-from-a-budget-crisis.html | Lessons From a Budget Crisis | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/council-allows-asphalt-factory-dinkins-wanted.html | Council Allows Asphalt Factory Dinkins Wanted | False | By William Glaberson | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/executive-changes-562191.html | EXECUTIVE CHANGES | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/daily-news-struggles-to-print-and-a-columnist-joins-a-rival.html | Daily News Struggles to Print and a Columnist Joins a Rival | False | By Frank J. Prial | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/exxon-enters-its-guilty-pleas-judge-withholds-acceptance.html | Exxon Enters Its Guilty Pleas; Judge Withholds Acceptance | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/news-summary-152491.html | News Summary | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/port-authority-raises-tolls-for-6-bridges-and-tunnels-to-4.html | Port Authority Raises Tolls for 6 Bridges and Tunnels to $4 | False | By Richard Levine | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/charles-c-batchelder-arts-patron-72.html | Charles C. Batchelder, Arts Patron, 72 | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/as-rebels-surge-in-ethiopia-its-capital-fears-a-harsh-fate.html | As Rebels Surge in Ethiopia, Its Capital Fears a Harsh Fate | False | By Jane Perlez, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/books/books-of-the-times-a-wider-literary-road-from-japan.html | Books of The Times; A Wider Literary Road From Japan | False | By Herbert Mitgang | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-dance-from-sumatra-dancing-meant-to-be-heard.html | Review/Dance; From Sumatra, Dancing Meant to Be Heard | False | By Jack Anderson | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-advanced-micro-set-to-send-out-new-chip.html | COMPANY NEWS; Advanced Micro Set to Send Out New Chip | False | By Lawrence M. Fisher, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-us-downs-2d-iraqi-jet-in-3-days-for-violating-allied-military-ban.html | AFTER THE WAR; U.S. Downs 2d Iraqi Jet in 3 Days For Violating Allied Military Ban | False | By Michael R. Gordon, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/rebuild-iraq-after-hussein-goes.html | Rebuild Iraq -- After Hussein Goes | False | By Roy P. Mottahedeh | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-they-re-always-watching-out-for-loons-885591.html | They're Always Watching Out for Loons | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/about-new-york-a-catholic-school-beats-the-odds-with-the-basics.html | About New York; A Catholic School Beats the Odds With the Basics | False | By Douglas Martin | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncca-tournament-diary-rebel-we-ve-got-get-more-focused.html | College Basketball: N.C.C.A. Tournament; Diary of a Rebel: 'We've Got to Get More Focused' | False | By Greg Anthony, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/pro-hockey-knicks-rally-then-lose.html | Pro Hockey; Knicks Rally, Then Lose | False | By Clifton Brown, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/movies/review-film-festival-on-the-road-with-cabeza-de-vaca.html | Review/Film Festival; On the Road With Cabeza De Vaca | False | By Vincent Canby | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/new-director-at-buchenwald-admits-past-and-quits-post.html | New Director at Buchenwald Admits Past and Quits Post | False | Special to The New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/john-f-andrew-editor-36.html | John F. Andrew, Editor, 36 | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-interco-borrowing.html | COMPANY NEWS; Interco Borrowing | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/patents-diesel-engine-recycles-heat-to-power-turbine.html | Patents; Diesel Engine Recycles Heat to Power Turbine | False | By Edmund L. Andrews | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/c-corrections-716691.html | Corrections | False | | 1991-03-27 | TX 3-030518 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/movies/an-exotic-gay-subculture-turns-poignant-under-scrutiny.html | An Exotic Gay Subculture Turns Poignant Under Scrutiny | False | By Jennifer Dunning | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/un-lifts-iraq-food-embargo.html | U.N. Lifts Iraq Food Embargo | False | | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncaa-tournament-second-half-blitz-lifts-tar-heels-past-hurons.html | College Basketball: N.C.C.A. Tournament; Second-Half Blitz Lifts Tar Heels Past Hurons | False | By Phil Berger, Special To the New York Times | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/law-on-hospital-care-of-poor-faces-test.html | U.S. Law on Hospital Care of Poor Faces Test | False | By Tamar Lewin | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/ready-for-the-envelope-please.html | Ready for 'The Envelope, Please' | False | By Alison Leigh Cowan | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/american-is-slain-in-turkey-leftist-group-cites-gulf-link.html | American Is Slain in Turkey; Leftist Group Cites Gulf Link | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/briefs-691191.html | BRIEFS | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/sports-people-skiing-svan-to-miss-olympics.html | SPORTS PEOPLE: SKIING; Svan to Miss Olympics | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/news/coping-with-makeup-fade-out.html | Coping/With Makeup Fade-Out | False | By Deborah Blumenthal | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-dance-from-1983-elegy-and-exaltation.html | Review/Dance; From 1983, Elegy And Exaltation | False | By Jennifer Dunning | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/tennis-wheaton-surprises-edberg.html | TENNIS; Wheaton Surprises Edberg | False | By Robin Finn, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncaa-tournament-seton-hall-roadblock-for-rebels.html | College Basketball: N.C.C.A. Tournament; Seton Hall Roadblock For Rebels | False | By William C. Rhoden, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/sports-people-olympics-business-approach.html | SPORTS PEOPLE: OLYMPICS; Business Approach | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/st-john-s-conquers-ohio-state-duke-is-next.html | St. John's Conquers Ohio State; Duke Is Next | False | By Malcolm Moran, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/retirement-study-at-gm.html | Retirement Study at G.M. | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/william-joshua-barney-jr-79-prominent-equestrian-executive.html | William Joshua Barney Jr., 79, Prominent Equestrian Executive | False | By Robert Mcg. Thomas Jr. | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/subway-path-boarded-shut-after-a-rape.html | Subway Path Boarded Shut After a Rape | False | By Craig Wolff | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-at-t-inquiry-barred-by-fcc.html | COMPANY NEWS; A.T.&T. Inquiry Barred by F.C.C. | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/patents-5-millionth-us-patent-for-ethanol.html | Patents; 5 Millionth U.S. Patent: For Ethanol | False | By Edmund L. Andrews | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-harlem-battalion-performed-well-in-gulf-stopping-the-fires-950991.html | Harlem Battalion Performed Well in Gulf; Stopping the Fires | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/prosecutor-wins-right-to-wear-flag-pin.html | Prosecutor Wins Right to Wear Flag Pin | False | By Kevin Sack, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/sports-people-road-racing-lebow-has-operation.html | SPORTS PEOPLE: ROAD RACING; Lebow Has Operation | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/h-chandlee-forman-architect-dies-at-87.html | H. Chandlee Forman, Architect, Dies at 87 | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-prayer-days-for-troops.html | AFTER THE WAR; Prayer Days for Troops | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/sulfur-dealer-indicted-in-40-million-swindle.html | Sulfur Dealer Indicted In $40 Million Swindle | False | By Ronald Sullivan | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/baseball-sasser-discovers-he-won-t-be-no-1.html | BASEBALL; Sasser Discovers He Won't Be No. 1 | False | By Joe Sexton, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/bridge-566491.html | Bridge | False | By Alan Truscott | 1991-03-27 | TX 3-030518 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/report-says-scientist-used-false-claims-for-grant.html | Report Says Scientist Used False Claims for Grant | False | AP | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/kellogg-s-recalls-bunny-gifts.html | Kellogg's Recalls Bunny Gifts | False | AP | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/mancuso-sues-paramount.html | Mancuso Sues Paramount | False | | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-hughes-sues-over-space-shuttle.html | COMPANY NEWS; Hughes Sues Over Space Shuttle | False | Special to The New York Times | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/style/ms-perry-weds-m-c-l-hallows.html | Ms. Perry Weds M. C. L. Hallows | False | | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/tornadoes-kill-3-in-tennessee-and-kentucky.html | Tornadoes Kill 3 in Tennessee and Kentucky | False | AP | 1991-03-23 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/pro-hockey-kisio-could-miss-flyers-game.html | Pro Hockey; Kisio Could Miss Flyers Game | False | By Joe Lapointe, Special To The New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-in-essenes-judaism-had-an-ascetic-sect-948791.html | In Essenes, Judaism Had an Ascetic Sect | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/movies/film-festival-a-gangster-on-the-run-from-love.html | Film Festival; A Gangster On the Run From Love | False | By Caryn James | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/bush-chooses-chairman-of-xerox-for-no-2-post-at-education-dept.html | Bush Chooses Chairman of Xerox For No. 2 Post at Education Dept. | False | By William Celis 3d | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/albany-to-allow-larger-class-size-for-handicapped.html | ALBANY TO ALLOW LARGER CLASS SIZE FOR HANDICAPPED | False | By Joseph Berger | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/style/chronicle-933991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/some-veterans-facing-new-battles-on-return.html | Some Veterans Facing New Battles on Return | False | By Thomas C. Hayes | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-how-about-puerto-rico-s-self-determination-hidden-wealth-945291.html | How About Puerto Rico's Self-Determination?; Hidden Wealth | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-powell-says-us-will-stay-in-iraq-for-some-months.html | AFTER THE WAR; POWELL SAYS U.S. WILL STAY IN IRAQ 'FOR SOME MONTHS' | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/chrysler-banks-set-credit-pact.html | Chrysler, Banks Set Credit Pact | False | By Doron P. Levin, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/emergency-landing-for-jet.html | Emergency Landing for Jet | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/style/chronicle-932091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-boots-unwise-at-us-checkpoint.html | AFTER THE WAR; Boots Unwise at U.S. Checkpoint | False | By Donatella Lorch, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/l-public-land-lost-for-want-of-a-small-sum-946091.html | Public Land Lost for Want of a Small Sum | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/lawmaker-fights-off-mugger.html | Lawmaker Fights Off Mugger | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/policing-the-police.html | Policing the Police | False | By Norman Siegel | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/business-digest-082091.html | BUSINESS DIGEST | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/business-people-macoms-president-is-a-venture-capitalist.html | BUSINESS PEOPLE; M/A-Com's President Is a Venture Capitalist | False | By Paul C. Judge | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/your-money-preserving-assets-of-the-old-and-ill.html | Your Money; Preserving Assets of the Old and Ill | False | By Jan M. Rosen | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/j-bailey-harvey-professor-85.html | J. Bailey Harvey, Professor, 85 | False | | 1991-03-27 | TX 3-030518 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/c-corrections-725591.html | Corrections | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/fda-urges-special-access-to-rejected-alzheimer-drug.html | F.D.A. Urges Special Access To Rejected Alzheimer Drug | False | By Gina Kolata | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncca-tournament-no-10-temple-races-by-a-tired-oklahoma-st.html | College Basketball: N.C.C.A. Tournament; No. 10 Temple Races By a Tired Oklahoma St. | False | BY Timothy W. Smith, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/executive-changes-hamilton-standard-post.html | EXECUTIVE CHANGES; Hamilton Standard Post | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/interior-official-chides-environmental-nuts.html | Interior Official Chides Environmental 'Nuts' | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/airline-woes-may-damage-pension-unit.html | Airline Woes May Damage Pension Unit | False | By Keith Bradsher | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/emory-to-reopen-harassment-case.html | Emory To Reopen Harassment Case | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/30-year-drug-sentence-for-ex-bolivian-aide.html | 30-Year Drug Sentence for Ex-Bolivian Aide | False | AP | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/clarence-leo-fender-dies-at-82-his-guitar-changed-rock-music.html | Clarence Leo Fender Dies at 82; His Guitar Changed Rock Music | False | By Jon Pareles | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/quotation-of-the-day-694191.html | Quotation of the Day | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-united-nations-eases-rules-on-food-and-fuel-for-iraqis.html | AFTER THE WAR; United Nations Eases Rules On Food and Fuel for Iraqis | False | By Paul Lewis, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/business/business-people-national-westminster-names-new-us-chief.html | BUSINESS PEOPLE; National Westminster Names New U.S. Chief | False | By Steven Prokesch | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/ex-leader-of-university-is-charged-with-misconduct-in-south-carolina.html | Ex-Leader of University Is Charged With Misconduct in South Carolina | False | By Ronald Smothers, Special To the New York Times | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/cardinal-says-press-reports-reflect-catholic-bashing.html | Cardinal Says Press Reports Reflect 'Catholic Bashing' | False | By Peter Steinfels | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/us/religion-notes.html | Religion Notes | False | BY Ari L. Goldman | 1991-03-27 | TX 3-030518 | | |
| 1991-03-23 | 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/c-corrections-721291.html | Corrections | False | | 1991-03-27 | TX 3-030518 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-war-torn-135991.html | WAR TORN | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/republicans-vs-democracy.html | Republicans Vs. Democracy | False | By Anthony Lake | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/postings-tradition-and-modernity-moroccan-synagogue.html | Postings: Tradition and Modernity; Moroccan Synagogue | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/body-and-soul.html | Body and Soul | False | By Phil Berger | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/scientist-in-fusion-dispute-may-lose-his-job.html | Scientist in Fusion Dispute May Lose His Job | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/pop-view-for-groupies-only-and-sensitive-souls.html | POP VIEW; For Groupies Only . . . And Sensitive Souls | False | By Jon Pareles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/2-for-whittingham-in-san-luis-rey.html | 2 for Whittingham In San Luis Rey | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/managing-the-corporate-role-in-the-classroom.html | Managing; The Corporate Role in the Classroom | False | By Claudia H. Deutsch | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-divided-they-stood-in-gulf.html | AFTER THE WAR; Divided They Stood in Gulf | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jerrold D. Green | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/article-415491-no-title.html | Article 415491 -- No Title | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-interesting-issues-in-forgiving-typhoid-mary.html | THEATER; Interesting Issues in 'Forgiving Typhoid Mary' | False | By Alvin Klein | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/residential-resales-277091.html | Residential Resales | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/headliners-what-no-cola.html | Headliners; What, No C.O.L.A.? | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/settlement-in-exxon-spill-deepens-alaska-natives-feeling-of-isolation.html | Settlement in Exxon Spill Deepens Alaska Natives' Feeling of Isolation | False | By Richard Mauer | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-wesleyan-a-new-policy-fights-the-risks-of-passive-smoke.html | Campus Life: Wesleyan; A New Policy Fights the Risks Of Passive Smoke | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/looking-ahead.html | Looking Ahead | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/tales-from-a-vienna-physicist.html | Tales From a Vienna Physicist | False | By Timothy Ferris | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-no-more-ernie-pyles-190891.html | No More Ernie Pyles | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/carol-anne-kelty-to-wed-in-june.html | Carol Anne Kelty To Wed in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-review.html | THEATER REVIEW | False | By Leah D. Frank | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/news-summary-411191.html | NEWS SUMMARY | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/l-in-defense-of-the-training-seminar-000091.html | In Defense of the Training Seminar | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-stars-and-causes-foot-to-the-fire-036591.html | STARS AND CAUSES; Foot to the Fire | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/building-a-sliver-loophole-by-loophole.html | Building a Sliver, Loophole by Loophole | False | By Iver Peterson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/long-island-journal-351391.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/l-racism-problems-in-tennis-218191.html | Racism Problems in Tennis | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/smiling-in-my-size-14.html | Smiling In My Size 14 | False | By Elaine Louie | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/2-off-duty-officers-suspended-in-shooting.html | 2 Off-Duty Officers Suspended in Shooting | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-lp-s-vs-cd-s-variation-on-a-theme-041191.html | LP'S VS. CD'S; Variation On a Theme | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/review-theater-two-thirds-of-the-work-of-georg-buchner.html | Review/Theater; Two-Thirds of the Work Of Georg Buchner | False | By Wilborn Hampton | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/inside-140691.html | INSIDE | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ms-cohen-weds-philip-a-fenster.html | Ms. Cohen Weds Philip A. Fenster | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/washington-journal-cherry-blossom-time-is-months-in-the-making.html | Washington Journal; Cherry Blossom Time Is Months in the Making | False | Special to The New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/currency-intervention-fails-to-dull-the-dollar.html | Currency; Intervention Fails to Dull the Dollar | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/tammy-a-weiss-to-wed-in-june.html | Tammy A. Weiss To Wed in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/county-gop-sets-the-tone-of-its-91-campaign.html | County G.O.P. Sets the Tone Of Its '91 Campaign | False | By James Feron | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-a-sideshow-stole-the-st-patrick-s-day-parade-culture-and-faith-185191.html | A Sideshow Stole the St. Patrick's Day Parade; Culture and Faith | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/personal-account-japanese-enlightenment.html | PERSONAL ACCOUNT; Japanese Enlightenment | False | By Sann Kusumoto | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-hockey-devils-confused-by-a-tie.html | PRO HOCKEY; Devils Confused By a Tie | False | By Alex Yannis, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/record-notes-a-leaf-from-the-rock-book.html | RECORD NOTES; A Leaf From the Rock Book | False | By Gerald Gold | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/school-basketball-mount-vernon-takes-title.html | SCHOOL BASKETBALL; Mount Vernon Takes Title | False | By Al Harvin, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-greer-wed-to-a-r-cohen.html | Miss Greer Wed To A. R. Cohen | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/knockknock-routine-changing-with-times.html | Knock-Knock Routine Changing With Times | False | By James Reisler | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-the-military-vs-the-press-145691.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/gardening/gardening-of-disillusionment-with-the-rhododendron.html | Gardening; Of Disillusionment With the Rhododendron | True | By Richard M. Bacon | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-641091.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN: Honolulu | False | By Lenore Magida | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-postal-rates-apt-to-spur-insert-ads.html | New Postal Rates Apt to Spur Insert Ads | False | By Penny Singer | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-solar-eclipse-380791.html | Solar Eclipse | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/fare-of-the-country-portland-prefers-to-quaff-its-own.html | FARE OF THE COUNTRY; Portland Prefers to Quaff Its Own | False | By Robin Garr | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/focus-beverly-hills-a-peninsula-hotel-with-separate-villas.html | Focus: Beverly Hills; A Peninsula Hotel, With Separate Villas | False | By Andrea Adelson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/stonewalling-stalin.html | Stonewalling Stalin | False | By Paul Goldberg | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/sarah-mullen-wed-to-douglas-luke.html | Sarah Mullen Wed To Douglas Luke | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-harvard-confederate-flags-prompt-protests-and-debates.html | Campus Life: Harvard; Confederate Flags Prompt Protests And Debates | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/does-mom-like-me-and-who-s-dad.html | Does Mom Like Me? And Who's Dad? | False | By Patricia Volk | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/businesses-helping-new-york-city-less.html | Businesses Helping New York City Less | False | By Sarah Bartlett | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-capital-tours.html | Travel Advisory; Capital Tours | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/hacker-admits-that-he-stole-at-t-electronic-passwords.html | Hacker Admits That He Stole A.T.&T. Electronic Passwords | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/metro-datelines-one-twin-is-killed-and-2d-is-wounded.html | Metro Datelines; One Twin Is Killed, and 2d Is Wounded | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-a-sideshow-stole-the-st-patrick-s-day-parade-the-cause-of-freedom-188691.html | A Sideshow Stole the St. Patrick's Day Parade; The Cause of Freedom | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-long-island-will-the-mansion-become-a-money-pit.html | In the Region: Long Island; Will the Mansion Become a 'Money Pit'? | False | By Diana Shaman | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-waiting-wife.html | The Waiting Wife | False | By Jean Bethke Elshtain | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-the-military-vs-the-press-148091.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-arab-stabs-a-jewish-couple-west-bank-protester-is-slain.html | AFTER THE WAR; Arab Stabs a Jewish Couple; West Bank Protester Is Slain | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/laura-baumstein-marries.html | Laura Baumstein Marries | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-what-the-us-wants-to-happen-in-iraq-remains-unclear.html | The World; What the U.S. Wants to Happen in Iraq Remains Unclear | False | By Andrew Rosenthal | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/in-nagasaki-an-election-as-catharsis.html | In Nagasaki, an Election as Catharsis | False | By Steven R. Weisman, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ms-mcgarrahan-to-marry-in-june.html | Ms. McGarrahan To Marry in June | False | | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-people-longley-to-turn-pro.html | SPORTS PEOPLE; Longley to Turn Pro | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/l-runners-break-sex-barrier-217391.html | Runners Break Sex Barrier | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/cuts-but-also-promise-in-mental-health-spending.html | Cuts, but Also Promise, in Mental Health Spending | False | By Michael Decourcy Hinds | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/l-father-and-son-forms-of-address-766291.html | Father and Son: Forms of Address | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/best-sellers-march-24-1991.html | BEST SELLERS: March 24, 1991 | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/home-entertainments-video-critics-choices-dreams-from-the-hand-of-a-master.html | HOME ENTERTAINMENTS/VIDEO: CRITICS' CHOICES; Dreams From the Hand of a Master | False | By Lawrence Van Gelder | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/alewives-key-to-rift-over-pond.html | Alewives Key to Rift Over Pond | False | By Anne C. Fullam | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/state-feels-new-strains-as-population-shifts.html | State Feels New Strains as Population Shifts | False | By Jay Romano | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/legislators-gird-for-a-marathon-of-tax-talk.html | Legislators Gird for a Marathon of Tax Talk | False | By Kirk Johnson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/data-update.html | Data Update | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/mud-luscious-puddle-wonderful.html | Mud-Luscious, Puddle-Wonderful | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/wall-street-s-ambitious-top-cop.html | Wall Street's Ambitious Top Cop | False | BY Stephen Labaton | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/world-markets-the-geography-of-diversification.html | World Markets; The Geography of Diversification | False | By Jonathan Fuerbringer | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/l-ethics-as-a-business-plus-002791.html | Ethics as a Business Plus | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/postings-1-million-to-1.5-million-10-classic-style-houses.html | Postings: $1 Million to $1.5 Million; 10 Classic-Style Houses | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/sunday-menu-colorful-and-healthful-chicken-curry.html | Sunday Menu; Colorful (and Healthful) Chicken Curry | False | By Marian Burros | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-war-torn-139191.html | WAR TORN | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/lesser-gods-and-tiny-heroes.html | Lesser Gods and Tiny Heroes | False | By Michael Gorra | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/energy-hunting-elephants-around-the-world.html | ENERGY; Hunting Elephants Around The World | False | BY Bill Bancroft | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-connecticut-and-westchester-the-monster-sale-heads-for-connecticut.html | In the Region: Connecticut and Westchester; The Monster Sale Heads for Connecticut | False | By Eleanor Charles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-laettner-holds-key-to-dukes-success.html | College Basketball; Laettner Holds Key to Duke's Success | False | By Barry Jacobs | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-tensions-bedeviled-allies-all-the-way-to-kuwait.html | AFTER THE WAR; Tensions Bedeviled Allies All the Way to Kuwait | False | By Eric Schmitt With Michael R. Gordon, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/your-own-account-the-traps-women-fall-into.html | Your Own Account; The Traps Women Fall Into | False | By Mary Rowland | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/amy-c-ravitch-to-wed-in-may.html | Amy C. Ravitch To Wed in May | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/a-straight-arrow-s-inexplicable-fall.html | A Straight Arrow's Inexplicable Fall | False | By Sarah Bartlett | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/response-to-chile-human-rights-report-is-violent.html | Response to Chile Human Rights Report Is Violent | False | By Nathaniel C. Nash, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-cober-wed-to-eric-i-gentry.html | Miss Cober Wed To Eric I. Gentry | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/boat-project-broadens-students-vistas.html | Boat Project Broadens Students' Vistas | False | By Bea Tusiani | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-stars-and-causes-honorable-efforts-034991.html | STARS AND CAUSES; Honorable Efforts | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/illegal-aliens-say-census-missed-thousands.html | Illegal Aliens Say Census Missed Thousands | False | By John Rather | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/laura-beth-gratz-to-wed-jon-piasecki.html | Laura Beth Gratz to Wed Jon Piasecki | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/art-view-a-frenchman-oddly-at-home-in-another-land.html | ART VIEW; A Frenchman Oddly at Home in Another Land | False | By John Russell | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/eastern-europe-s-historians-now-free-face-new-burden.html | Eastern Europe's Historians, Now Free, Face New Burden | False | By Henry Kamm, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-babies-sisterhood-and-economics.html | THEATER; Babies, Sisterhood and Economics | False | By Alvin Klein | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-philharmonia-virtuosi-tackles-offbeat-vivaldi.html | MUSIC; Philharmonia Virtuosi Tackles Offbeat Vivaldi | False | By Robert Sherman | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-unlv-routs-seton-hall-to-join-kansas-in-final-4.html | College Basketball; U.N.L.V. Routs Seton Hall to Join Kansas in Final 4 | False | By William C. Rhoden, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/somewhere-between-life-and-death.html | Somewhere Between Life and Death | False | By Perri Klass | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/on-language-hit-the-pound-sign.html | On Language; Hit the Pound Sign | False | BY William Safire | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/lisa-kinstlinger-a-lawyer-weds.html | Lisa Kinstlinger, A Lawyer, Weds | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-merchant-marine-cadets-learn-the-ropes-hauling-tanks-to-war.html | Campus Life: Merchant Marine; Cadets Learn the Ropes Hauling Tanks to War | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/karen-frey-to-wed.html | Karen Frey to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/the-executive-life-one-of-its-own-gets-60-minutes-treatment.html | The Executive Life; One of Its Own Gets '60 Minutes' Treatment | False | By Deirdre Fanning | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/russell-joyner-to-wed-ms-richardson.html | Russell Joyner to Wed Ms. Richardson | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-region-with-a-final-jolt-new-york-s-budget-gap-is-open-to-its-widest-for-now.html | The Region; With a Final Jolt, New York's Budget Gap Is Open to Its Widest — For Now | False | By Todd S. Purdum | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/connecticut-qa-john-c-ford-the-state-offers-help-to-crime-victims.html | Connecticut Q&A; John C. Ford; The State Offers Help to Crime Victims | False | By Jacqueline Weaver | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/judith-b-jackson-student-engaged.html | Judith B. Jackson, Student, Engaged | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By James E. Butler | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-a-sideshow-stole-the-st-patrick-s-day-parade-184391.html | A Sideshow Stole the St. Patrick's Day Parade | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/teaching-women-about-themselves.html | Teaching Women About Themselves | False | By Mary Beth Norton | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/children-s-books-757391.html | CHILDREN'S BOOKS | False | By Leonard S. Marcus | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/market-watch-attacking-a-scourge-of-civilization.html | MARKET WATCH; Attacking a Scourge of Civilization | False | By Floyd Norris | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/paper-reports-on-how-pilot-lost-control-of-jet-fighter.html | Paper Reports On How Pilot Lost Control of Jet Fighter | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-splatterpunk-trend-and-welcome-to-it.html | The Splatterpunk Trend, And Welcome to It | False | By Ken Tucker | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-the-new-world-order-143091.html | THE NEW WORLD ORDER | False | | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/horse-racing-jolie-s-halo-outruns-a-senior-class-at-gulfstream.html | Horse Racing; Jolie's Halo Outruns a Senior Class at Gulfstream | False | By Joseph Durso, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/they-wanted-him-guilty.html | They Wanted Him Guilty | False | By Beverly Lowry | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-shrines-opening-in-philadelphia.html | Travel Advisory; Shrines Opening In Philadelphia | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/about-cars-ownership-through-the-looking-glass.html | About Cars; Ownership, Through the Looking Glass | False | By Marshall Schuon | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-duke-on-special-night-men-get-lesson-on-fear-of-rape.html | Campus Life: Duke; On Special Night, Men Get Lesson On Fear of Rape | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/scrap-15000-warheads.html | Scrap 15,000 Warheads | False | By Stansfield Turner | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/educators-chided-for-race-remarks.html | EDUCATORS CHIDED FOR RACE REMARKS | False | By Jerry Gray | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/modern-town-meeting-neighbors-on-cable-tv.html | Modern Town Meeting: Neighbors on Cable TV | False | By Ina Aronow | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/susan-jacobson-to-marry-david-a-lewis-in-june.html | Susan Jacobson to Marry David A. Lewis in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/practical-traveler-taking-a-trip-with-a-charter.html | PRACTICAL TRAVELER; Taking a Trip With a Charter | False | By Betsy Wade | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/wine-the-lesser-known-loire.html | WINE; THE LESSER-KNOWN LOIRE | False | BY Frank J. Prial | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/hers-bee-lines.html | Hers; Bee Lines | False | BY Sue Hubbell | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/editors-note-978991.html | Editors' Note | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/medical-insurers-vary-fees-to-aid-healthier-people.html | MEDICAL INSURERS VARY FEES TO AID HEALTHIER PEOPLE | False | By Glenn Kramon | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/writers-counsel-students.html | Writers Counsel Students | False | By Ina Aronow | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-war-torn-142191.html | WAR TORN | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-utility-act-hampers-power-independents-189491.html | Utility Act Hampers Power Independents | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-women-uconn-advances-to-the-final-four.html | College Basketball: Women; UConn Advances To the Final Four | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-the-military-vs-the-press-147291.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/bonnets-that-make-easter-last-and-last.html | Bonnets That Make Easter Last and Last | False | By Deborah Hofmann | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/postings-fha-helps-the-elderly-reverse-mortgage-insurance.html | Postings: F.H.A. Helps the Elderly; Reverse-Mortgage Insurance | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-new-jersey-recent-sales-974691.html | In the Region: New Jersey; Recent Sales | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/mary-scurlock-lawyer-to-wed-in-june.html | Mary Scurlock, Lawyer, to Wed in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/antiques-how-catherine-the-great-s-dinner-was-served.html | ANTIQUES; How Catherine the Great's Dinner Was Served | False | By Rita Reif | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/classical-music-homespun-virtues-still-drive-a-reigning-american-diva.html | CLASSICAL MUSIC; Homespun Virtues Still Drive A Reigning American Diva | False | By Will Crutchfield | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/home-clinic-electrical-circuit-task.html | HOME CLINIC; Electrical Circuit Task | False | By John Warde | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/northeast-notebook-portland-me-more-offices-in-soft-market.html | Northeast Notebook: Portland, Me.; More Offices In Soft Market | False | By Jeffrey L. Smith | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/results-plus-647591.html | RESULTS PLUS | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-of-the-times-the-tar-heels-from-all-over.html | Sports Of The Times; The Tar Heels From All Over | False | By George Vecsey | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/c-corrections-383191.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-sisters-as-guest-artists-to-make-trio-a-quintet.html | MUSIC; Sisters, as Guest Artists, To Make Trio a Quintet | False | By Rena Fruchter | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/alex-witchel-times-theater-writer-to-marry-frank-rich-critic-in-june.html | Alex Witchel, Times Theater Writer, To Marry Frank Rich, Critic, in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/patricia-ann-brutico-banker-is-affianced.html | Patricia Ann Brutico Banker, Is Affianced | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/topics-of-the-times-bo-knows-mortality.html | Topics of the Times; Bo Knows Mortality | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/the-nation-police-attacks-hard-crimes-to-uncover-let-alone-stop.html | The Nation; Police Attacks: Hard Crimes To Uncover, Let Alone Stop | True | By Katherine Bishop | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/the-romanian-baby-bazaar.html | The Romanian Baby Bazaar | False | By Kathleen Hunt | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/c-correction-004391.html | CORRECTION | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/sunday-outing-a-visit-to-an-age-of-jousts-and-feasts.html | Sunday Outing; A Visit to an Age of Jousts and Feasts | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/bring-the-dollar-down.html | Bring the Dollar Down | False | By James Tobin | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-pirates-left-reeling.html | COLLEGE BASKETBALL; Pirates Left Reeling | False | By Michael Martinez | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-drawings-and-storyboards-unearth-memories-of-fantasia.html | ART; Drawings and Storyboards Unearth Memories of 'Fantasia' | False | By Vivien Raynor | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/national-notebook-philadelphia-new-theater-for-2d-phase.html | NATIONAL NOTEBOOK; Philadelphia; New Theater For 2d Phase | False | BY Leslie Scism | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/quotation-of-the-day-923791.html | Quotation of the Day | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/review-circus-when-spring-appears-circus-is-close-behind.html | Review/Circus; When Spring Appears, Circus Is Close Behind | False | By Jennifer Dunning | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/review-pop-celebrating-song-hits-and-their-composer.html | Review/Pop; Celebrating Song Hits and Their Composer | False | By John S. Wilson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/tennis-seles-defends-title-with-no-1-style.html | TENNIS; Seles Defends Title With No. 1 Style | False | By Robin Finn, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/headliners-in-her-own-words.html | Headliners; In Her Own Words | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/l-how-students-help-elderly-write-poetry-763891.html | How Students Help Elderly Write Poetry | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/missing-crew-in-navy-crash.html | Missing Crew in Navy Crash | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-hockey-collapsing-rangers-fall-again.html | Pro Hockey; Collapsing Rangers Fall Again | False | By Joe Lapointe, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/kenneth-c-swenson-executive-48.html | Kenneth C. Swenson, Executive, 48 | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/kathleen-wray-to-wed-jon-baughman.html | Kathleen Wray to Wed Jon Baughman | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/a-tale-of-americas-revolution-is-told-in-one-womans-battle.html | A Tale of America's Revolution Is Told in One Woman's Battle | False | By Alberta Eiseman | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/classical-view-due-homage-to-durable-opera-stars.html | CLASSICAL VIEW; Due Homage to Durable Opera Stars | False | By Donal Henahan | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/and-the-winners-very-possibly-are.html | And the Winners, Very Possibly, Are . . . | False | By Chris Chase | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/a-la-carte-italian-touch.html | A la Carte: Italian Touch | False | By Richard Scholem | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/home-entertainment-video.html | HOME ENTERTAINMENT/VIDEO | False | | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/q-and-a-169391.html | Q and A | False | By Bruce Lambert | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-beware-censorship-037391.html | Beware Censorship | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-west-coast-innovators-in-ridgefield-show.html | ART; West Coast Innovators in Ridgefield Show | False | By Vivien Raynor | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/home-entertainments-video-fast-forward-rent-now-buy-later.html | HOME ENTERTAINMENTS/VIDEO: FAST FORWARD; Rent Now, Buy Later | False | By Peter M. Nichols | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/us-restricts-use-of-a-small-plane.html | U.S. RESTRICTS USE OF A SMALL PLANE | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-past-is-a-foreign-country.html | The Past Is a Foreign Country | False | By James J. Sheehan | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/wedding-in-june-for-maryann-kirk.html | Wedding in June For Maryann Kirk | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/lisa-mcnally-to-wed-william-cassidy.html | Lisa McNally to Wed William Cassidy | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/how-other-states-taxes-compare.html | How Other States' Taxes Compare | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/q-and-a-465391.html | Q and A | False | By Carl Sommers | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-nation-for-communities-knowledge-of-polluters-is-power.html | The Nation; For Communities, Knowledge of Polluters is Power | False | By Keith Schneider | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-the-chief-steps-forward-144891.html | THE CHIEF STEPS FORWARD | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-trinity-a-place-of-honor-for-a-woman-who-was-a-first.html | Campus Life: Trinity; A Place of Honor For a Woman Who Was a First | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-396392.html | Harvard Finds a Replacement for Its President | False | By Fox Butterfield | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/montague-township-journal-questions-arise-engineers-plan-prevent-ice-disaster.html | MONTAGUE TOWNSHIP JOURNAL; Questions Arise on Engineers' Plan to Prevent Ice Disaster | False | By Jay Romano | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/l-tv-endorsements-meryl-streep-responds-040391.html | TV ENDORSEMENTS; Meryl Streep Responds | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/moira-coughlin-to-wed.html | Moira Coughlin to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-berkeley-scientist-hopes-fish-antifreeze-can-save-organs.html | Campus Life: Berkeley; Scientist Hopes Fish 'Antifreeze' Can Save Organs | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/glissando.html | Glissando | False | BY K. Robert Schwarz | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/not-euphoric-but-perplexed-nation-deals-with-the-peace.html | Not Euphoric but Perplexed, Nation Deals With the Peace | False | By Michael Decourcy Hinds | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/l-commissioner-explains-his-caps-on-water-759092.html | Commissioner Explains His Caps on Water | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/fashion-accents.html | FASHION; ACCENTS | False | Carrie Donovan | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-woody-and-mia-134091.html | WOODY AND MIA | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/c-corrections-384091.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/stamps.html | Stamps | False | Barth Healey | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ruth-schiff-cohen-to-wed-kenneth-b-hammer.html | Ruth Schiff Cohen to Wed Kenneth B. Hammer | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/technology/camera.html | Camera | False | By Andy Grundberg | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/an-overly-ambitious-scott-paper-is-stretched-thin.html | An Overly Ambitious Scott Paper Is Stretched Thin | False | By Claudia H. Deutsch | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/all-about-golf-courses-can-builders-rely-on-a-fairway-view-to-sell-homes.html | All About/Golf Courses; Can Builders Rely on a Fairway View to Sell Homes? | False | By Richard D. Hylton | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/peter-ross-to-wed-marcia-jean-groff.html | Peter Ross to Wed Marcia Jean Groff | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/business-diary-march-17-22.html | Business Diary: March 17-22 | False | By Allen R. Myerson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/on-the-street-a-burst-of-color-in-paris.html | On the Street; A Burst of Color in Paris | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-rich-tastes-of-thailand-in-tarrytown.html | DINING OUT; Rich Tastes of Thailand in Tarrytown | False | By M. H. Reed | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/foreign-affairs-arms-sales-heaven.html | FOREIGN AFFAIRS; Arms Sales Heaven | False | By Leslie H. Gelb | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-637291.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/northeast-notebook-philadelphia-new-theater-for-2d-phase.html | Northeast Notebook: Philadelphia; New Theater For 2d Phase | False | By Leslie Scism | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/gary-shedlin-wed-to-ms-winograd.html | Gary Shedlin Wed To Ms. Winograd | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/jersey-s-gold-coast-losing-its-glitter.html | Jersey's 'Gold Coast' Losing Its Glitter | False | By Thomas J. Lueck | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/dana-m-licameli-and-brian-r-martinotti-marry.html | Dana M. Licameli and Brian R. Martinotti Marry | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/anna-p-gebelein-to-marry-in-june.html | Anna P. Gebelein To Marry in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/edible-history-simmers-on-an-open-hearth.html | Edible History Simmers on an Open Hearth | False | By Marcia Saft | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-war-torn-140591.html | WAR TORN | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/what-happened-in-1956-pick-a-word.html | What Happened in 1956? Pick a Word | False | By Henry Kamm, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/bridge-439691.html | Bridge | False | Alan Truscott | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-peat-moss-and-wax.html | ART; Peat Moss and Wax | False | By Phyllis Braff | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/review-film-festival-of-guards-less-free-than-their-prisoners.html | Review/Film Festival; Of Guards Less Free Than Their Prisoners | False | By Vincent Canby | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-even-with-a-vote-sending-a-message-to-moscow-is-tricky.html | The World; Even With a Vote, Sending a Message To Moscow Is Tricky | False | By Serge Schmemann | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/chess-428091.html | Chess | False | By Robert Byrne | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-niejadlik-to-wed-in-june.html | Miss Niejadlik To Wed in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/a-town-of-serbs-abandons-croatia.html | A TOWN OF SERBS ABANDONS CROATIA | False | By Stephen Engelberg, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/france-sees-integration-as-answer-to-view-of-immigrants-as-taking-over.html | France Sees Integration as Answer to View of Immigrants as 'Taking Over' | False | By Alan Riding, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-london-475091.html | London | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-reading-music-handel-s-sexuality-some-guesswork-042091.html | READING MUSIC; Handel's Sexuality: Some Guesswork | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/sick-at-heart.html | Sick at Heart | False | By Richard Burgin | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/visitation-case-could-redefine-parenthood.html | Visitation Case Could Redefine Parenthood | False | By Kevin Sack, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-lasers-aim-directly-at-port-wine-stains.html | New Lasers Aim Directly at Port-Wine Stains | False | By Carol Steinberg | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/harmonies-of-easter-blend-sorrow-and-joy.html | Harmonies of Easter Blend Sorrow and Joy | False | By Eleanor Charles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/8313-abuse-cases-suffolk-tells-what-to-do.html | 8,313 Abuse Cases: Suffolk Tells What to Do | False | By Joan Swirsky | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/india-seeks-to-extend-treaty-with-soviets.html | India Seeks to Extend Treaty With Soviets | False | By Barbara Crossette, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/kevin-daly-wed-to-miss-farrell.html | Kevin Daly Wed To Miss Farrell | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/by-foot-to-stonehenge.html | By Foot to Stonehenge | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-war-torn-141391.html | WAR TORN | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/peter-h-ohm-59-ran-korean-paper-in-new-york-city.html | Peter H. Ohm, 59, Ran Korean Paper in New York City | False | By Marvine Howe | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-schulte-to-marry-gregory-w-hamilton.html | Miss Schulte to Marry Gregory W. Hamilton | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-pomona-fraternity-rooms-to-be-converted-into-lounges.html | Campus Life: Pomona; Fraternity Rooms To Be Converted Into Lounges | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/looking-for-love-on-krochmalna-street.html | Looking for Love on Krochmalna Street | False | By Bette Pesetsky | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-people-end-of-run-for-shaw.html | SPORTS PEOPLE; End of Run for Shaw | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/metro-datelines-gene-gotti-loses-appeal-of-conviction.html | Metro Datelines; Gene Gotti Loses Appeal of Conviction | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/a-century-of-stories.html | A Century of Stories | False | By Frank Kermode | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/c-corrections-925391.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-chicago-10000-volumes-of-yore-getting-renewed-life.html | Campus Life: Chicago; 10,000 Volumes Of Yore Getting Renewed Life | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/jori-meltzer-to-marry-jonathan-e-wolfe-in-june.html | Jori Meltzer to Marry Jonathan E. Wolfe in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-the-charms-of-czech-film-animation.html | ART; The Charms of Czech Film Animation | False | By William Zimmer | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/reviews-music-mahler-s-resurrection-by-atlanta-symphony.html | Reviews/Music; Mahler's 'Resurrection' By Atlanta Symphony | False | By Allan Kozinn | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-a-sideshow-stole-the-st-patrick-s-day-parade-applause-for-dinkins-186091.html | A Sideshow Stole the St. Patrick's Day Parade; Applause for Dinkins | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-basketball-knicks-find-texas-to-be-a-big-hurdle.html | Pro Basketball; Knicks Find Texas to Be a Big Hurdle | False | By Clifton Brown, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/michelle-bates-to-wed-david-deakin.html | Michelle Bates to Wed David Deakin | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/c-corrections-959891.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-football-london-beats-frankfurt-in-first-wlaf-contest.html | Pro Football; London Beats Frankfurt in First W.L.A.F. Contest | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dance-3-groups-that-found-their-own-niches.html | DANCE; 3 Groups That Found Their Own Niches | False | By Barbara Gilford | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/california-s-ancient-inland-sea.html | California's Ancient Inland Sea | False | By Susan Benner | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-stars-and-causes-so-called-experts-038191.html | STARS AND CAUSES; So-Called Experts | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/converse-in-adland-playing-catch-up-ball.html | Converse in Adland, Playing Catch-Up Ball | False | By Aimee L. Stern | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/selfhelp-organizations-aid-thousands-in-state.html | Self-Help Organizations Aid Thousands in State | False | By Gitta Morris | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/bubka-vaults-over-20-again.html | Bubka Vaults Over 20 Again | False | AP | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-switzerland-766091.html | Switzerland | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/headliners-back-pay.html | Headliners; Back Pay | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/home-entertainments-video-and-keep-in-mind.html | HOME ENTERTAINMENTS/VIDEO: AND KEEP IN MIND | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/faulty-gauge-in-los-angeles-yields-bonus-inches-of-rain.html | Faulty Gauge in Los Angeles Yields 'Bonus' Inches of Rain | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-bach-s-relevance-joy-balances-the-dark-vision-039091.html | BACH'S RELEVANCE; Joy Balances the Dark Vision | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/forum-beware-treasury-s-bank-reform-plan.html | FORUM; Beware Treasury's Bank Reform Plan | False | By Eugene H. Rotberg | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/headliners-shoes-in-the-ring.html | Headliners; Shoes in the Ring? | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/dr-j-p-mele-to-wed-miss-newhouse.html | Dr. J. P. Mele to Wed Miss Newhouse | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/l-globalism-and-us-973191.html | Globalism and Us | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/lawrence-jacobs-49-manhattan-architect.html | Lawrence Jacobs, 49, Manhattan Architect | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-naming-of-hamadi-a-shiite-may-aim-at-placating-rebels.html | AFTER THE WAR; Naming of Hamadi, a Shiite, May Aim at Placating Rebels | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/cover-stories.html | Cover Stories | False | By Jill McCorkle | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-771191.html | Harvard Finds a Replacement for Its President | False | By Fox Butterfield, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/headliners-upholding-a-challenge-to-the-status-quo.html | Headliners; Upholding a Challenge to the Status Quo | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/a-century-of-stories-and-of-terrible-truths.html | A Century of Stories . . . And of Terrible Truths | False | By Gertrude Himmelfarb | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-640291.html | Answering the Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/sunday-dinner-some-samples-of-the-lighter-offerings-of-oriental-cooking.html | Sunday Dinner; Some Samples of the Lighter Offerings of Oriental Cooking | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-a-season-to-celebrate-mozart.html | Europe '91: A Festival of Arts; A Season to Celebrate Mozart | False | By John Rockwell | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/dance-mustering-creative-power-in-the-face-of-death.html | DANCE; Mustering Creative Power in the Face of Death | False | By Diane Solway | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/paul-engle-82-poet-and-founder-of-writing-program-at-u-of-iowa.html | Paul Engle, 82, Poet and Founder of Writing Program at U. of Iowa | False | By Wolfgang Saxon | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/reviews-music-the-chamber-music-society.html | Reviews/Music; The Chamber Music Society | False | By James R. Oestreich | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/c-correction-496391.html | Correction | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-catching-france-s-dance-boom.html | Europe '91: A Festival of Arts; Catching France's Dance Boom | False | By Anna Kisselgoff | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/metro-datelines-agreement-saves-landmark-museum.html | Metro Datelines; Agreement Saves Landmark Museum | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/writing-contest-asks-elderly-to-give-a-legacy-of-memory.html | Writing Contest Asks Elderly to Give a Legacy of Memory | False | By Kathleen Teltsch | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/television-heres-the-deal-find-a-writer-then-shannonize.html | TELEVISION; Here's the Deal: Find a Writer, Then Shannonize | True | By Susan Linfield | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-ecology-gallery-opens-in-london.html | Travel Advisory; Ecology Gallery Opens in London | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/article-243791-no-title.html | Article 243791 -- No Title | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/talking-co-op-deals-finding-bargains-in-adversity.html | Talking Co-op Deals; Finding Bargains in Adversity | False | By Andree Brooks | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-of-the-times-bos-hobby-is-now-a-horror.html | Sports Of The Times; Bo's Hobby Is Now a Horror | False | By Dave Anderson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/kristin-r-takala-a-broker-is-wed.html | Kristin R. Takala, A Broker, Is Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/easter-music-an-expression-of-the-weeks-dramatic-events.html | Easter Music: An Expression of the Week's Dramatic Events | False | By Barbara Delatiner | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/tv-view-the-telly-s-take-on-americans-teans-all.html | TV VIEW; The Telly's Take On Americans? Teans All | False | By Russell Davies | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-fiction-comes-to-life.html | ART; Fiction Comes To Life | False | By Helen A. Harrison | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/emily-b-myers-lawyer-marries.html | Emily B. Myers, Lawyer, Marries | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/gardening-magnolias-provide-springtime-majesty.html | GARDENING; Magnolias Provide Springtime Majesty | False | By Joan Lee Faust | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-israel-at-normal.html | Travel Advisory; Israel at Normal | False | By Joel Brinkley | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction-964291.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/style-makers-jennifer-freeman-quilt-designer.html | Style Makers; Jennifer Freeman, Quilt Designer | False | BY Eve Kahn | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-midwest-region-redmen-achieve-balance.html | College Basketball: Midwest Region; Redmen Achieve Balance | False | By Malcolm Moran, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/jennifer-burian-to-wed.html | Jennifer Burian to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/seeking-more-minority-council-members.html | Seeking More Minority Council Members | False | By Frank Lynn | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/l-setting-standards-for-compost-998391.html | Setting Standards for Compost | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-north-alabama-wins-title.html | College Basketball; North Alabama Wins Title | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/what-science-can-t-tell-us.html | What Science Can't Tell Us | False | By Peter Engel | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/the-view-from-milford-curriculum-and-costs-are-sparking-debate-on.html | THE VIEW FROM: MILFORD; Curriculum and Costs Are Sparking Debate On Middle School Plan | False | By Rich Weizel | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/c-corrections-382391.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/northeast-notebook-nashua-nh-banks-helping-housing-fund.html | Northeast Notebook: Nashua, N.H.; Banks Helping Housing Fund | False | By Christine Kukka | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-yugoslavia-finds-that-breaking-up-is-hard-to-do.html | The World; Yugoslavia Finds That Breaking Up Is Hard To Do | False | By Stephen Engelberg | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-massachusetts-university-helps-its-workers-take-their-next-steps.html | Campus Life: Massachusetts; University Helps Its Workers Take Their 'Next Steps' | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/trumps-reach-a-settlement-in-their-divorce.html | Trumps Reach a Settlement in Their Divorce | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/french-left-moves-to-redistribute-local-aid.html | French Left Moves to Redistribute Local Aid | False | By Steven Greenhouse, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/baseball-odd-seems-ordinary-to-one-yankee.html | Baseball; Odd Seems Ordinary to One Yankee | False | By Jack Curry, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-disney-world-raises-entry-fee-6-to-8-percent.html | Travel Advisory; Disney World Raises Entry Fee to 8 Percent | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/janet-macomber-student-is-engaged.html | Janet Macomber, Student, Is Engaged | False | | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/democrats-assail-bush-and-talk-tough-about-92.html | Democrats Assail Bush and Talk Tough About '92 | False | By Robin Toner, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/pop-view-big-stars-big-bucks-and-the-big-gamble.html | POP VIEW; Big Stars, Big Bucks and the Big Gamble | False | By Stephen Holden | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/recordings-view-from-the-dylan-archives-rough-drafts-missing-links.html | RECORDINGS VIEW; From the Dylan Archives, Rough Drafts, Missing Links | True | By Jon Pareles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-new-jersey-strip-shopping-centers-no-end-in-sight.html | In the Region: New Jersey; Strip Shopping Centers: No End in Sight | False | By Rachelle Garbarine | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-444891.html | Harvard Finds a Replacement for Its President | False | By Fox Butterfield, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/liliana-lawry-engaged-to-andrew-papadimitriou.html | Liliana Lawry Engaged to Andrew Papadimitriou | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/hong-kong-reels-from-rise-in-cigarette-tax.html | Hong Kong Reels From Rise in Cigarette Tax | False | By Barbara Basler, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/topics-of-the-times-mchealthier.html | Topics of the Times; McHealthier | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/l-science-matters-975891.html | 'Science Matters' | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/crime-774391.html | CRIME | False | By Marilyn Stasio | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/focus-for-beverly-hills-a-new-peninsula-hotel-with-villas.html | FOCUS; For Beverly Hills, a New Peninsula Hotel With Villas | False | By Andrea Adelson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/mutual-funds-picking-winners-at-gabelli-growth.html | Mutual Funds; Picking Winners at Gabelli Growth | False | By Carole Gould | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/crafts-5-japanese-artists-turn-fibers-into-illusions.html | CRAFTS; 5 Japanese Artists Turn Fibers Into Illusions | False | By Betty Freudenheim | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/kitchen-histories.html | Kitchen Histories | False | By Anatole Shub | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-lab-as-a-battlefield.html | The Lab as a Battlefield | False | By Natalie Angier | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/sarah-tarvin-to-wed.html | Sarah Tarvin to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/l-ruth-vs-aaron-beat-goes-on-215791.html | Ruth vs. Aaron: Beat Goes On | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/michele-rein-is-married-to-robert-alan-simpson.html | Michele Rein Is Married To Robert Alan Simpson | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ms-trapp-is-to-marry-c-f-amendola-in-june.html | Ms. Trapp Is to Marry C. F. Amendola in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/daniel-van-doren-wed-to-susan-l-schoenfeld.html | Daniel Van Doren Wed To Susan L. Schoenfeld | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-people-new-soccer-coach.html | SPORTS PEOPLE; New Soccer Coach | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/teachers-assail-special-education-revision.html | Teachers Assail Special-Education Revision | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/c-corrections-924591.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/c-corrections-293291.html | Corrections | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-woody-and-mia-132491.html | WOODY AND MIA | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/film-view-for-groupies-only.html | FILM VIEW; For Groupies Only . . . | False | By Caryn James | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/weather-service-cites-radar-flaws.html | WEATHER SERVICE CITES RADAR FLAWS | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/death-suspect-special-report-officers-murder-case-tangle-contradictions.html | The Death of a Suspect -- A special report.; In Officers' Murder Case, a Tangle of Contradictions | False | By David Gonzalez | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-jersey-q-a-maureen-a-eng-making-the-decision-for-hospice-care.html | NEW JERSEY Q & A: MAUREEN A. ENG; Making the Decision for Hospice Care | False | By Jacqueline Shaheen | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-season-of-classics-in-the-west-end.html | Europe 91: A Festival of Arts; Season of Classics In the West End | False | By Benedict Nightingale | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/technology-optical-fiber-almost-at-home.html | Technology; Optical Fiber (Almost) at Home | False | By Barnaby J. Feder | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/dave-guard-56-founding-figure-of-kingston-trio-and-folk-revival.html | Dave Guard, 56, Founding Figure of Kingston Trio and Folk Revival | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-wordplay-stages-romantic-fantasy.html | THEATER; Wordplay Stages Romantic Fantasy | False | By Alvin Klein | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/baseball-fernandez-s-enemies-calories-and-alligators.html | BASEBALL; Fernandez's Enemies: Calories and Alligators | False | By Joe Sexton, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/beth-s-lerman-to-wed.html | Beth S. Lerman to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/kellogg-s-recalls-toy-gifts.html | Kellogg's Recalls Toy Gifts | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/quarter-notes-a-trimonthly-expression-of-opinion-postwar-economics.html | QUARTER NOTES: A Trimonthly Expression of Opinion; Postwar Economics | False | BY Robert Kuttner | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/streetscapes-the-hermitage-national-hotel-off-times-square-a-1933-remuddling.html | Streetscapes: The Hermitage/National Hotel; Off Times Square, A 1933 'Remuddling' | False | By Christopher Gray | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-india-765291.html | India | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-young-artists-compete-for-chance-to-audition.html | MUSIC; Young Artists Compete For Chance to Audition | False | By Robert Sherman | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-as-the-dust-settles-attention-turns-to-new-arms-sales.html | The World; As the Dust Settles, Attention Turns to New Arms Sales | False | By Patrick E. Tyler | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/olympics-olympic-panel-in-south-africa-weighing-a-return-to-games.html | Olympics; Olympic Panel, in South Africa, Weighing a Return to Games | False | By Christopher S. Wren, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-david-hammons-significant-exhibition-043891.html | DAVID HAMMONS; Significant Exhibition | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/pamela-ehrlich-to-wed-gideon-barazani-in-june.html | Pamela Ehrlich to Wed Gideon Barazani in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/data-bank-march-24-1991.html | Data Bank/March 24, 1991 | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/westchester-qa-roberta-silman-using-fiction-to-probe-women-and-war.html | Westchester Q&A:; Roberta Silman; Using Fiction to Probe Women and War | False | By Donna Greene | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/connecticut-guide-249591.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/l-pay-per-view-is-dangerous-219091.html | Pay-Per-View Is Dangerous | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/amy-arnold-to-marry.html | Amy Arnold to Marry | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/around-the-garden.html | Around the Garden | False | Linda Yang | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/signs-of-life-on-the-road.html | Signs of Life on the Road | False | By Larry O'Connor | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/national-notebook-snowmass-colo-12-home-sites-on-6500-acres.html | NATIONAL NOTEBOOK: Snowmass, Colo.; 12 Home Sites On 6,500 Acres | False | BY Lettice Stuart | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/sunday-view-3-for-the-show-sounds-of-music-sounds-of-battle.html | SUNDAY VIEW; 3 for the Show: Sounds of Music, Sounds of Battle | False | By David Richards | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/susan-gold-wed-to-jeffrey-freed.html | Susan Gold Wed To Jeffrey Freed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/wall-street-selling-more-shares-without-penalty.html | Wall Street; Selling More Shares -- Without Penalty | False | By Diana B. Henriques | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/and-the-winner-is-new-jersey-as-a-location-for-top-films.html | And the Winner Is . . . New Jersey, as a Location for Top Films | False | By Betsy Anderson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/l-westport-steeple-952591.html | Westport Steeple | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/police-chief-at-the-center-of-a-storm.html | Police Chief at the Center of a Storm | False | By Amy Hill Hearth | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/p-f-palazzo-weds-lorraine-iannello.html | P. F. Palazzo Weds Lorraine Iannello | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/l-mark-twain-out-west-977491.html | Mark Twain Out West | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/lesbian-is-denied-custody-after-breakup.html | Lesbian Is Denied Custody After Breakup | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/parties-with-a-purpose-awards-and-celebrations.html | Parties With a Purpose: Awards and Celebrations | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/mutual-funds-placing-bets-on-recovery.html | Mutual Funds; Placing Bets on Recovery | False | By Carole Gould | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/a-better-reason-to-expand-ira-s.html | A Better Reason to Expand I.R.A.'s | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-virgin-airways-drops-fuel-levy.html | Travel Advisory; Virgin Airways Drops Fuel Levy | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-paris-recalls-past-glories-in-a-summer-of-art-shows.html | Europe '91: A Festival of Arts; Paris Recalls Past Glories In a Summer of Art Shows | False | By Roberta Smith | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-latin-armies-are-looking-for-work.html | The World; Latin Armies Are Looking for Work | False | By James Brooke | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/gallery-view-vito-acconci-from-infamous-to-naughty.html | GALLERY VIEW; Vito Acconci: From Infamous to Naughty | False | By Michael Kimmelman | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/2-year-old-is-killed-stepfather-arrested-on-a-murder-charge.html | 2-Year-Old Is Killed; Stepfather Arrested On a Murder Charge | False | By Mireya Navarro | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/elizabeth-greenberg-and-cory-frank-psychologists-plan-to-marry-in-may.html | Elizabeth Greenberg and Cory Frank, Psychologists, Plan to Marry in May | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/suffolk-to-open-female-drunkendriving-center.html | Suffolk to Open Female Drunken-Driving Center | False | By Sandra J. Weber | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/news/yes-it-s-spring-macy-s-is-in-bloom.html | Yes, It's Spring: Macy's Is in Bloom | False | By Linda Lee | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/theater-from-cosby-s-father-to-colonel-pickering-by-way-of-norway.html | THEATER; From Cosby's Father to Colonel Pickering, By Way of Norway | False | By Laurie Winer | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/l-surviving-sexual-abuse-976691.html | Surviving Sexual Abuse | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/architecture-view-baron-haussmann-urban-designer-par-excellence.html | ARCHITECTURE VIEW; Baron Haussmann, Urban Designer Par Excellence | False | By Martin Filler | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-people-now-a-war-of-words.html | SPORTS PEOPLE; Now, a War of Words | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/postings-biltmore-on-the-block-after-three-years-act-iii.html | Postings: Biltmore on the Block; After Three Years, Act III | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ms-worst-to-wed-laurence-cohen.html | Ms. Worst to Wed Laurence Cohen | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/style-makers-john-callanan-milliner.html | Style Makers; John Callanan, Milliner | True | BY Kathleen Beckett | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/the-view-from-the-westchester-medical-center-for-burn-patients-its.html | THE VIEW FROM: THE WESTCHESTER MEDICAL CENTER; For Burn Patients, It's a Tedious and Grim Road to Recovery | False | By Lynne Ames | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/l-yancey-letter-redux-220391.html | Yancey Letter Redux | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/christine-finch-and-david-bullock-to-wed-in-june.html | Christine Finch and David Bullock to Wed in June | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/if-youre-thinking-of-living-in-the-plandomes.html | If You're Thinking of Living in: The Plandomes | False | By Diana Shaman | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/campus-life-connecticut-students-help-design-courses-on-minorities.html | Campus Life: Connecticut; Students Help Design Courses On Minorities | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/l-real-estate-and-tax-abuses-003591.html | Real Estate and Tax Abuses | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-hussein-shuffles-the-iraqi-cabinet.html | AFTER THE WAR; HUSSEIN SHUFFLES THE IRAQI CABINET | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/answers-to-a-questionnaire.html | Answers to a Questionnaire | False | By J. G. Ballard | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction-rockin-with-nietzsche.html | IN SHORT: NONFICTION; Rockin' With Nietzsche | False | By Michael E. Ross | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/cars-of-yesterday-purr-like-new.html | Cars of Yesterday Purr Like New | False | By Marjorie Keyishian | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-football-live-from-barcelona-wlaf-s-kickoff-on-tv.html | Pro Football; Live From Barcelona: W.L.A.F.'s Kickoff on TV | False | By Gerald Eskenazi | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/strife-in-georgia-republic-reveals-danger-in-new-soviet-separatism.html | Strife in Georgia Republic Reveals Danger in New Soviet Separatism | False | By Francis X. Clines, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-reagan-wed-to-s-e-hughes-in-palm-beach.html | Miss Reagan Wed To S. E. Hughes In Palm Beach | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/deirdre-deutsch-weds.html | Deirdre Deutsch Weds | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-396391.html | Harvard Finds a Replacement for Its President | False | By Fox Butterfield | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/children-s-books-bookshelf-742591.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-people-comeback-trail.html | SPORTS PEOPLE; Comeback Trail | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/review-film-flirting-by-phone-in-julia-has-two-lovers.html | Review/Film; Flirting by Phone in 'Julia Has Two Lovers' | False | By Stephen Holden | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-don-t-call-pigeons-starlings-and-sparrows-urban-nuisances-926691.html | Don't Call Pigeons, Starlings and Sparrows Urban Nuisances | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/debra-telischak-and-john-moser-wed.html | Debra Telischak and John Moser Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/national-notebook-atlanta-asian-square-for-shopping.html | NATIONAL NOTEBOOK: Atlanta; Asian Square, For Shopping | False | BY Ford Risley | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/tech-notes-a-mouse-that-makes-more-antibodies.html | Tech Notes; A Mouse That Makes More Antibodies | False | By Andrew Pollack | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/baseball-notebook-jays-hope-team-unity-will-come-together-in-form-of-a-title.html | Baseball Notebook; Jays Hope Team Unity Will Come Together in Form of a Title | False | By Murray Chass | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/plural-perspectives-heightened-perceptions.html | Plural Perspectives, Heightened Perceptions | False | By Alfred Corn | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-s-ability-to-evoke-a-response-from-forgotten-people.html | Music's Ability to Evoke a Response From 'Forgotten People' | False | By Roberta Hershenson | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-magic-of-the-commonplace.html | The Magic of the Commonplace | False | By Elizabeth Alexander | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/selfhelp-for-growing-ranks-of-jobless.html | Self-Help for Growing Ranks of Jobless | False | By Jacqueline Shaheen | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/company-cafeterias-put-health-on-the-menu.html | Company Cafeterias Put Health On the Menu | False | By Elsa Brenner | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-big-test-how-to-translate-the-talk-about-school-reform-into-action.html | The Big Test: How to Translate The Talk About School Reform Into Action? | False | By Susan Chira | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/theater-music-fit-for-an-english-king-courtesy-of-a-minimalist.html | THEATER; Music Fit for an English King, Courtesy of a Minimalist | False | By James R. Oestreich | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/ideas-trends-fashion-s-outrageous-new-world-order.html | Ideas & Trends; Fashion's Outrageous New World Order | False | By Woody Hochswender | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-imam-of-the-airwaves-mixes-koran-and-charisma.html | AFTER THE WAR; Imam of the Airwaves Mixes Koran and Charisma | False | By William E. Schmidt, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/special-today.html | SPECIAL TODAY | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ms-wolfram-and-s-d-levitt-to-wed.html | Ms. Wolfram and S. D. Levitt to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/merchant-followed-and-killed.html | Merchant Followed and Killed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/views-of-sport-football-is-exotic-but-it-s-not-cricket.html | VIEWS OF SPORT; Football Is Exotic, but It's Not Cricket | False | By Simon Barnes | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-crossing-by-ship-764491.html | Crossing by Ship | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/the-executive-computer-a-clip-on-mouse-for-users-on-the-road.html | The Executive Computer; A Clip-On Mouse for Users on the Road | False | By Peter H. Lewis | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/forum-taking-the-fast-food-chains-to-task.html | FORUM; Taking the Fast-Food Chains to Task | False | By Phil Sokolof | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-jayhawks-roar-back-for-victory.html | College Basketball; Jayhawks Roar Back for Victory | False | By Barry Jacobs, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/siobhan-mcgrady-weds.html | Siobhan McGrady Weds | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-long-island-recent-sales-975491.html | In the Region: Long Island; Recent Sales | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-woody-and-mia-133291.html | WOODY AND MIA | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-home-style-cuisine-acts-like-a-magnet.html | DINING OUT; Home-Style Cuisine Acts Like a Magnet | False | By Patricia Brooks | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-keller-wed-to-alan-powers.html | Miss Keller Wed To Alan Powers | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/witch-doctors-and-all.html | Witch Doctors and All | False | By Tony Eprile | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/film-is-it-sculpture-no-it-s-the-academy-awards-show.html | FILM; Is It Sculpture? No, It's the Academy Awards Show | False | By John Culhane | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/nemesis-arrives-dressed-in-a-black-suit.html | Nemesis Arrives, Dressed in a Black Suit | False | By Robert Irwin | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/paperback-best-sellers-march-24-1991.html | PAPERBACK BEST SELLERS: March 24, 1991 | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/state-fights-indians-over-planned-casino-at-ledyard-reservation.html | State Fights Indians Over Planned Casino at Ledyard Reservation | False | By Rich Weizel | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/style-makers-mark-rossi-home-accessories-designer.html | Style Makers; Mark Rossi, Home Accessories Designer | True | BY Cynthia H. Lehrman | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-egypt-lowers-tour-prices.html | Travel Advisory; Egypt Lowers Tour Prices | False | By William E. Schmidt | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/prenatal-drug-exposure-shadows-children-in-school.html | Prenatal Drug Exposure Shadows Children in School | False | By Peggy McCarthy | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/cheryl-e-hader-and-craig-brod-to-wed-in-may.html | Cheryl E. Hader And Craig Brod To Wed in May | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/us/drug-charges-embarrass-u-of-virginia.html | Drug Charges Embarrass U. of Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/l-clifton-951791.html | Clifton | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-639991.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/l-stars-and-causes-informed-citizens-035791.html | STARS AND CAUSES; Informed Citizens | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-london-763691.html | London | False | | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-basketball-on-fire-in-chicago.html | Pro Basketball; On Fire In Chicago | False | By Clifton Brown | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/miss-lipsman-to-marry-daniel-harris.html | Miss Lipsman to Marry Daniel Harris | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/home-entertainments-video-new-video-releases.html | HOME ENTERTAINMENTS/VIDEO: NEW VIDEO RELEASES | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/books/l-the-future-of-the-novel-974091.html | The Future of the Novel | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/beth-schwartz-engaged-to-jamie-jones.html | Beth Schwartz Engaged to Jamie Jones | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/wall-street-off-the-beaten-bankruptcy-path.html | Wall Street; Off the Beaten Bankruptcy Path | False | By Diana B. Henriques | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/the-damage-was-not-collateral.html | The Damage Was Not Collateral | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/jeanne-koren-plans-to-wed.html | Jeanne Koren Plans to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/westchester-guide-478191.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/food-varying-the-easter-passover-menu.html | FOOD; Varying the Easter-Passover Menu | False | By Florence Fabricant | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/l-the-last-playwright-149991.html | THE LAST PLAYWRIGHT | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/l-solar-eclipse-381591.html | Solar Eclipse | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/l-a-sideshow-stole-the-st-patrick-s-day-parade-not-all-catholics-187891.html | A Sideshow Stole the St. Patrick's Day Parade; Not All Catholics | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/business/forum-the-opportunities-in-ussoviet-aid.html | FORUM; The Opportunities in U.S.-Soviet Aid | False | By Graciela Chichilnisky and Geoffrey Heal | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/executive-traveler-perk-or-punishment.html | EXECUTIVE TRAVELER; Perk or Punishment | False | BY Paul Burnham Finney | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-basketball-nets-watch-pistons-bounce-back.html | Pro Basketball; Nets Watch Pistons Bounce Back | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-recalling-a-river-area-in-northern-italy.html | DINING OUT; Recalling a River Area in Northern Italy | False | By Joanne Starkey | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-teen-agers-fare.html | Travel Advisory; Teen-Agers' Fare | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/ms-rodriguez-to-wed.html | Ms. Rodriguez to Wed | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/food-passover-hand-me-downs.html | Food; Passover Hand-Me-Downs | False | BY Joan Nathan | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/style/jill-karyn-solon-to-wed-in-fall.html | Jill Karyn Solon To Wed in Fall | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region; Connecticut and Westchester; Recent Sales | False | | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-eclectic-menu-in-a-youngspirited-bistro.html | DINING OUT; Eclectic Menu in a Young-Spirited Bistro | False | By Anne Semmes | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/nassau-program-excludes-women.html | Nassau Program Excludes Women | False | By Sandra J. Weber | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-50-celebrations-of-past-and-present.html | Europe '91: A Festival of Arts; 50 Celebrations of Past and Present | False | By Vernon Kidd | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-northeastern-joins-yankee-conference.html | College Basketball; Northeastern Joins Yankee Conference | False | AP | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-war-israeli-unanimity-golan-s-worth-more-than-peace-with-syrians.html | AFTER THE WAR; Israeli Unanimity on Golan's Worth: More Than Peace With the Syrians | False | By Joel Brinkley, Special To the New York Times | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/albert-mckinley-rains-89-dies-backed-housing-bills-in-congress.html | Albert McKinley Rains, 89, Dies; Backed Housing Bills in Congress | False | By Wolfgang Saxon | 1991-04-29 | TX 3-059002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/commercial-property-suburban-office-development-overbuilding-leaves-huge-legacy.html | Commercial Property: Suburban Office Development; Overbuilding Leaves Huge Legacy of Empty Space | False | By David W. Dunlap | 1991-04-29 | TX 3-059002 | | |
| 1991-03-24 | 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/a-sampler-of-music-for-easter-week.html | A Sampler of Music For Easter Week | False | By Eleanor Charles | 1991-04-29 | TX 3-059002 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/brighter-days-for-machine-tools.html | Brighter Days for Machine Tools | False | By Jonathan P. Hicks | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/graterford-journal-from-the-imprisoned-elderly-a-plea.html | GRATERFORD JOURNAL; From the Imprisoned Elderly, a Plea | False | Special to The New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/tennis-courier-takes-2d-title-in-row.html | TENNIS; Courier Takes 2d Title in Row | False | By Robin Finn, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-interest-on-bank-reserves-makes-sense-129691.html | Interest on Bank Reserves Makes Sense | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/erica-spellman-executive-weds.html | Erica Spellman, Executive, Weds | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-iraqi-rebels-report-public-protests-in-capital.html | AFTER THE WAR; Iraqi Rebels Report Public Protests in Capital | False | By William E. Schmidt, Special to The New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/books/books-of-the-times-appearance-of-fact-inevitable-deception.html | Books of The Times; Appearance of Fact, Inevitable Deception | False | By Christopher Lehmann-Haupt | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/only-stormin-norman-s-sacred-at-press-gridiron.html | Only Stormin' Norman's Sacred at Press Gridiron | False | By Clifford Krauss, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/hope-gross-manager-marries-dr-neil-mandel.html | Hope Gross, Manager, Marries Dr. Neil Mandel | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/top-pay-listed-at-la-gear.html | Top Pay Listed At L.A. Gear | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/the-lineup-is-set-it-s-on-to-the-final-four-duke-romps-over-st-john-s-by-78-61.html | The Lineup Is Set: It's On to the Final Four; Duke Romps Over St. John's By 78-61 | False | By Malcolm Moran, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/outdoors-free-spirited-search-for-shad.html | Outdoors: Free-Spirited Search for Shad | False | By Peter Kaminsky | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/2-killed-and-5-are-injured-in-shootings-at-restaurants.html | 2 Killed and 5 Are Injured In Shootings at Restaurants | False | By George James | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/free-trade-fatefully-near-for-paraguay-s-hong-kong.html | Free Trade Fatefully Near For Paraguay's 'Hong Kong' | False | By James Brooke, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/mixed-us-report-on-crime-trends.html | MIXED U.S. REPORT ON CRIME TRENDS | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/paul-engle-82-poet-and-founder-of-writing-program-at-u-of-iowa.html | Paul Engle, 82, Poet and Founder Of Writing Program at U. of Iowa | False | By Wolfgang Saxon | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-marketing-quarterbacks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Quarterbacks | False | By Kim Foltz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/results-plus-706091.html | RESULTS PLUS | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-end-of-an-era-in-golf-merion-pulls-out-as-tourney-host.html | SIDELINES: END OF AN ERA IN GOLF; Merion Pulls Out As Tourney Host | False | By Jaime Diaz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/rachel-anne-shub-lawyer-married-to-daniel-marc-klaidman-reporter.html | Rachel Anne Shub, Lawyer, Married To Daniel Marc Klaidman, Reporter | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/rangers-win-3-1-and-make-playoffs.html | Rangers Win, 3-1, and Make Playoffs | False | By Alex Yannis | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/the-lineup-is-set-it-s-on-to-the-final-four-n-carolina-holds-off-temple-75-72.html | The Lineup Is Set: It's On to the Final Four; N. Carolina Holds Off Temple, 75-72 | False | By Phil Berger, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/four-men-are-killed-in-crash-of-a-small-plane-in-alabama.html | Four Men Are Killed in Crash Of a Small Plane in Alabama | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/the-un-today.html | The U.N. Today | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/charles-m-spofford-is-dead-at-88-furnished-idea-for-lincoln-center.html | Charles M. Spofford Is Dead at 88; Furnished Idea for Lincoln Center | False | By Eric Pace | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/china-and-the-oscars.html | China and the Oscars | False | By Steven Spielberg and Kathleen Kennedy | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/question-box.html | Question Box | False | By Ray Corio | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/for-the-iraqi-americans-war-worries-continue.html | For the Iraqi-Americans, War Worries Continue | False | By Peter Applebome, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/age-bias-case-could-limit-right-of-workers-to-sue.html | Age Bias Case Could Limit Right of Workers to Sue | False | By Peter T. Kilborn, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/cross-country-jennings-retains-world-title.html | CROSS COUNTRY; Jennings Retains World Title | False | By Marc Bloom, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/stephanie-g-fried-is-wed.html | Stephanie G. Fried Is Wed | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/finance-briefs-242491.html | FINANCE BRIEFS | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/zappa-s-mammoth-official-bootleg.html | Zappa's Mammoth Official Bootleg | False | By Allan Kozinn | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/the-words-of-washington-on-behaving-with-civility.html | The Words of Washington On Behaving With Civility | False | By Stephen Holden | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-other-side-of-failure-jansen-on-track-for-92-olympics.html | SIDELINES: OTHER SIDE OF FAILURE; Jansen on Track For '92 Olympics | False | By Jaime Diaz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/midwest-regional-st-john-s-is-hurt-by-werdann-injury.html | MIDWEST REGIONAL; St. John's Is Hurt By Werdann Injury | False | By Joe Lapointe, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/making-pizza-the-ray-s-way.html | Making Pizza The Ray's Way | False | By Molly O'Neill | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-deal-keeps-the-buzz-alive-in-los-angeles.html | THE MEDIA BUSINESS; Deal Keeps the Buzz Alive in Los Angeles | False | By Deirdre Carmody | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/pirates-plan-bonilla-talks.html | Pirates Plan Bonilla Talks | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/grief-bitterness-smolder-embers-fatal-fire-he-still-hears-screams-inside-roberto.html | GRIEF AND BITTERNESS SMOLDER IN THE EMBERS OF A FATAL FIRE; He Still Hears the Screams Inside: Roberto Michell Suazo | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/laurie-e-muchnick-wed-to-david-gerard-thomas.html | Laurie E. Muchnick Wed To David Gerard Thomas | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/february-jump-in-tool-orders.html | February Jump In Tool Orders | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-love-s-labor-lost-gavaldon-retires-from-pro-tennis.html | SIDELINES: LOVE'S LABOR LOST; Gavaldon Retires From Pro Tennis | False | By Jaime Diaz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/states-and-cities-are-pushing-hard-for-higher-taxes.html | STATES AND CITIES ARE PUSHING HARD FOR HIGHER TAXES | False | By Louis Uchitelle | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/weimar-journal-long-a-jewel-of-europe-it-longs-to-glow-again.html | WEIMAR JOURNAL; Long a Jewel of Europe, It Longs to Glow Again | False | By Stephen Kinzer, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-no-electricity-but-kuwait-reopens-its-banks.html | AFTER THE WAR; No Electricity but Kuwait Reopens Its Banks | False | By Donatella Lorch, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-death-be-not-proud-how-grisly-can-boxing-hype-get.html | SIDELINES; DEATH BE NOT PROUD; How Grisly Can Boxing Hype Get? | False | By Jaime Diaz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/miss-meyer-wed-to-scott-condron.html | Miss Meyer Wed To Scott Condron | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/st-albans-journal-creating-a-hall-of-fame-to-prize-black-heritage.html | ST. ALBANS JOURNAL; Creating a Hall of Fame To Prize Black Heritage | False | By Joseph P. Fried | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sports-of-the-times-the-little-birdie-learned-to-fly.html | SPORTS OF THE TIMES; The Little Birdie Learned to Fly | False | By Ira Berkow | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/review-theater-the-double-jeopardy-of-pygmalion.html | Review/Theater; The Double Jeopardy of 'Pygmalion' | False | By Mel Gussow | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/court-ruling-on-nutrasweet.html | Court Ruling On Nutrasweet | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-dance-oakland-troupe-s-new-way.html | Review/Dance; Oakland Troupe's New Way | False | By Jennifer Dunning | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/east-regional-hot-shooting-davis-passes-off-credit.html | EAST REGIONAL; Hot-Shooting Davis Passes Off Credit | False | By Timothy W. Smith, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-for-yugoslavia-unity-still-holds-best-hope-uneasy-status-quo-126191.html | For Yugoslavia, Unity Still Holds Best Hope; Uneasy Status Quo | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/helping-seniors-sensibly.html | Helping Seniors, Sensibly | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/museum-and-a-collector-vie-for-the-treasures-of-the-seas.html | Museum and a Collector Vie for the Treasures of the Seas | False | By James Barron | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/essay-i-ll-remember-april.html | ESSAY; I'll Remember April | False | By William Safire | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/australia-acts-to-ban-political-ads-on-the-air.html | Australia Acts to Ban Political Ads on the Air | False | By Adam Clymer, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/market-place-computer-stocks-small-successes.html | Market Place; Computer Stocks: Small Successes | False | By Thomas C. Hayes | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/on-the-trail-of-research-misconduct-science-police-take-the-limelight.html | On the Trail of Research Misconduct, 'Science Police' Take the Limelight | False | By Warren E. Leary, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/reviews-theater-an-island-of-spirits-and-flesh.html | Reviews/Theater; An Island Of Spirits And Flesh | False | By Stephen Holden | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/progress-seen-in-s-africa.html | Progress Seen In S. Africa | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/kenneth-c-swenson-executive-48.html | Kenneth C. Swenson, Executive, 48 | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/us-is-asked-to-review-japan-trade.html | U.S. Is Asked To Review Japan Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/e-everett-smith-executive-79.html | E. Everett Smith, Executive, 79 | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Kim Foltz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/ncr-and-at-t-talk.html | NCR and A.T.&T. Talk | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/abroad-at-home-the-prisoner.html | ABROAD AT HOME; The Prisoner | False | By Anthony Lewis | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-music-setting-agitprop-poetry-to-the-beat-of-current-jazz.html | Review/Music; Setting Agitprop Poetry To the Beat of Current Jazz | False | By Jon Pareles | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/review-theater-radio-city-easter-show-giddiness-and-solemnity.html | Review/Theater; Radio City Easter Show: Giddiness and Solemnity | False | By Stephen Holden | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/horse-racing-drama-builds-for-4-year-olds.html | HORSE RACING; Drama Builds for 4-Year-Olds | False | By Joseph Durso, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/recycling-is-a-way-of-life-for-russians-to-survive-they-must-scavenge.html | Recycling Is a Way of Life for Russians: To Survive, They Must Scavenge | False | By Esther B. Fein, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/miss-schlain-marries-george-sweeting.html | Miss Schlain Marries George Sweeting | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-doctors-need-training-in-treating-cancer-pain-130091.html | Doctors Need Training In Treating Cancer Pain | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/metro-matters-metering-water-will-it-drown-the-landlords.html | METRO MATTERS; Metering Water: Will It Drown The Landlords? | False | By Sam Roberts | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/a-ringling-brothers-first-the-clown-as-star.html | A Ringling Brothers First: The Clown as Star | False | By Glenn Collins | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/on-baseball-major-contribution-courtesy-of-a-mota.html | ON BASEBALL; Major Contribution, Courtesy of a Mota | False | By Claire Smith | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-dance-nureyev-farewell-that-isn-t.html | Review/Dance; Nureyev Farewell That Isn't | False | By Anna Kisselgoff, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-a-tail-for-the-tape-sea-cadet-getting-look-of-a-winner.html | SIDELINES: A TAIL FOR THE TAPE; Sea Cadet Getting Look of a Winner | False | By Jaime Diaz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/chronicle-090791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-for-yugoslavia-unity-still-holds-best-hope-895291.html | For Yugoslavia, Unity Still Holds Best Hope | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/albania-turns-in-the-throes-of-transition.html | Albania Turns In the Throes Of Transition | False | By David Binder, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/news/rotisserie-baseball-hot-stove-league-boils-over.html | Rotisserie Baseball: Hot-Stove League Boils Over | False | By Paul Belinke | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/movies/the-writer-s-reward-for-wolves.html | The Writer's Reward for 'Wolves' | False | By Mervyn Rothstein | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/news-summary-644691.html | NEWS SUMMARY | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/chronicle-262991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/ncr-says-it-will-talk-to-at-t.html | NCR Says It Will Talk To A.T.&T. | False | By Kurt Eichenwald | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/dividend-meetings-192491.html | Dividend Meetings | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/bias-lawsuit-jolts-suburb-widely-cited-as-integrated.html | Bias Lawsuit Jolts Suburb Widely Cited As Integrated | False | By James Feron, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/c-corrections-027391.html | Corrections | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/pirates-try-to-hide-sadness.html | Pirates Try to Hide Sadness | False | By Michael Martinez, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/overdose-is-suspected-in-a-teacher-s-death.html | Overdose Is Suspected in a Teacher's Death | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/after-the-war-oil-pooling-riches-in-the-gulf.html | AFTER THE WAR: OIL; Pooling Riches in the Gulf | False | By Lawrence Rosen | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/wlaf-dragons-win-diecinueve-siete.html | W.L.A.F.; Dragons Win, Diecinueve-Siete | False | By Michael Janofsky, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/image-makers-look-at-themselves.html | Image Makers Look at Themselves | False | By Randall Rothenberg, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/royals-take-a-look-back-and-beyond-bo.html | Royals Take a Look Back and Beyond Bo | False | By Claire Smith | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/r-timothy-leedy-publisher-64.html | R. Timothy Leedy, Publisher, 64 | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/washington-talk-field-still-open-time-wanes-88-name-gore-arises.html | WASHINGTON TALK; The Field Is Still Open, Time Wanes And, as in '88, the Name Gore Arises | False | By Robin Toner, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/bridge-234391.html | Bridge | False | By Alan Truscott | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-thai-bar-girls-greet-sailors-like-heroes.html | AFTER THE WAR; Thai Bar Girls Greet Sailors Like Heroes | False | By Steven Erlanger, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/college-hockey-profits-may-suffer-after-maine-victory.html | COLLEGE HOCKEY; Profits May Suffer After Maine Victory | False | By William N. Wallace | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/quotation-of-the-day-023091.html | Quotation of the Day | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/knicks-search-for-answers.html | Knicks Search for Answers | False | By Clifton Brown, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/badge-tarnishes-on-los-angeles-streets-police-say.html | Badge Tarnishes on Los Angeles Streets, Police Say | False | By Don Terry, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/saigon-previews-begin.html | Saigon' Previews Begin | False | By Mervyn Rothstein | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/police-brutality-public-trust.html | Police Brutality, Public Trust | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-music-philharmonic-s-mozart.html | Review/Music; Philharmonic's Mozart | False | By James R. Oestreich | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/chrysler-seeks-sales-curbs-on-japan-autos.html | Chrysler Seeks Sales Curbs on Japan Autos | False | By Doron P. Levin, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/c-corrections-462191.html | Corrections | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/business-digest-667591.html | BUSINESS DIGEST | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/c-h-wimer-wed-to-susan-soroka.html | C. H. Wimer Wed To Susan Soroka | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-godfather-part-iii-anything-but-a-flop-901091.html | 'Godfather, Part III' Anything But a Flop | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/inside-558091.html | INSIDE | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/west-regional-unlv-coach-relaxes-a-bit.html | WEST REGIONAL; U.N.L.V. Coach Relaxes A Bit | False | By William C. Rhoden, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/nit-colorado-s-success-is-long-overdue.html | N.I.T.; Colorado's Success Is Long Overdue | False | By Sam Goldaper | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/developer-sued-for-60-million-by-three-banks.html | Developer Sued For $60 Million By Three Banks | False | By Richard D. Hylton | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-people-022291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-for-yugoslavia-unity-still-holds-best-hope-neighborly-support-127091.html | For Yugoslavia, Unity Still Holds Best Hope; Neighborly Support | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/steps-taken-to-free-the-hostages-lebanon-leader-tells-beirut-daily.html | Steps Taken to Free the Hostages, Lebanon Leader Tells Beirut Daily | False | By Ishan A. Hijazi, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-british-publishers-are-cutting-back-sharply.html | THE MEDIA BUSINESS; British Publishers Are Cutting Back Sharply | False | By Suzanne Cassidy, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/dara-rosenberg-teacher-marries.html | Dara Rosenberg, Teacher, Marries | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/traffic-alert-362591.html | Traffic Alert | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/albany-stilled-by-impasse-over-budget.html | Albany Stilled By Impasse Over Budget | False | By Sam Howe Verhovek, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/media-business-publishing-even-in-era-of-fax-industry-still-bound-new-york.html | THE MEDIA BUSINESS; Publishing, Even in Era of Fax, Industry Is Still Bound to New York | False | By Edwin McDowell | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-us-and-bahrain-near-pact-on-permanent-military-base.html | AFTER THE WAR; U.S. and Bahrain Near Pact On Permanent Military Base | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/nancy-stein-buyer-weds-david-woolf-executive.html | Nancy Stein, Buyer, Weds David Woolf, Executive | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/grief-bitterness-smolder-embers-fatal-fire-left-with-little-but-her-memories.html | GRIEF AND BITTERNESS SMOLDER IN THE EMBERS OF A FATAL FIRE; Left With Little but Her Memories: Catalina Ramos | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/campaign-in-teheran.html | Campaign in Teheran | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-paramount-s-bare-fisted-boss.html | THE MEDIA BUSINESS; Paramount's Bare-Fisted Boss | False | By Geraldine Fabrikant | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-war-teheran-dropping-any-ambiguity-intensifies-its-drive-oust-hussein.html | AFTER THE WAR; Teheran, Dropping Any Ambiguity, Intensifies Its Drive to Oust Hussein | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/12-killed-in-south-africa-as-blacks-fight-police.html | 12 Killed in South Africa As Blacks Fight Police | False | By Christopher S. Wren, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/grief-bitterness-smolder-embers-fatal-fire-it-s-not-easy-proprietor-s-wife-says.html | GRIEF AND BITTERNESS SMOLDER IN THE EMBERS OF A FATAL FIRE; It's Not Easy, Proprietor's Wife Says: Elena Colon | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/in-a-pizza-war-it-s-3-rays-against-the-rest.html | In a Pizza War, It's 3 Rays Against the Rest | False | By John Tierney | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-extra-points-burgers-burgers-and-comebacks.html | SIDELINES; EXTRA POINTS; Burgers, Burgers And Comebacks | False | By Jaime Diaz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/grief-and-bitterness-smolder-in-the-embers-of-a-fatal-fire.html | Grief and Bitterness Smolder In the Embers of a Fatal Fire | False | By Tim Golden | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/espinoza-has-broken-finger.html | Espinoza Has Broken Finger | False | By Jack Curry, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/c-corrections-028191.html | Corrections | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-owners-of-some-dogs-should-post-bonds-898791.html | Owners of Some Dogs Should Post Bonds | False | | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-much-more-armor-than-us-believed-fled-back-to-iraq.html | AFTER THE WAR; MUCH MORE ARMOR THAN U.S. BELIEVED FLED BACK TO IRAQ | False | By Michael R. Gordon With Eric Schmitt, Special To the New York Times | 1991-03-25 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/yugoslavia-s-voices-of-hope-and-fear.html | Yugoslavia's Voices of Hope and Fear | False | By David Binder, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/karen-langfelder-wed-to-jeffrey-l-rosenberg.html | Karen Langfelder Wed To Jeffrey L. Rosenberg | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/poor-are-rocked-by-closing-of-gynecological-clinics.html | Poor Are Rocked by Closing of Gynecological Clinics | False | By Nadine Brozan | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/bolar-fined-in-generics-case.html | Bolar Fined in Generics Case | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/s-c-seldin-wed-to-jill-goldman.html | S. C. Seldin Wed To Jill Goldman | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/it-s-cheaper-to-give-unpaid-leave-than-to-dismiss-us-study-says.html | It's Cheaper to Give Unpaid Leave Than to Dismiss, U.S. Study Says | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/mcreynolds-s-role-becomes-important.html | McReynolds's Role Becomes Important | False | By Joe Sexton, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/world/israelis-move-to-expel-4-of-gaza-strip-s-arabs.html | Israelis Move to Expel 4 of Gaza Strip's Arabs | False | By Joel Brinkley, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/media-business-advertising-consumer-pessimism-rises-report-grey-indicates.html | THE MEDIA BUSINESS: Advertising Consumer Pessimism Rises, A Report by Grey Indicates | False | By Kim Foltz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-accounts-237891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/economic-calendar.html | Economic Calendar | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/governor-backs-los-angeles-police-chief.html | Governor Backs Los Angeles Police Chief | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/fire-from-smoking-kills-4.html | Fire From Smoking Kills 4 | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/miss-hartman-has-wedding.html | Miss Hartman Has Wedding | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/sore-winners.html | Sore Winners | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-television-brook-s-mahabharata-in-6-hours.html | Review/Television; Brook's 'Mahabharata,' in 6 Hours | False | By John J. O'Connor | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/stock-market-for-poland.html | Stock Market For Poland | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/stanford-president-apologizes.html | Stanford President Apologizes | False | AP | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/us/man-in-the-news-top-man-at-harvard-neil-leon-rudenstine.html | MAN IN THE NEWS; Top Man at Harvard: Neil Leon Rudenstine | False | By Fox Butterfield, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/l-transit-authority-consolidating-its-offices-897991.html | Transit Authority Consolidating Its Offices | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/credit-markets-fed-expected-to-forgo-new-interest-rate-cuts.html | CREDIT MARKETS; Fed Expected to Forgo New Interest Rate Cuts | False | By Kenneth N. Gilpin | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/review-theater-doctor-abused-girlfriend-and-child.html | Review/Theater; Doctor, Abused Girlfriend and Child | False | By Mel Gussow | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/miss-burgess-weds-thomas-a-reed.html | Miss Burgess Weds Thomas A. Reed | False | | 1991-03-27 | TX 3-030493 | | |
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/style/dr-janet-shapiro-marries.html | Dr. Janet Shapiro Marries | False | | 1991-03-27 | TX 3-030493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-25 | 1991-03-25 | https://www.nytimes.com/1991/03/25/business/building-an-economy-bhutan-s-way.html | Building an Economy, Bhutan's Way | False | By Barbara Crossette, Special To the New York Times | 1991-03-27 | TX 3-030493 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/theater/review-theater-feeling-of-life-imperiled-from-one-who-knows.html | Review/Theater; Feeling of Life Imperiled From One Who Knows | False | By Mel Gussow | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/sports-people-football-raiders-sign-lott-to-two-year-contract.html | SPORTS PEOPLE: FOOTBALL; Raiders Sign Lott To Two-Year Contract | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/dinkins-covers-range-of-issues-with-o-connor.html | Dinkins Covers Range of Issues With O'Connor | False | By Todd S. Purdum | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/style/patterns-796091.html | PATTERNS | False | By Woody Hochswender | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/forgery-is-hinted-in-defense-alibi-at-the-murder-trial-of-a-teacher.html | Forgery Is Hinted in Defense Alibi At the Murder Trial of a Teacher | False | By Lisa W. Foderaro, Special to the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/theater/actors-equity-to-file-grievance-for-redgrave.html | Actors' Equity to File Grievance for Redgrave | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/personal-computers-ibm-s-7-pound-laptop.html | PERSONAL COMPUTERS; I.B.M.'s 7-Pound Laptop | False | By Peter H. Lewis | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/concessions-pledged-by-twa-unions.html | Concessions Pledged by T.W.A. Unions | False | By Agis Salpukas | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/style/by-design-swing-into-pleated-skirts.html | By Design; Swing Into Pleated Skirts | False | By Carrie Donovan | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/spurning-bush-congress-provides-new-money-to-fight-infant-deaths.html | Spurning Bush, Congress Provides New Money to Fight Infant Deaths | False | By Robert Pear, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/review-urged-of-1984-police-shooting.html | Review Urged of 1984 Police Shooting | False | By Sam Howe Verhovek, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/executives.html | EXECUTIVES | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/china-sees-a-greater-role-for-free-market-in-1990-s.html | China Sees a Greater Role For Free Market in 1990's | False | By Nicholas D. Kristof, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-bahrain-official-gives-outline-of-a-regional-accord-for-gulf.html | AFTER THE WAR;; Bahrain Official Gives Outline Of a Regional Accord for Gulf | False | By Youssef M. Ibrahim, Special to the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/careers-recruiters-expand-into-outplacement.html | Careers; Recruiters Expand Into Outplacement | False | By Elizabeth M. Fowler | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/3-die-in-texas-fire-as-crowd-gets-in-way.html | 3 Die in Texas Fire as Crowd Gets in Way | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/ulster-parties-agree-to-hold-broad-talks.html | Ulster Parties Agree to Hold Broad Talks | False | By Steven Prokesch, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/sir-john-kerr-76-dies-australian-in-75-rift.html | Sir John Kerr, 76, Dies; Australian in '75 Rift | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/under-ultrahigh-pressure-exotic-materials-emerge.html | Under Ultrahigh Pressure, Exotic Materials Emerge | False | By Malcolm W. Browne | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/proud-tradition-threatened.html | Proud Tradition, Threatened | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/books/two-literary-groups-win-270000-in-grants.html | Two Literary Groups Win $270,000 in Grants | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/gasoline-prices-climb-slightly.html | Gasoline Prices Climb Slightly | False | AP | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/baseball-harrelson-says-mets-hits-will-come.html | BASEBALL; Harrelson Says Mets' Hits Will Come | False | By Joe Sexton, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-opera-three-singers-are-honored-after-25-years-at-the-met.html | Review/Opera; Three Singers Are Honored After 25 Years at the Met | False | By Bernard Holland | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/reviews-film-festival-a-comic-french-short-and-a-danish-quest-for-sex.html | Reviews/Film Festival; A Comic French Short and a Danish Quest for Sex | False | By Caryn James | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-us-says-hussein-is-near-a-victory-over-shiite-rebels.html | AFTER THE WAR; U.S. SAYS HUSSEIN IS NEAR A VICTORY OVER SHIITE REBELS | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/little-known-carlyle-scores-big.html | Little-Known Carlyle Scores Big | False | By Kenneth N. Gilpin | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/2-freed-albanian-prisoners-tell-of-others-left-behind.html | 2 Freed Albanian Prisoners Tell of Others Left Behind | False | By David Binder, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/how-investigation-of-lab-fraud-grew-into-a-cause-celebre.html | How Investigation of Lab Fraud Grew Into a Cause Celebre | False | By Philip J. Hilts | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/resales-of-homes-jump-by-7.9.html | Resales Of Homes Jump by 7.9% | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/college-basketball-ncaa-tournament-final-four-duke-deflecting-a-horrible-memory.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - FINAL FOUR; Duke Deflecting a Horrible Memory | False | By Barry Jacobs, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/style/review-fashion-plaids-for-fall-familiar-faces-but-new-styles.html | Review/Fashion; Plaids for Fall: Familiar Faces But New Styles | False | By Bernadine Morris | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/milton-cohen-78-dies-led-group-for-disabled.html | Milton Cohen, 78, Dies; Led Group for Disabled | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/sports-people-baseball-two-offers-to-bonilla.html | SPORTS PEOPLE: BASEBALL; Two Offers to Bonilla | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/college-basketball-ncaa-tournament-final-four-kansas-williams-a-mirror-image.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENT - FINAL FOUR; Kansas' Williams: A Mirror Image | False | By Timothy W. Smith | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/no-more-uncle-sucker.html | No More Uncle Sucker | False | By Ernest F. Hollings | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/style/chronicle-767791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-investor-to-acquire-more-macy-stock.html | COMPANY NEWS; Investor to Acquire More Macy Stock | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/briefs-156391.html | BRIEFS | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-people-103891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-basketball-rockets-halt-bulls-and-26-game-streak.html | PRO BASKETBALL; Rockets Halt Bulls And 26-Game Streak | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/books/books-of-the-times-out-of-the-shadows-a-life-of-dickens-s-mistress.html | Books of The Times; Out of the Shadows: A Life of Dickens's Mistress | False | By Michiko Kakutani | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-at-t-and-ncr-hold-talks.html | COMPANY NEWS; A.T.&T. And NCR Hold Talks | False | By Keith Bradsher | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/hussein-hiding-billions-report-stirs-furor.html | Hussein Hiding Billions? Report Stirs Furor | False | By Sarah Bartlett | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/lincoln-officer-pleads-guilty.html | Lincoln Officer Pleads Guilty | False | Special to The New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/science-watch-the-fish-s-mouth.html | SCIENCE WATCH; The Fish's Mouth | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/raid-notwithstanding-campus-drug-use-seems-less.html | Raid Notwithstanding, Campus Drug Use Seems Less | False | By Michel Marriott, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/goldstar-s-stake-in-zenith-involves-widespread-links.html | Goldstar's Stake in Zenith Involves Widespread Links | False | By David E. Sanger, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/census-in-india-counts-844-million-people.html | Census in India Counts 844 Million People | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-maxwell-is-set-to-leave-post.html | COMPANY NEWS; Maxwell Is Set To Leave Post | False | Special to The New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/media-business-advertising-addenda-saatchi-saatchi-posts-9.3-million-pretax-loss.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Posts $9.3 Million Pretax Loss | False | By Kim Foltz | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/gorbachev-bans-moscow-rallies.html | GORBACHEV BANS MOSCOW RALLIES | False | By Francis X. Clines, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/olympics-olympic-unit-optimistic-on-south-africa.html | OLYMPICS; Olympic Unit Optimistic on South Africa | False | By Christopher S. Wren, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/police-beating-unsettles-world-of-make-believe.html | Police Beating Unsettles World of Make-Believe | False | By Larry Rohter, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/credit-markets-us-securities-decline-in-price.html | CREDIT MARKETS; U.S. Securities Decline in Price | False | By Kenneth N. Gilpin | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-end-of-slump-in-magazines-is-foreseen.html | THE MEDIA BUSINESS; End of Slump In Magazines Is Foreseen | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/a-scientific-watergate.html | A Scientific Watergate? | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/the-doctor-s-world-heart-bypass-data-yield-surprise.html | THE DOCTOR'S WORLD; Heart Bypass Data Yield Surprise | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/witness-contradicts-statements-by-flake-on-use-of-federal-money.html | Witness Contradicts Statements By Flake on Use of Federal Money | False | By M.a. Farber | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/israel-holds-couple-sought-by-us-since-1989-in-letter-bomb-killing.html | Israel Holds Couple Sought by U.S. Since 1989 in Letter-Bomb Killing | False | By Sabra Chartrand, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/honeymoon-for-mayor-continues-in-the-capital.html | Honeymoon for Mayor Continues in the Capital | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/margaret-judson-91-historian-and-author.html | Margaret Judson, 91, Historian and Author | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-in-vietnam-a-chance-for-friendship-beckons-145391.html | In Vietnam, a Chance for Friendship Beckons | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/mid-march-vehicle-sales-off-11.1.html | Mid-March Vehicle Sales Off 11.1% | False | By Paul C. Judge, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/sports-people-boxing-rematch-scheduled.html | SPORTS PEOPLE: BOXING; Rematch Scheduled | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-deduct-local-taxes-from-federal-income-tax-cut-capital-gains-rate-154291.html | Deduct Local Taxes From Federal Income Tax; Cut Capital Gains Rate | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/reviews-music-early-mozart-by-the-shanghai-quartet.html | Reviews/Music; Early Mozart by the Shanghai Quartet | False | By Allan Kozinn | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/c-corrections-120891.html | Corrections | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/news-summary-734091.html | NEWS SUMMARY | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/max-truex-55-dies-star-runner-of-50-s.html | Max Truex, 55, Dies; Star Runner of 50's | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/q-a-113591.html | Q&A | False | By C. Claiborne Ray | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/vallone-has-alternative-for-budget.html | Vallone Has Alternative For Budget | False | By Josh Barbanel | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/the-oscar-winners.html | The Oscar Winners | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/william-billy-butler-jazz-guitarist-66.html | William (Billy) Butler, Jazz Guitarist, 66 | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/in-justice-dept-of-the-90-s-focus-shifts-from-rights.html | In Justice Dept. of the 90's, Focus Shifts From Rights | False | By David Johnston, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/archbishop-lefebvre-85-dies-traditionalist-defied-the-vatican.html | Archbishop Lefebvre, 85, Dies; Traditionalist Defied the Vatican | False | By Steven Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/nit-stanford-and-oklahoma-win-and-advance-to-nit-title-game.html | N.I.T.; Stanford and Oklahoma Win and Advance to N.I.T. Title Game | False | By Sam Goldaper | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/reviews-music-australian-supergroup.html | Reviews/Music; Australian Supergroup | False | By Jon Pareles | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/judge-orders-relocation-of-homeless-families.html | Judge Orders Relocation Of Homeless Families | False | By Celia W. Dugger | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/business-nod-for-weicker-on-tax-plan.html | Business Nod For Weicker On Tax Plan | False | By Kirk Johnson, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/baseball-jackson-status-uncertain.html | BASEBALL; Jackson Status: Uncertain | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/chile-s-leader-and-army-square-off-over-the-past.html | Chile's Leader and Army Square Off Over the Past | False | By Nathaniel C. Nash, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/walter-mccollough-church-leader-76.html | Walter McCollough, Church Leader, 76 | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/sports-of-the-times-could-vegas-win-in-pros-forget-it.html | SPORTS OF THE TIMES; Could Vegas Win in Pros? Forget It | False | By Dave Anderson | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-people-equitable-life-names-an-investment-head.html | BUSINESS PEOPLE; Equitable Life Names An Investment Head | False | By Anthony Ramirez | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/rebuff-to-plea-by-older-pilots.html | Rebuff to Plea By Older Pilots | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/harsh-lessons-of-survival-at-the-bird-feeder.html | Harsh Lessons of Survival at the Bird Feeder | False | By Jane E. Brody | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/our-towns-transplants-for-covering-beach-bald-spots.html | Our Towns; Transplants For Covering Beach Bald Spots | False | By Andrew H. Malcolm | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/pennsylvania-ballet-pulls-back-from-brink.html | Pennsylvania Ballet Pulls Back From Brink | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/physicists-pondering-how-antiapples-fall.html | Physicists Pondering How Antiapples Fall | False | By John Noble Wilford | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/amazon-forest-loss-is-sharply-cut-in-brazil.html | Amazon Forest Loss Is Sharply Cut in Brazil | False | By James Brooke | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/cuts-threaten-studies-of-illnesses-in-space.html | Cuts Threaten Studies Of Illnesses in Space | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/bush-prods-gorbachev-on-arms-pact-dispute.html | Bush Prods Gorbachev On Arms Pact Dispute | False | Special to The New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/mrs-ford-criticizes-neglect-of-alcohol-in-us-drug-efforts.html | Mrs. Ford Criticizes Neglect of Alcohol In U.S. Drug Efforts | False | By Barbara Gamarekian, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/bridge-159891.html | Bridge | False | By Alan Truscott | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/police-kill-bronx-holdup-suspect.html | Police Kill Bronx Holdup Suspect | False | By John T. McQuiston | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/pupils-jabbed-with-syringes.html | Pupils Jabbed With Syringes | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/the-doctor-s-world-despite-gains-in-treatment-asthma-worsens.html | THE DOCTOR'S WORLD; Despite Gains in Treatment, Asthma Worsens | False | By Lawrence K. Altman, M.d. | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/daniel-flanagan-85-founded-blarney-stone.html | Daniel Flanagan, 85; Founded Blarney Stone | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/missing-the-big-picture.html | Missing the Big Picture | False | By Doug McHenry and George Jackson | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/new-york-social-clubs-safer-but-problems-linger.html | New York Social Clubs Safer, but Problems Linger | False | By James C. McKinley Jr. | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/james-p-erdman-71-charity-fund-raiser.html | James P. Erdman, 71, Charity Fund-Raiser | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/prices-cut-for-assets-of-s-l-s.html | Prices Cut For Assets Of S.& L.'s | False | By Stephen Labaton, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-syrian-official-voices-doubt-hussein-will-survive-revolts-in-iraq.html | AFTER THE WAR; Syrian Official Voices Doubt Hussein Will Survive Revolts in Iraq | False | By Judith Miller, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-transit-authority-picks-wrong-automated-fare-card-system-142991.html | Transit Authority Picks Wrong Automated Fare Card System | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/c-corrections-119491.html | Corrections | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/time-to-reclaim-the-javits-center.html | Time to Reclaim the Javits Center | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-television-chess-riddle-what-value-calculation-inspiration.html | Review/Television; Chess Riddle: What Value Calculation? Inspiration? | False | By Walter Goodman | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-spending-down-2.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending Down 2% | False | By Kim Foltz | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-people-president-s-post-filled-by-home-shopping.html | BUSINESS PEOPLE; President's Post Filled By Home Shopping | False | By Isadore Barmash | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/london-journal-a-veteran-of-the-great-tory-wars-exits-no-10.html | London Journal; A Veteran of the Great Tory Wars Exits No. 10 | False | By Craig R. Whitney, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/questions-abound-in-soldier-s-death.html | QUESTIONS ABOUND IN SOLDIER'S DEATH | False | By Doron P. Levin, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-hasbro-tonka.html | COMPANY NEWS; Hasbro-Tonka | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/court-to-say-if-cigarette-makers-can-be-sued-for-smokers-cancer.html | Court to Say If Cigarette Makers Can Be Sued for Smokers' Cancer | False | By Linda Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/new-orleans-journal-is-park-saved-by-destroying-a-part.html | New Orleans Journal; Is Park Saved by Destroying a Part? | False | By Frances Frank Marcus, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/santucci-s-ties-to-police-strained-by-indicting-of-5.html | Santucci's Ties to Police Strained by Indicting of 5 | False | By Dennis Hevesi | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-third-world-seeks-advanced-arms.html | AFTER THE WAR:; Third World Seeks Advanced Arms | False | By Michael Wines, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-deduct-local-taxes-from-federal-income-tax-rewards-for-risks-155091.html | Deduct Local Taxes From Federal Income Tax; Rewards for Risks | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/inside-515191.html | INSIDE | False | | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/rival-yugoslav-leaders-discussing-fate-of-union.html | Rival Yugoslav Leaders Discussing Fate of Union | False | By Stephen Engelberg, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/cut-down-station-may-fall-short-on-space-biology.html | Cut-Down Station May Fall Short on Space Biology | False | By William J. Broad | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/c-corrections-353191.html | Corrections | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/18th-suspicious-fire-in-91-adds-to-new-britain-s-fears.html | 18th Suspicious Fire in '91 Adds to New Britain's Fears | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-earnings-flat-at-southland.html | COMPANY NEWS; Earnings Flat At Southland | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/witt-reports-some-pain-remains-in-right-elbow.html | Witt Reports Some Pain Remains in Right Elbow | False | By Jack Curry, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/access-is-money-for-city-hall-lobbyists.html | Access Is Money for City Hall Lobbyists | False | By Josh Barbanel | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-basketball-notebook-playoffs-to-roll-around-with-few-surprises.html | PRO BASKETBALL: NOTEBOOK; Playoffs to Roll Around With Few Surprises | False | By Sam Goldaper | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/media-business-advertising-feeling-time-right-burnett-enters-east-europe.html | THE MEDIA BUSINESS: ADVERTISING; Feeling the Time Is Right, Burnett Enters East Europe | False | By Kim Foltz | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/style/miss-austin-wed-to-ziv-hellman.html | Miss Austin Wed To Ziv Hellman | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/dow-up-6.93-to-2865.84-as-trading-slows.html | Dow Up 6.93, to 2,865.84, as Trading Slows | False | By Robert J. Cole | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/market-place-gillette-getting-vote-of-confidence.html | Market Place; Gillette Getting Vote of Confidence | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/quiet-but-uneasy-south-koreans-vote.html | Quiet but Uneasy, South Koreans Vote | False | By David E. Sanger, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/after-the-fire-lawsuits.html | After the Fire, Lawsuits | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/iranian-oil-exports-rise.html | Iranian Oil Exports Rise | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/tape-shows-controller-calm-after-fiery-runway-collision.html | Tape Shows Controller Calm After Fiery Runway Collision | False | By Seth Mydans, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/chess-153991.html | Chess | False | By Robert Byrne | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/the-word-from-menuhin-at-75-style.html | The Word From Menuhin at 75: Style | False | By Craig R. Whitney, Special to the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/kevin-costner-and-dances-with-wolves-win-top-oscar-prizes.html | Kevin Costner and 'Dances With Wolves' Win Top Oscar Prizes | False | By Larry Rohter, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/tsung-chen-tsao-translator-74.html | Tsung Chen Tsao, Translator, 74 | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-deduct-local-taxes-from-federal-income-tax-hidden-burden-153491.html | Deduct Local Taxes From Federal Income Tax; Hidden Burden | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/d-g-bellissimo-68-inspired-buffalo-wings.html | D. G. Bellissimo, 68; Inspired Buffalo Wings | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/tv-ad-intensifies-kansas-city-race.html | TV AD INTENSIFIES KANSAS CITY RACE | False | By William Robbins, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/world-s-finances-facing-strains-as-troubled-areas-try-to-rebuild.html | World's Finances Facing Strains As Troubled Areas Try to Rebuild | False | By Steven Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-daily-news-s-discount-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Daily News's Discount Plan | False | By Kim Foltz | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-cummins-factory-to-reopen-in-1992.html | COMPANY NEWS; Cummins Factory To Reopen in 1992 | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/style/chronicle-129191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/a-japanese-airline-duel-in-the-us.html | A Japanese Airline Duel in the U.S. | False | By David E. Sanger, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/baseball-astros-young-players-can-be-stars-of-future.html | BASEBALL; Astros' Young Players Can Be Stars of Future | False | By Claire Smith, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-hockey-playoff-spot-in-hand-rangers-aim-for-first.html | PRO HOCKEY; Playoff Spot in Hand, Rangers Aim for First | False | By Alex Yannis | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/walesa-vows-to-fight-anti-semitism.html | Walesa Vows to Fight Anti-Semitism | False | By Stephanie Strom | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-basketball-jackson-to-play-less-with-wilkins-back.html | PRO BASKETBALL; Jackson to Play Less With Wilkins Back | False | By Clifton Brown, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/on-my-mind-talk-in-jerusalem.html | ON MY MIND; Talk in Jerusalem | False | By A. M. Rosenthal | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/us-says-import-relief-is-unlikely-for-detroit.html | U.S. Says Import Relief Is Unlikely for Detroit | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/deadly-pesticide-may-face-us-ban.html | DEADLY PESTICIDE MAY FACE U.S. BAN | False | By Keith Schneider, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-digest-672791.html | BUSINESS DIGEST | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-football-big-kickoff-for-wlaf-come-rain-or-come-shine.html | PRO FOOTBALL; Big Kickoff for W.L.A.F., Come Rain or Come Shine | False | By Gerald Eskenazi | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/key-rates-166091.html | Key Rates | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-scene-judging-the-value-of-stock-options.html | Business Scene; Judging the Value Of Stock Options | False | By Louis Uchitelle | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/c-corrections-118691.html | Corrections | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/science-watch-a-mussel-s-genetics-break-inheritance-rules.html | SCIENCE WATCH; A Mussel's Genetics Break Inheritance Rules | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-deduct-local-taxes-from-federal-income-tax-144591.html | Deduct Local Taxes From Federal Income Tax | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/us-condemns-deportations-in-gaza.html | U.S. Condemns Deportations in Gaza | False | By Thomas L. Friedman, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/california-timber-industry-rejects-logging-plan.html | California Timber Industry Rejects Logging Plan | False | By Andrew Pollack, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/horse-racing-lukas-makes-contribution-to-new-list-of-faces-to-watch-farma-way.html | HORSE RACING; Lukas Makes Contribution to New List of Faces to Watch: Farma Way | False | By Joseph Durso, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-music-lessons-learned-from-the-young.html | Review/Music; Lessons Learned From the Young | False | By Bernard Holland | 1991-03-29 | TX 3-030682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-pop-keely-smith-brings-her-lyrics-up-to-date.html | Review/Pop; Keely Smith Brings Her Lyrics Up to Date | False | By Stephen Holden | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/drought-still-threatens-west-despite-storms-report-says.html | Drought Still Threatens West Despite Storms, Report Says | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/quotation-of-the-day-099691.html | Quotation of the Day | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/five-officers-facing-trial-are-reinstated.html | Five Officers Facing Trial Are Reinstated | False | By Joseph P. Fried | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/sports-people-running-samuelson-to-compete.html | SPORTS PEOPLE: RUNNING; Samuelson to Compete | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/deals.html | DEALS | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/observer-movies-on-the-brain.html | OBSERVER; Movies On the Brain | False | By Russell Baker | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/l-400-writers-languish-in-world-s-prisons-143791.html | 400 Writers Languish in World's Prisons | False | | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/world/official-result-in-benin-vote-shows-big-loss-for-kerekou.html | Official Result in Benin Vote Shows Big Loss for Kerekou | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/new-york-senate-approves-death-penalty.html | New York Senate Approves Death Penalty | False | Special to The New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/library-gets-new-yorker-s-attic-rejection-excuses-buttering-up.html | Library Gets New Yorker's Attic: Rejection, Excuses, Buttering Up | False | By Deirdre Carmody | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/reviews-film-festival-one-big-not-so-happy-family-including-mistress.html | Reviews/Film Festival; One Big Not-So-Happy Family, Including Mistress | False | By Vincent Canby | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/us/killer-not-facing-execution-but-court-clears-way-anyway.html | Killer Not Facing Execution, But Court Clears Way Anyway | False | AP | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/science/peripherals-giving-machines-their-own-voices.html | PERIPHERALS; Giving Machines Their Own Voices | False | By L. R. Shannon | 1991-03-29 | TX 3-030682 | | |
| 1991-03-26 | 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-230691.html | COMPANY NEWS; | False | By Steven Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030682 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/theater/for-jewish-rep-a-dream-is-dashed-half-finished.html | For Jewish Rep, a Dream Is Dashed Half-Finished | False | By Eleanor Blau | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-unocal-to-halt-shale-project.html | COMPANY NEWS; Unocal to Halt Shale Project | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/refinery-closing-outrages-mexican-workers.html | Refinery Closing Outrages Mexican Workers | False | By Mark A. Uhlig, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/french-computer-maker-sees-1-billion-deficit.html | French Computer Maker Sees $1 Billion Deficit | False | By Steven Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-baseball-dodgers-sign-carter.html | SPORTS PEOPLE: BASEBALL; Dodgers Sign Carter | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/review-film-festival-3-french-sisters-and-the-end-of-an-era.html | Review/Film Festival; 3 French Sisters and the End of an Era | False | By Stephen Holden | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/karl-einstein-business-owner-69.html | Karl Einstein; Business Owner, 69 | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-an-image-maker-quits-politics.html | COMPANY NEWS; An Image Maker Quits Politics | False | By Randall Rothenberg | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/finance-new-issues-219691.html | FINANCE/NEW ISSUES; | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/books/books-of-the-times-they-wanted-their-rights-and-they-got-them.html | Books of The Times; They Wanted Their Rights, and They Got Them | False | By Herbert Mitgang | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/limits-set-on-suing-regulators.html | Limits Set On Suing Regulators | False | By Linda Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-war-us-fearing-iraqi-breakup-termed-ready-accept-hussein-defeat-rebels.html | AFTER THE WAR; U.S., FEARING IRAQI BREAKUP, IS TERMED READY TO ACCEPT A HUSSEIN DEFEAT OF REBELS | False | By Andrew Rosenthal, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/jacob-geist-70-dies-was-expert-on-gases.html | Jacob Geist, 70, Dies; Was Expert on Gases | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/china-to-raise-arms-spending-again.html | China to Raise Arms Spending Again | False | By Sheryl Wudunn, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/guardsmen-return-from-war-they-didn-t-fight.html | Guardsmen Return From War They Didn't Fight | False | By Peter Applebome, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/inside-658791.html | INSIDE | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-sec-firm-in-a-clash-over-stock.html | COMPANY NEWS; S.E.C., Firm In a Clash Over Stock | False | By Kurt Eichenwald | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/kitchen-bookshelf-spring-offerings-to-enthrall-armchair-cooks-and-travelers.html | KITCHEN BOOKSHELF; Spring Offerings to Enthrall Armchair Cooks and Travelers | False | By Nancy Harmon Jenkins | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/brady-sees-no-bailout-of-banks.html | Brady Sees No Bailout Of Banks | False | By David E. Rosenbaum, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-jordan-mcgrath-wins-jhirmack-hair-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jordan, McGrath Wins Jhirmack Hair Account | False | By Deirdre Carmody | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-schwarzkopf-says-truce-enabled-iraqis-to-escape.html | AFTER THE WAR; Schwarzkopf Says Truce Enabled Iraqis to Escape | False | By Patrick E. Tyler, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/briefs-676591.html | BRIEFS | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/herbert-carr-political-leader-70.html | Herbert Carr; Political Leader, 70 | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/topics-of-the-times-lawrence-welk-encore.html | TOPICS OF THE TIMES; Lawrence Welk Encore | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/open-positions-on-nasdaq-short-sales-down-4.2.html | Open Positions on Nasdaq Short Sales Down 4.2% | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/frank-donaldson-71-built-filtration-systems.html | Frank Donaldson, 71; Built Filtration Systems | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/theater/review-theater-an-oresteia-embracing-techniques-from-india-japan-and-the-mideast.html | Review/Theater; An 'Oresteia' Embracing Techniques From India, Japan and the Mideast | False | By John Rockwell, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/catholic-study-finds-press-tilting-against-church.html | Catholic Study Finds Press Tilting Against Church | False | By Peter Steinfels | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/shackling-gets-judge-in-trouble.html | Shackling Gets Judge In Trouble | False | By Joseph F. Sullivan, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/thornburgh-orders-drive-on-gun-violence.html | Thornburgh Orders Drive on Gun Violence | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-faa-has-to-do-more-for-aircraft-safety-sprinkler-system-452091.html | F.A.A. Has to Do More for Aircraft Safety; Sprinkler System | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/wife-and-her-brother-charged-in-soldier-s-death.html | Wife and Her Brother Charged in Soldier's Death | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-veterans-deserve-simple-justice-on-claims-359191.html | Veterans Deserve Simple Justice on Claims | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/review-television-after-the-oscars-comments-on-the-prize-giving.html | Review/Television; After the Oscars, Comments on the Prize-Giving | False | By Janet Maslin | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/the-pop-life-852091.html | The Pop Life | False | By Stephen Holden | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-world-cup-pact-for-mastercard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; World Cup Pact For Mastercard | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/l-language-of-love-335491.html | Language of Love | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/court-lets-japanese-concern-buy-us-company.html | Court Lets Japanese Concern Buy U.S. Company | False | By Clyde H. Farnsworth, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-contracts-under-new-charter-receive-little-public-scrutiny-356791.html | Contracts Under New Charter Receive Little Public Scrutiny | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-accounts-239091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Deirdre Carmody | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/man-found-slain-in-brooklyn.html | Man Found Slain in Brooklyn | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/c-corrections-366991.html | Corrections | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-lone-star-steel-bankruptcy-plan.html | COMPANY NEWS; Lone Star Steel Bankruptcy Plan | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/armand-c-litman-62-oil-industry-engineer.html | Armand C. Litman, 62, Oil-Industry Engineer | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/3-girls-shot-to-death-on-a-california-estate.html | 3 Girls Shot to Death on a California Estate | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/c-corrections-110691.html | Corrections | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-people-philip-morris-says-maxwell-will-retire.html | BUSINESS PEOPLE; Philip Morris Says Maxwell Will Retire | False | By Anthony Ramirez | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/budget-rise-cited-in-occupied-lands.html | BUDGET RISE CITED IN OCCUPIED LANDS | False | By Joel Brinkley, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/news/newman-to-endow-new-chair.html | Newman To Endow New Chair | False | By Kathleen Teltsch | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-basketball-some-help-by-haley-boosts-nets-to-victory.html | PRO BASKETBALL; Some Help By Haley Boosts Nets To Victory | False | By Sam Goldaper, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/first-city-s-board-to-decide-fate-of-the-bank-s-chairman.html | First City's Board to Decide Fate of the Bank's Chairman | False | By Thomas C. Hayes, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/the-star-of-new-jack-city-is-building-on-its-success.html | The Star of 'New Jack City' Is Building on Its Success | False | By Larry Rohter, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/cuomo-ties-new-york-city-aid-to-union-concessions.html | Cuomo Ties New York City Aid to Union Concessions | False | By Sam Howe Verhovek, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/yellow-pages-fraud-charged.html | 'Yellow Pages' Fraud Charged | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/court-rules-on-bias-and-s-l-controls.html | Court Rules on Bias And S.& L. Controls | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-syria-plans-to-double-gulf-force.html | AFTER THE WAR; Syria Plans to Double Gulf Force | False | By Judith Miller, Special To The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/60-minute-gourmet-933091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-veterans-deserve-simple-justice-on-claims-mortgage-game-451291.html | Veterans Deserve Simple Justice on Claims; Mortgage Game | False | | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/burton-g-tremaine-executive-89-dies-a-collector-of-art.html | Burton G. Tremaine, Executive, 89, Dies; A Collector of Art | False | By Glenn Fowler | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/chardonnays-are-dominant-in-new-york-wine-contest.html | Chardonnays Are Dominant In New York Wine Contest | False | By Howard G. Goldberg | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/baseball-yankees-surprised-by-lovullo-s-success-with-his-bat.html | BASEBALL; Yankees Surprised by Lovullo's Success With His Bat | False | By Michael Martinez, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/shadow-and-substance-at-the-oscars.html | Shadow and Substance at the Oscars | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/mali-is-dictator-is-overthrown-in-coup.html | Mali's Dictator Is Overthrown in Coup | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/gorbachev-orders-interior-ministry-to-police-moscow.html | GORBACHEV ORDERS INTERIOR MINISTRY TO POLICE MOSCOW | False | By Francis X. Clines, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/in-time-for-knitwear-revival-get-out-the-missonis.html | In Time for Knitwear Revival, Get Out the Missonis! | False | By Bernadine Morris | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/new-post-for-andre-bishop-likely.html | New Post For Andre Bishop Likely | False | By Mervyn Rothstein | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-technology-researchers-act-to-cut-auto-pollution-further.html | BUSINESS TECHNOLOGY; Researchers Act to Cut Auto Pollution Further | False | By Matthew L. Wald | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/los-angeles-officers-plead-not-guilty-in-beating-of-motorist.html | Los Angeles Officers Plead Not Guilty in Beating of Motorist | False | By Seth Mydans, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/finance-new-issues-fitch-ratings-agency-gives-warning-on-gm-and-ford.html | FINANCE/NEW ISSUES; Fitch Ratings Agency Gives Warning on G.M. and Ford | False | Special to The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/food-notes-937391.html | Food Notes | False | By Florence Fabricant | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/big-3-set-up-pollution-study.html | Big 3 Set Up Pollution Study | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/helen-l-haskell-administrator-90.html | Helen L. Haskell; Administrator, 90 | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/court-says-rights-law-doesn-t-protect-us-workers-abroad.html | Court Says Rights Law Doesn't Protect U.S. Workers Abroad | False | By Linda Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/a-bartender-who-stirs-and-shakes-but-allows-no-new-twists.html | A Bartender Who Stirs and Shakes but Allows No New Twists | False | By William Grimes | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-college-basketball-larry-johnson-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Larry Johnson Honored | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/study-warns-surgeons-of-risks-of-aids-infection.html | Study Warns Surgeons of Risks of AIDS Infection | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/wine-talk-870991.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/tennis-cooper-nastase-and-vilas-are-named-to-international-hall-of-fame.html | TENNIS; Cooper, Nastase and Vilas Are Named to International Hall of Fame | False | By Robert Mcg. Thomas Jr. | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/c-corrections-109291.html | Corrections | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-342791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-of-the-times-john-chaney-teaches-a-lesson.html | SPORTS OF THE TIMES; John Chaney Teaches A Lesson | False | By George Vecsey | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-technology-computer-hands-the-pen-a-new-setback.html | BUSINESS TECHNOLOGY; Computer Hands the Pen a New Setback | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/the-oscar-winners.html | The Oscar Winners | False | | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-midway-enters-bankruptcy-and-obtains-a-line-of-credit.html | COMPANY NEWS; Midway Enters Bankruptcy And Obtains a Line of Credit | False | By Agis Salpukas | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-forget-the-oscar-these-3-get-gold-ladders.html | THE MEDIA BUSINESS: ADVERTISING; Forget the Oscar: These 3 Get Gold Ladders | False | By Deirdre Carmody | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-a-rebel-kurd-leader-vows-to-fight-on.html | AFTER THE WAR; A Rebel Kurd Leader Vows to Fight On | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-the-mets-and-macy-s-in-a-75-game-tv-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Mets and Macy's In a 75-Game TV Deal | False | By Deirdre Carmody | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/debate-on-new-york-police-board-heats-up-while-complaints-fall.html | Debate on New York Police Board Heats Up While Complaints Fall | False | By James C. McKinley Jr. | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-hockey-down-by-three-goals-rangers-rally-to-tie.html | PRO HOCKEY; Down by Three Goals, Rangers Rally to Tie | False | By Alex Yannis | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/high-court-5-to-4-softens-stand-against-confession-by-coercion.html | High Court, 5 to 4, Softens Stand Against Confession by Coercion | False | By Linda Greenhouse, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/help-iraq-save-itself.html | Help Iraq Save Itself | False | By Samir Al-Khalil | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/gloria-holden-actress-73.html | Gloria Holden; Actress, 73 | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/baseball-brett-s-fading-friends-it-s-all-in-the-game.html | BASEBALL; Brett's Fading Friends: It's All in the Game | False | By Claire Smith, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/bridge-200091.html | Bridge | False | By Alan Truscott | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-baseball-bonilla-rejects-offer.html | SPORTS PEOPLE: BASEBALL; Bonilla Rejects Offer | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-339791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/dinkins-faults-rule-reinstating-5-officers.html | Dinkins Faults Rule Reinstating 5 Officers | False | By Dennis Hevesi | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/news/new-harvard-chief-sends-a-strong-signal-on-reorganization.html | New Harvard Chief Sends a Strong Signal on Reorganization | False | By Fox Butterfield, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/cd-s-and-bank-funds-drop-in-yield-for-4th-week.html | C.D.'s and Bank Funds Drop in Yield for 4th Week | False | By Robert Hurtado | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/c-corrections-112291.html | Corrections | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/corleone-journal-for-sicilians-fighting-the-mafiosi-life-is-a-trial.html | CORLEONE JOURNAL; For Sicilians Fighting the Mafiosi, Life Is a Trial | False | By Clyde Haberman, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-hockey-lemieux-scores-three-as-penguins-top-flyers.html | PRO HOCKEY; Lemieux Scores Three As Penguins Top Flyers | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/robert-satiacum-62-fugitive-tribal-figure.html | Robert Satiacum, 62, Fugitive Tribal Figure | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/health-care-drowning-in-paper.html | Health Care: Drowning in Paper | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/prison-guards-stage-sickout.html | Prison Guards Stage Sickout | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/british-hope-ulster-talks-will-start-before-may.html | British Hope Ulster Talks Will Start Before May | False | By Steven Prokesch, Special to the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/topics-of-the-times-after-mr-mrs-t-who.html | TOPICS OF THE TIMES; After Mr. & Mrs. T, Who? | False | | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/baseball-pena-is-determined-to-erase-mets-doubts.html | BASEBALL; Pena Is Determined To Erase Mets' Doubts | False | By Joe Sexton, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/syracuse-police-are-accused-in-prisoner-s-brain-damage.html | Syracuse Police Are Accused In Prisoner's Brain Damage | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/deals.html | Deals | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/a-look-at-the-city-public-duty-right-here-and-now.html | A LOOK AT THE CITY; Public Duty: Right Here, and Now | False | By Leslie H. Gelb | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/excerpts-from-ruling-and-dissent-on-the-use-of-coerced-confessions.html | Excerpts From Ruling and Dissent On the Use of Coerced Confessions | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-un-security-council-drafts-plan-to-scrap-most-deadly-iraqi-arms.html | AFTER THE WAR; U.N. Security Council Drafts Plan To Scrap Most Deadly Iraqi Arms | False | By Paul Lewis, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/travel/china-s-students-seek-to-avoid-ban-on-travel.html | China's Students Seek To Avoid Ban on Travel | False | By Nicholas D. Kristof, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-faa-has-to-do-more-for-aircraft-safety-doors-for-practice-453991.html | F.A.A. Has to Do More for Aircraft Safety; Doors for Practice | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/lacrosse-notebook-syracuse-isn-t-so-mighty-right-now.html | LACROSSE: Notebook; Syracuse Isn't So Mighty Right Now | False | By William N. Wallace | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/juliette-t-benton-92-lecturer-on-literature.html | Juliette T. Benton, 92, Lecturer on Literature | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/executives.html | EXECUTIVES | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/hialeah-mayor-guilty-of-selling-his-influence.html | Hialeah Mayor Guilty Of Selling His Influence | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/metropolitan-diary-950091.html | Metropolitan Diary | False | By Ron Alexander | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-in-defense-of-ottoman-rule-in-the-middle-east-362191.html | In Defense of Ottoman Rule in the Middle East | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-track-and-field-lebow-recovering.html | SPORTS PEOPLE: TRACK AND FIELD; Lebow Recovering | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/consumer-confidence-shows-big-rebound.html | Consumer Confidence Shows Big Rebound | False | By Louis Uchitelle | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/in-new-york-walesa-worships-in-little-warsaw.html | In New York, Walesa Worships in 'Little Warsaw' | False | By Marvine Howe | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/henry-a-truslow-77-was-textile-executive.html | Henry A. Truslow, 77; Was Textile Executive | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/albany-forces-shutdown-of-family-barge-companies.html | Albany Forces Shutdown Of Family Barge Companies | False | By Allan R. Gold | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/hungry-children-put-at-5.5-million.html | HUNGRY CHILDREN PUT AT 5.5 MILLION | False | By Robert Pear, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/family-cannot-be-evicted-because-of-one-s-drug-sale.html | Family Cannot Be Evicted Because of One's Drug Sale | False | By Arnold H. Lubasch | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/boeing-japan-settlement.html | Boeing Japan Settlement | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/real-estate-older-project-in-new-jersey-rejuvenated.html | Real Estate; Older Project In New Jersey Rejuvenated | False | By Rachelle Garbarine | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/finance-new-issues-top-yield-7.274-for-utility-agency.html | FINANCE/NEW ISSUES; Top Yield 7.274% For Utility Agency | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/market-place-analysts-split-on-gm-s-fate.html | Market Place; Analysts Split On G.M.'s Fate | False | By Doron P. Levin | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-boxing-tyson-ruddock-ii-set.html | SPORTS PEOPLE: BOXING; Tyson-Ruddock II Set | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/review-film-the-pitcher-of-spilled-milk-as-featured-player.html | Review/Film; The Pitcher of Spilled Milk as Featured Player | False | By Janet Maslin | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-basketball-knicks-play-well-early-against-spurs-but-fail-in-overtime.html | PRO BASKETBALL; Knicks Play Well Early Against Spurs but Fail in Overtime | False | By Clifton Brown, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/banc-one-won-t-make-bid.html | Banc One Won't Make Bid | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/senate-committee-criticizes-then-approves-mta-nominee.html | Senate Committee Criticizes, Then Approves M.T.A. Nominee | False | By Stephanie Strom, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/bronx-hospital-gives-gay-couples-spouse-benefits.html | Bronx Hospital Gives Gay Couples Spouse Benefits | False | By James Barron | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-344391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/the-un-today.html | The U.N. Today | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-fox-network-in-cable-deal.html | THE MEDIA BUSINESS; Fox Network In Cable Deal | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-baseball-powell-to-throw-out-first-ball-for-yankees.html | SPORTS PEOPLE: BASEBALL; Powell to Throw Out First Ball for Yankees | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-in-other-sections.html | AFTER THE WAR; IN OTHER SECTIONS | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/in-the-nation-arming-the-new-order.html | IN THE NATION; Arming the New Order | False | By Tom Wicker | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/7-oscars-for-wolves-lift-a-troubled-studio.html | 7 Oscars for 'Wolves' Lift a Troubled Studio | False | By Richard W. Stevenson, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-basketball-hornets-down-by-20-sweep-by-golden-state.html | PRO BASKETBALL; Hornets, Down by 20, Sweep by Golden State | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/actor-named-in-tax-suit.html | Actor Named In Tax Suit | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/briefs-653691.html | BRIEFS | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/rifle-lobby-torn-by-dissidents-and-capitol-defectors.html | Rifle Lobby Torn by Dissidents and Capitol Defectors | False | By Steven A. Holmes, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/college-basketball-keefe-keeps-stanford-on-course.html | COLLEGE BASKETBALL; Keefe Keeps Stanford on Course | False | By Sam Goldaper | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/failure-of-s-l-in-california-could-save-a-redwood-forest.html | Failure of S.& L. in California Could Save a Redwood Forest | False | By Robert Reinhold, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-digest-704491.html | BUSINESS DIGEST | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/final-four-down-home-rivalry-takes-a-road-trip.html | FINAL FOUR; Down-Home Rivalry Takes A Road Trip | False | By Malcolm Moran, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/neta-snook-southern-aviator-95.html | Neta Snook Southern; Aviator, 95 | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/after-war-holy-seasons-are-indeed-celebrations.html | After War, Holy Seasons Are Indeed Celebrations | False | By Ari L. Goldman | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-faa-has-to-do-more-for-aircraft-safety-360591.html | F.A.A. Has to Do More for Aircraft Safety | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-the-kurds-a-stateless-people-with-a-70-year-long-grudge.html | AFTER THE WAR; The Kurds: A Stateless People With a 70-Year-Long Grudge | False | By Elaine Sciolino, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/pavarotti-to-sing-in-a-concert-otello.html | Pavarotti to Sing In a Concert 'Otello' | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/about-new-york-giving-dignity-to-the-poorest-once-forever.html | About New York; Giving Dignity To the Poorest, Once, Forever | False | By Douglas Martin | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/ncr-s-talks-with-at-t-break-down.html | NCR's Talks With A.T.&T. Break Down | False | By Eben Shapiro | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS; Treasury Issues Narrowly Mixed | False | By Kenneth N. Gilpin | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-emir-disparaged-at-kuwaiti-forums.html | AFTER THE WAR; Emir Disparaged at Kuwaiti Forums | False | By John Kifner, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/the-food-of-spring-returns-anyone-see-it-go.html | The Food of Spring Returns (Anyone See It Go?) | False | By Molly O'Neill | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/key-rates-208591.html | Key Rates | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/boy-12-dies-while-playing-in-manhattan-elevator-shaft.html | Boy, 12, Dies While Playing In Manhattan Elevator Shaft | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/stocks-rise-sharply-with-dow-up-49.01.html | Stocks Rise Sharply, With Dow Up 49.01 | False | By Robert J. Cole | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Deirdre Carmody | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/peter-dean-forsch-executive-72.html | Peter Dean Forsch; Executive, 72 | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/l-contracts-under-new-charter-receive-little-public-scrutiny-highest-wages-rule-450491.html | Contracts Under New Charter Receive Little Public Scrutiny; Highest Wages Rule | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/c-corrections-118191.html | Corrections | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/in-central-park-hell-on-wheels.html | In Central Park, Hell on Wheels | False | By Pamela Bol | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/outspoken-mta-board-is-rubber-stamp-no-more.html | Outspoken M.T.A. Board Is Rubber Stamp No More | False | By Calvin Sims | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/william-h-kennedy-banker-73.html | William H. Kennedy; Banker, 73 | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/luciano-v-sclafani-sr-importer-75.html | Luciano V. Sclafani Sr.; Importer, 75 | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/record-of-call-in-love-triangle.html | Record of Call in Love Triangle | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-829691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-airlines-1-billion-loss.html | COMPANY NEWS; Airlines' $1 Billion Loss | False | AP | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-people-for-top-utility-official-a-post-on-the-railroad.html | BUSINESS PEOPLE; For Top Utility Official, A Post on the Railroad | False | By Elizabeth M. Fowler | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/opinion/the-un-squeezes-iraq.html | The U.N. Squeezes Iraq | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/connecticut-tax-hearing-what-no-rage.html | Connecticut Tax Hearing What, No Rage? | False | By Kirk Johnson, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/final-four-diary-of-a-rebel-mental-aspect-could-make-the-difference.html | FINAL FOUR: Diary of a Rebel; 'Mental Aspect' Could Make The Difference | False | By Greg Anthony, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/ruling-forces-new-york-to-release-or-arraign-suspects-in-24-hours.html | Ruling Forces New York to Release Or Arraign Suspects in 24 Hours | False | By Kevin Sack, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/obituaries/katherine-z-w-whipple-educator-97.html | Katherine Z. W. Whipple; Educator, 97 | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/review-television-an-hour-with-general-schwarzkopf.html | Review/Television; An Hour With General Schwarzkopf | False | By John J. O'Connor | 1991-03-29 | TX 3-030684 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/books/book-notes-835091.html | Book Notes | False | By Edwin McDowell | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/news-summary-736291.html | NEWS SUMMARY | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/us/washington-talk-behind-the-scenes-role-for-a-shadow-senator.html | WASHINGTON TALK; Behind-the-Scenes Role For a 'Shadow Senator' | False | By Richard L. Berke, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/asbestos-lined-pipe-bursts-2-worker-is-hurt-in-midtown.html | Asbestos-Lined Pipe Bursts; 2 Worker Is Hurt in Midtown | False | By Robert E. Tomasson, Special To the New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-people-pro-football-ismail-considers-cfl.html | SPORTS PEOPLE: PRO FOOTBALL; Ismail Considers C.F.L. | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/economic-scene-bailing-out-eastern-germany.html | Economic Scene; Bailing Out Eastern Germany | False | By Peter Passell | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/education/school-tries-longer-classes-for-deeper-learning.html | School Tries Longer Classes for Deeper Learning | False | Special to The New York Times | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-at-t-adds-fees-for-new-credit-cards.html | COMPANY NEWS; A.T.&T. Adds Fees For New Credit Cards | False | By Keith Bradsher | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/quotation-of-the-day-101791.html | Quotation of the Day | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-27 | 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/l-coining-primavera-885791.html | Coining 'Primavera' | False | | 1991-03-29 | TX 3-030684 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-826291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/jet-fuel-costs-rise-3-billion.html | Jet Fuel Costs Rise S3 Billion | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/lift-the-ban-on-baby-bells.html | Lift the Ban On 'Baby Bells' | False | By Sam Ginn | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/crown-heights-journal-making-higher-matzoh-spirituality-with-a-price.html | CROWN HEIGHTS JOURNAL; Making Higher Matzoh: Spirituality With a Price | False | By Andrew L. Yarrow | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/quotation-of-the-day-503491.html | Quotation of the Day | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/reviews-dance-bulgarians-with-gusto-and-kerchiefs.html | Reviews/Dance; Bulgarians With Gusto and Kerchiefs | False | By Jack Anderson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/c-corrections-537991.html | Corrections | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/ivan-von-auw-literary-agent-88.html | Ivan von Auw, Literary Agent, 88 | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/college-basketball-minnesota-is-placed-on-2-year-probation.html | COLLEGE BASKETBALL; Minnesota Is Placed On 2-Year Probation | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/small-stocks-surge-as-market-levels-off-before-holiday.html | Small Stocks Surge as Market Levels Off Before Holiday | False | By Robert J. Cole | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-gorbachev-won-t-change-the-soviet-system-time-to-move-on-829791.html | Gorbachev Won't Change the Soviet System; Time to Move On | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/metro-matters-in-memory-of-those-shot-in-civilian-wars.html | METRO MATTERS; In Memory Of Those Shot In Civilian Wars | False | By Sam Roberts | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-briefs-111091.html | COMPANY BRIEFS | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-nynex-computerland-said-to-talk.html | COMPANY NEWS; Nynex, Computerland Said to Talk | False | By Keith Bradsher | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/rings-on-furniture-pantry-holds-a-cure.html | Rings on Furniture? Pantry Holds a Cure | False | By Michael Varese | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-iraqi-refugees-tell-us-soldiers-of-brutal-repression-of-rebellion.html | AFTER THE WAR; Iraqi Refugees Tell U.S. Soldiers Of Brutal Repression of Rebellion | False | By John Kifner, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/tax-free-offering-by-a-texas-county.html | Tax-Free Offering By a Texas County | False | | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-825491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/washington-talk-lessons-of-s-l-crisis-echo-in-talks-on-banks.html | WASHINGTON TALK; Lessons of S.& L. Crisis Echo in Talks on Banks | False | By Stephen Labaton, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/william-b-fretter-physicist-74.html | William B. Fretter, Physicist, 74 | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/ameil-glass-surgeon-90.html | Ameil Glass, Surgeon, 90 | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/deals.html | DEALS | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/for-apartment-voyeurs-rated-g.html | For Apartment Voyeurs, Rated G | False | By Georgia Dullea | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-l-i-needs-new-lane-to-support-economy-819091.html | L.I. Needs New Lane To Support Economy | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/golf-tpc-course-pushes-the-best-to-the-limit.html | GOLF; T.P.C. Course Pushes The Best to the Limit | False | By Jaime Diaz, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-of-gnomes-and-spirits-in-stone.html | CURRENTS; Of Gnomes And Spirits In Stone | False | By Linda Yang | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/va-acts-after-43-die-at-a-hospital.html | V.A. ACTS AFTER 43 DIE AT A HOSPITAL | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/health/in-cholesterol-struggle-a-giant-among-winners.html | In Cholesterol Struggle, A Giant Among Winners | False | By Jane E. Brody | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/new-tack-on-mideast-talks.html | New Tack on Mideast Talks | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/farm-banks-plan-a-merger.html | Farm Banks Plan a Merger | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/theater/review-theater-the-trip-to-the-forum-is-still-full-of-laughs.html | Review/Theater; The Trip to the Forum Is Still Full of Laughs | False | By Mel Gussow | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/movies/review-film-festival-vanessa-redgrave-in-a-cursed-triangle-of-love-and-hate.html | Review/Film Festival; Vanessa Redgrave In a Cursed Triangle Of Love and Hate | False | By Vincent Canby | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/forest-service-plans-sharp-increase-in-fees.html | Forest Service Plans Sharp Increase in Fees | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/sudden-jump-in-school-rolls-may-be-trend.html | Sudden Jump In School Rolls May Be Trend | False | By James Barron | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-holding-pens-still-a-criminal-justice-disgrace-830091.html | Holding Pens Still a Criminal Justice Disgrace | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/board-backs-ballet-troupe-s-return.html | Board Backs Ballet Troupe's Return | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-of-the-times-lansford-s-snowmobile-scare.html | SPORTS OF THE TIMES; Lansford's Snowmobile Scare | False | By Dave Anderson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-iranian-president-disavows-arms-aid-to-the-iraqi-rebels.html | AFTER THE WAR; Iranian President Disavows Arms Aid to the Iraqi Rebels | False | By Judith Miller, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/gnp-rate-down-1.6-in-sign-of-milder-slump.html | G.N.P. Rate Down 1.6% In Sign of Milder Slump | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-rare-plants-on-the-block.html | CURRENTS; Rare Plants on the Block | False | By Linda Yang | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/samuel-g-gallu-73-writer-and-producer.html | Samuel G. Gallu, 73, Writer and Producer | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/olympics-south-africa-a-bit-closer-to-rejoining-olympics.html | OLYMPICS; South Africa a Bit Closer to Rejoining Olympics | False | By Christopher S. Wren, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/c-corrections-669891.html | Corrections | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/review-dance-cunningham-troupe-ends-season.html | Review/Dance; Cunningham Troupe Ends Season | False | By Jennifer Dunning | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/swimming-michigan-senior-will-try-his-best-at-meet.html | SWIMMING; Michigan Senior Will Try His Best at Meet | False | By Frank Litsky, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/talking-deals-michael-jacksons-mystery-contract.html | TALKING DEALS; Michael Jackson's Mystery Contract | False | By Michael Lev | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/children-with-a-secret-spelled-aids.html | Children With a Secret (Spelled AIDS) | False | By Mireya Navarro | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/strict-abortion-law-gains-in-north-dakota.html | Strict Abortion Law Gains in North Dakota | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-un-council-may-let-iraq-use-warplanes.html | AFTER THE WAR; U.N. Council May Let Iraq Use Warplanes | False | Special to The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/elevator-thrill-game-kills-a-boy-once-wary-of-it.html | Elevator Thrill Game Kills a Boy Once Wary of It | False | By George James | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-nec-s-portable.html | COMPANY NEWS; NEC's Portable | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/baby-saved-from-compactor-where-mother-12-says-she-put-him.html | Baby Saved From Compactor, Where Mother, 12, Says She Put Him | False | By James C. McKinley Jr. | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-people-baseball-braves-now-look-to-sanders-for-opener.html | SPORTS PEOPLE: BASEBALL; Braves Now Look To Sanders for Opener | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Michael Lev | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-stars-and-bars-eclipsed-after-bull-run-822091.html | Stars and Bars Eclipsed After Bull Run | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/whistle-stop-campaign-the-albanian-way.html | Whistle-Stop Campaign, the Albanian Way | False | By David Binder, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/cafeteria-blast-injures-22.html | Cafeteria Blast Injures 22 | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-addenda-pepsico-using-new-sign-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsico Using New Sign At College Tournament | False | By Michael Lev | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-bush-aims-rebuke-at-schwarzkopf-for-truce-remark.html | AFTER THE WAR; BUSH AIMS REBUKE AT SCHWARZKOPF FOR TRUCE REMARK | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/where-to-find-it-frames-that-only-look-antique.html | WHERE TO FIND IT; Frames That Only Look Antique | False | By Terry Trucco | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/arnold-s-anderson-executive-56.html | Arnold S. Anderson Executive, 56 | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/bridge-512891.html | Bridge | False | By Alan Truscott | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-people-track-and-field-reynolds-files-appeal.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Files Appeal | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/reviews-dance-killer-of-enemies-myth-and-masks.html | Reviews/Dance; 'Killer-of-Enemies,' Myth and Masks | False | By Anna Kisselgoff | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-time-warner-starts-test-of-a-weekly-life-magazine.html | THE MEDIA BUSINESS; Time Warner Starts Test Of a Weekly Life Magazine | False | By Deirdre Carmody | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-people-college-basketball-new-coach-for-iona.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Coach for Iona | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/business-people-maker-of-pc-graphics-names-new-president.html | BUSINESS PEOPLE; Maker of PC Graphics Names New President | False | By Lawrence M. Fisher | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/surge-in-dollar-surprises-some-worries-others.html | Surge in Dollar Surprises Some, Worries Others | False | By Jonathan Fuerbringer | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/key-rates-538191.html | Key Rates | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/spy-charges-widen-in-germany-s-east.html | SPY CHARGES WIDEN IN GERMANY'S EAST | False | By Steven Kinzer, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/abboud-out-as-chief-at-houston-s-first-city.html | Abboud Out as Chief At Houston's First City | False | By Thomas C. Hayes, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/piano-making-at-steinway-brute-force-and-a-fine-hand.html | Piano-Making at Steinway: Brute Force and a Fine Hand | False | By Matthew L Wald | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-radios-and-mine-sweepers-problems-in-the-gulf.html | AFTER THE WAR; Radios and Mine Sweepers: Problems in the Gulf | False | By Michael R. Gordon With Eric Schmitt, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/sec-sues-ex-drexel-aide.html | S.E.C. Sues Ex-Drexel Aide | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/israelis-advised-to-kill-assailants.html | ISRAELIS ADVISED TO KILL ASSAILANTS | False | By Joel Brinkley, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/pro-hockey-devils-move-into-3d-place-with-victory-in-overtime.html | PRO HOCKEY; Devils Move Into 3d Place With Victory in Overtime | False | By Alex Yannis, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-827091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/new-theory-says-antarctica-and-america-were-once-one.html | New Theory Says Antarctica And America Were Once One | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/huge-anti-communist-rally-honors-day-in-serb-history.html | Huge Anti-Communist Rally Honors Day in Serb History | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/article-504791-no-title.html | Article 504791 -- No Title | False | Special to The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/review-television-mystery-goes-political-with-a-six-part-thriller.html | Review/Television; 'Mystery' Goes Political With a Six-Part Thriller | False | By John J. O'Connor | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/pro-basketball-lacking-balance-the-knicks-take-a-step-backward.html | PRO BASKETBALL; Lacking Balance, the Knicks Take a Step Backward | False | By Clifton Brown | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-excerpts-from-the-schwarzkopf-interview.html | AFTER THE WAR; Excerpts From the Schwarzkopf Interview | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/slim-chance-is-seen-for-burmese-democracy.html | Slim Chance Is Seen for Burmese Democracy | False | By Steven Erlanger | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/ruling-party-wins-korea-local-vote.html | RULING PARTY WINS KOREA LOCAL VOTE | False | By David E. Sanger, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/college-basketball-nit-stanford-takes-nit-first-title-in-49-years.html | COLLEGE BASKETBALL: N.I.T; Stanford Takes N.I.T.; First Title in 49 Years | False | By Sam Goldaper | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/panel-urges-independent-body-to-set-ethical-standards-in-science.html | Panel Urges Independent Body to Set Ethical Standards in Science | False | By Philip J. Hilts, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/now-even-stoves-can-be-fashion-statements.html | Now, Even Stoves Can Be Fashion Statements | False | By Elaine Louie | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/h-j-muessen-88-former-chairman-of-piel-s-brewery.html | H. J. Muessen, 88, Former Chairman Of Piel's Brewery | False | By Glenn Fowler | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/police-lure-trolling-for-subway-thieves.html | Police Lure: Trolling for Subway Thieves | False | By Ralph Blumenthal | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/florio-shifting-style-to-let-legislators-set-the-agenda.html | Florio Shifting Style to Let Legislators Set the Agenda | False | By Peter Kerr, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/rivals-tell-of-findings-about-superconductors.html | Rivals Tell of Findings About Superconductors | False | By Malcolm W. Browne | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/ncr-deal-is-seen-as-closer.html | NCR Deal Is Seen As Closer | False | By Eben Shapiro, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-not-a-trellis-oh-i-see.html | CURRENTS; Not a Trellis? Oh, I See! | False | By Linda Yang | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/in-this-corner-another-italian-government.html | In This Corner, Another Italian Government | False | By Clyde Haberman, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/tories-defeat-foes-motion-of-no-confidence-over-tax.html | Tories Defeat Foes' Motion Of No Confidence Over Tax | False | Special to The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/insurance-reform-urged.html | Insurance Reform Urged | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/reagan-reported-to-back-gun-control-bill.html | Reagan Reported to Back Gun-Control Bill | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/books/federal-court-dismisses-suit-over-book-as-moot.html | Federal Court Dismisses Suit Over Book as Moot | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-occidental-board-age-limit-sought.html | COMPANY NEWS; Occidental Board Age Limit Sought | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/news/us-panel-endorses-bypass-surgery-for-obesity.html | U.S. Panel Endorses Bypass Surgery for Obesity | False | By Warren E. Leary, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/pro-basketball-mullin-family-to-hold-bittersweet-reunion.html | PRO BASKETBALL; Mullin Family to Hold Bittersweet Reunion | False | By Harvey Araton | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/many-competing-bills-chase-the-energy-problem.html | Many Competing Bills Chase the Energy Problem | False | By Keith Schneider, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/weicker-to-accept-cap-on-growth-in-spending.html | Weicker to Accept Cap On Growth in Spending | False | By Kirk Johnson, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/cairo-journal-the-trouble-says-the-zoo-is-a-herd-of-humans.html | Cairo Journal; The Trouble, Says the Zoo, Is a Herd of Humans | False | By William E. Schmidt, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/movies/review-film-festival-future-in-laws-meet-and-eat-and-eat-and-eat.html | Review/Film Festival; Future In-Laws Meet And Eat and Eat and Eat | False | By Janet Maslin | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-gorbachev-won-t-change-the-soviet-system-815791.html | Gorbachev Won't Change the Soviet System | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/steinway-changing-amid-tradition.html | Steinway Changing Amid Tradition | False | By Matthew L. Wald | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/soccer-a-confident-milutinovic-takes-over-as-us-coach.html | SOCCER; A Confident Milutinovic Takes Over as U.S. Coach | False | By Filip Bondy | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/canada-us-panel-is-assailed-in-congress-on-pork-imports.html | Canada-U.S. Panel Is Assailed In Congress on Pork Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/no-regrets-says-organizer-of-drug-raid-at-virginia.html | No Regrets, Says Organizer of Drug Raid at Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-holders-approve-saatchi-revamping.html | THE MEDIA BUSINESS; Holders Approve Saatchi Revamping | False | By Steven Prokesch, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/executive-changes-539091.html | EXECUTIVE CHANGES | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/pinochet-assails-chilean-rights-report.html | Pinochet Assails Chilean Rights Report | False | By Nathaniel C. Nash, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-textron-names-vice-president.html | COMPANY NEWS; Textron Names Vice President | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/news-summary-143891.html | NEWS SUMMARY | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/century-of-ground-breaking-decor.html | Century of Ground-Breaking Decor | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/herbert-l-werner-82-industrial-consultant.html | Herbert L. Werner, 82, Industrial Consultant | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/us-offers-a-plan-for-mideast-talks.html | U.S. OFFERS A PLAN FOR MIDEAST TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-appreciating-gardens-in-a-guidebook.html | CURRENTS; Appreciating Gardens, in a Guidebook | False | By Linda Yang | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/theater/palace-theater-spruced-up-ready-to-light-up.html | Palace Theater Spruced Up, Ready to Light Up | False | By Richard F. Shepard | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/theater/a-play-born-from-the-friendship-between-an-author-and-an-actor.html | A Play Born From the Friendship Between an Author and an Actor | False | By Mervyn Rothstein | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/israeli-general-is-sentenced-to-13-years-in-bribery-case.html | Israeli General Is Sentenced To 13 Years in Bribery Case | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/new-chief-for-philip-morris.html | New Chief For Philip Morris | False | By Anthony Ramirez | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/a-tv-outlet-for-the-work-of-student-film-makers.html | A TV Outlet for the Work Of Student Film Makers | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/health/personal-health-615991.html | Personal Health | False | By Jane E. Brody | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/court-limits-copyright-protection.html | Court Limits Copyright Protection | False | By Linda Greenhouse, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/some-tanning-salons-found-to-violate-rules.html | Some Tanning Salons Found to Violate Rules | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/robert-m-edelstein-professor-48.html | Robert M. Edelstein, Professor, 48 | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/inside-885291.html | INSIDE | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/getting-congress-to-support-adoption.html | Getting Congress To Support Adoption | False | By Carol Lawson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/public-private-indictment.html | PUBLIC & PRIVATE; Indictment | False | By Anna Quindlen | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/c-corrections-534491.html | Corrections | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/consumer-rates-money-market-fund-yields-are-mixed-for-a-4th-week.html | CONSUMER RATES; Money Market Fund Yields Are Mixed for a 4th Week | False | By Robert Hurtado | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-10-newcomers-entering-a-green-winners-circle.html | CURRENTS; 10 Newcomers Entering A Green Winners' Circle | False | By Linda Yang | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/alcoa-reports-recycle-record.html | Alcoa Reports Recycle Record | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/wider-peril-found-in-nuclear-waste-from-bomb-making.html | WIDER PERIL FOUND IN NUCLEAR WASTE FROM BOMB MAKING | False | By Matthew L. Wald | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-gorbachev-won-t-change-the-soviet-system-growing-anti-semitism-828091.html | Gorbachev Won't Change the Soviet System; Growing Anti-Semitism | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/l-in-us-punitive-damages-have-short-history-821191.html | In U.S., Punitive Damages Have Short History | False | | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/15-killed-at-vigil-in-south-africa.html | 15 KILLED AT VIGIL IN SOUTH AFRICA | False | By Christopher S. Wren, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/strike-by-soviet-miners-spreads-in-rising-challenge-to-kremlin.html | Strike by Soviet Miners Spreads In Rising Challenge to Kremlin | False | By Serge Schmemann, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/college-basketball-ncaa-final-four-hurley-hopes-dreams-don-t-come-true.html | COLLEGE BASKETBALL; N.C.A.A. FINAL FOUR; Hurley Hopes Dreams Don't Come True | False | By Malcolm Moran, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/market-place-german-unity-favors-siemens.html | MARKET PLACE; German Unity Favors Siemens | False | By Ferdinand Protzman | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/infant-health-the-better-way.html | Infant Health: The Better Way | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/magnificent-life-inside-a-treasure-chest-of-black-history.html | Magnificent Life Inside a Treasure Chest of Black History | False | By Karen Grigsby Bates, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/editorial-notebook-growing-up-to-fear-the-law.html | Editorial Notebook; Growing Up to Fear the Law | False | By Brent Staples | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/defense-lawyers-assail-court-ruling-on-coerced-confessions.html | Defense Lawyers Assail Court Ruling on Coerced Confessions | False | By Martin Tolchin, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/events-glass-and-computer-designs.html | Events: Glass and Computer Designs | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/baseball-viola-counters-mets-offer-with-terms-of-his-own.html | BASEBALL; Viola Counters Mets' Offer With Terms of His Own | False | By Joe Sexton, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/business-people-nephew-to-take-over-tata-company-in-india.html | BUSINESS PEOPLE; Nephew to Take Over Tata Company in India | False | By Sanjoy Hazarika | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/results-plus-202791.html | RESULTS PLUS | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/colleges-athletes-lead-nonathletes-in-graduating-survey-says.html | COLLEGES; Athletes Lead Nonathletes in Graduating, Survey Says | False | By Gerald Eskenazi | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/essay-follow-the-kurds-to-save-iraq.html | ESSAY; Follow the Kurds to Save Iraq | False | By William Safire | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/aldo-ray-actor-is-dead-at-64-portrayed-lovable-tough-guys.html | Aldo Ray, Actor, Is Dead at 64; Portrayed Lovable Tough Guys | False | By Peter Flint | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/books/books-of-the-times-the-novel-michener-s-novel-about-a-novel.html | Books Of The Times; 'The Novel,' Michener's Novel About a Novel | False | By Christopher Lehmann-Haupt | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/catholic-hospital-revamps-to-regain-financial-health.html | Catholic Hospital Revamps To Regain Financial Health | False | Special to The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/business-digest-154391.html | BUSINESS DIGEST | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/wilder-explores-a-run-for-president-in-1992.html | Wilder Explores a Run for President in 1992 | False | By Richard L. Berke, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/los-angeles-chief-fights-rising-pressure.html | Los Angeles Chief Fights Rising Pressure | False | By Seth Mydans, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-people-pro-football-jets-get-linebacker.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Get Linebacker | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/surrealpolitik.html | Surrealpolitik | False | By Michael Lind | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/world/soviet-opposition-defies-ban-on-rally.html | Soviet Opposition Defies Ban on Rally | False | By Francis X. Clines, Special To the New York Times | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/parking-rules-667191.html | Parking Rules | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-a-campaign-to-save-water-has-the.html | THE MEDIA BUSINESS: ADVERTISING; A Campaign to Save Water Has the Hollywood Touch | False | By Michael Lev | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/officers-capture-2-after-4-inmates-flee-prison-in-catskills.html | Officers Capture 2 After 4 Inmates Flee Prison in Catskills | False | By James Feron | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/new-york-replaces-traffic-agents-with-higher-paid-police-officers.html | New York Replaces Traffic Agents With Higher-Paid Police Officers | False | By Jerry Gray | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/article-090391-no-title.html | Article 090391 -- No Title | False | By Kathleen Teltsch | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/steam-pipe-eruption-leaves-some-buildings-without-heat.html | Steam-Pipe Eruption Leaves Some Buildings Without Heat | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/briefs-582991.html | BRIEFS | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/kansas-city-journal-old-outpost-of-slavery-joins-era-of-black-mayor.html | Kansas City Journal; Old Outpost of Slavery Joins Era of Black Mayor | False | By William Robbins, Special To The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/us-maker-of-ball-bearings-loses-new-dumping-case.html | U.S. Maker of Ball Bearings Loses New 'Dumping' Case | False | By Clyde H. Farnsworth, Special To The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/deficit-dawdling-in-albany.html | Deficit Dawdling in Albany | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/all-natural-bedding-counting-on-sheep-cotton-and-even-milkweed.html | All-Natural Bedding: Counting On Sheep, Cotton and Even Milkweed | False | By Eve M. Kahn | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/fair-warning-on-cigarettes.html | Fair Warning on Cigarettes? | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/new-york-city-to-cut-garbage-rate-for-businesses.html | New York City to Cut Garbage Rate for Businesses | False | By Allan R. Gold | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/improvisations-design-ideas-with-the-marks-of-individuals.html | IMPROVISATIONS; Design Ideas With the Marks Of Individuals | False | By Elaine Louie | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/texas-house-rejects-bill-to-alter-school-financing.html | Texas House Rejects Bill to Alter School Financing | False | By William Celis 3d | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/four-big-insurers-settle-texas-antitrust-case.html | Four Big Insurers Settle Texas Antitrust Case | False | By Eric N. Berg | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/mets-may-open-up-without-elster.html | Mets May Open Up Without Elster | False | Special to The New York Times | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/columnists-fire-salvos-to-begin-war-of-tabloids.html | Columnists Fire Salvos to Begin War of Tabloids | False | By Frank J. Prial | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-people-pro-hockey-two-named-to-hall.html | SPORTS PEOPLE: PRO HOCKEY; Two Named to Hall | False | | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS; Treasury Securities Rise in Price | False | By Kenneth N. Gilpin | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-214091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/milan-soccer-club-banned-for-a-year.html | Milan Soccer Club Banned for a Year | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-loss-posted-by-tribune-co.html | THE MEDIA BUSINESS; Loss Posted By Tribune Co. | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/us/doctor-gives-bush-rating-of-excellent-in-annual-checkup.html | Doctor Gives Bush Rating of 'Excellent' In Annual Checkup | False | AP | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/owners-urged-to-have-cats-vaccinated-for-rabies.html | Owners Urged to Have Cats Vaccinated for Rabies | False | By Robert E. Tomasson | 1991-04-01 | TX 3-030607 | | |
| 1991-03-28 | 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/baseball-witt-left-behind-to-work-out-a-new-delivery.html | BASEBALL; Witt Left Behind to Work Out a New Delivery | False | By Michael Martinez, Special To The New York Times | 1991-04-01 | TX 3-030607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/the-first-us-stamp-made-outside-the-us.html | The First U.S. Stamp Made Outside the U.S. | False | By Barth Healey | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/zgon-der-hagopian-armenian-bishop-86.html | Zgon Der Hagopian, Armenian Bishop, 86 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-at-t-move-set-on-unix-systems.html | COMPANY NEWS; A.T.&T. Move Set On Unix Systems | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/economic-scene-postwar-goals-of-turkey-s-chief.html | Economic Scene; Postwar Goals Of Turkey's Chief | False | By Leonard Silk | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/books/to-newark-with-love-philip-roth.html | To Newark, With Love. Philip Roth. | False | By Mervyn Rothstein | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/dow-off-3.71-to-2913.86-in-slack-trading.html | Dow Off 3.71, to 2,913.86, in Slack Trading | False | By Robert J. Cole | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/leaders-of-plastics-industry-seeking-25-recycling-goal.html | Leaders of Plastics Industry Seeking 25% Recycling Goal | False | By John Holusha, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-events-justified-us-use-of-force-in-the-gulf-return-of-conscience-053091.html | Events Justified U.S. Use of Force in the Gulf; Return of Conscience | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-hockey-islanders-fall-capitals-and-devils-clinch.html | PRO HOCKEY; Islanders Fall; Capitals and Devils Clinch | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-madison-avenue-criticized-by-ad-age-and-an-author.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue Criticized By Ad Age and an Author | False | By Kim Foltz | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-events-justified-us-use-of-force-in-the-gulf-opposed-early-attack-051391.html | Events Justified U.S. Use of Force in the Gulf; Opposed Early Attack | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/rally-takes-kremlin-terror-and-turns-it-into-burlesque.html | Rally Takes Kremlin Terror And Turns It Into Burlesque | False | By Francis X. Clines, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-dance-a-dash-of-fresh-energy-in-the-serene-stillness.html | Review/Dance; A Dash of Fresh Energy in the Serene Stillness | False | By Anna Kisselgoff | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-events-justified-us-use-of-force-in-the-gulf-information-breakdown-052191.html | Events Justified U.S. Use of Force in the Gulf; Information Breakdown | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/in-albany-budget-talk-means-casting-blame.html | In Albany, Budget Talk Means Casting Blame | False | By Elizabeth Kolbert, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/gun-control-bill-backed-by-reagan-in-appeal-to-bush.html | GUN CONTROL BILL BACKED BY REAGAN IN APPEAL TO BUSH | False | By Steven A. Holmes, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/no-headline-952391.html | No Headline | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-more-scams-from-the-annals-of-cable-tv-056491.html | More Scams From the Annals of Cable TV | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/american-embassy-in-moscow-is-severely-damaged-by-fire.html | American Embassy in Moscow Is Severely Damaged by Fire | False | By Esther B. Fein, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/abroad-at-home-what-we-have-wrought.html | ABROAD AT HOME; What We Have Wrought | False | By Anthony Lewis | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/inside-403391.html | INSIDE | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/on-my-mind-reverse-the-reversals.html | ON MY MIND; Reverse The Reversals | False | By A. M. Rosenthal | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/executive-changes-357691.html | EXECUTIVE CHANGES | False | | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-un-sees-kuwaiti-recovery-from-sacking.html | AFTER THE WAR; U.N. Sees Kuwaiti Recovery From Sacking | False | By Paul Lewis, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/governor-issues-school-contract-that-he-says-ends-denver-dispute.html | Governor Issues School Contract That He Says Ends Denver Dispute | False | By William Celis 3d | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-25-animated-shorts-from-britain.html | Review/Film; 25 Animated Shorts From Britain | False | By Stephen Holden | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/sounds-around-town-998191.html | Sounds Around Town | False | By Jon Pareles | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/washington-at-work-the-secret-star-of-capital-comedy.html | Washington at Work; The Secret Star of Capital Comedy | False | By David Johnston, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/results-plus-540491.html | RESULTS PLUS | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-iraq-hitting-hard-reports-big-gains-against-the-kurds.html | AFTER THE WAR; IRAQ, HITTING HARD, REPORTS BIG GAINS AGAINST THE KURDS | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/for-f-16-assembly-workers-extended-life-for-the-line.html | For F-16 Assembly Workers, Extended Life for the Line | False | By Thomas C. Hayes, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/barnes-foundation-seeks-to-sell-some-paintings.html | Barnes Foundation Seeks to Sell Some Paintings | False | By Michael Kimmelman | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-campeau-units-plans-approved.html | COMPANY NEWS; Campeau Units' Plans Approved | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/judge-says-he-s-heard-no-evidence-supporting-embezzling-charge-in-flake-case.html | Judge Says He's Heard No Evidence Supporting Embezzling Charge in Flake Case | False | By M. A. Farber | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/federal-reserve.html | Federal Reserve | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/herbert-r-jordan-executive-61.html | Herbert R. Jordan; Executive, 61 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/suny-trustees-vote-new-policy-on-tuition-rise.html | SUNY Trustees Vote New Policy On Tuition Rise | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/c-corrections-407691.html | Corrections | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/quotation-of-the-day-587091.html | Quotation of the Day | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-art-the-flowers-that-show-mondrian-had-a-softer-more-intimate-side.html | Review/Art; The Flowers That Show Mondrian Had a Softer, More Intimate Side | False | By Michael Brenson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/key-rates-867091.html | Key Rates | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/credit-markets-treasury-securities-a-bit-higher.html | CREDIT MARKETS; Treasury Securities a Bit Higher | False | By H. J. Maidenberg | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/15-more-areas-in-subways-to-be-closed.html | 15 More Areas In Subways To Be Closed | False | By Calvin Sims | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-art-wealth-and-welter-at-design-s-temple.html | Review/Art; Wealth and Welter At Design's Temple | False | By Michael Kimmelman | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-can-t-somebody-help-our-suffering-libraries-055691.html | Can't Somebody Help Our Suffering Libraries? | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/george-h-dunlap-85-an-insurance-leader.html | George H. Dunlap, 85, An Insurance Leader | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-us-uncertain-of-fate-of-iraqi-uranium-big-enough-for-one-atom-bomb.html | AFTER THE WAR; U.S. Uncertain of Fate of Iraqi Uranium Big Enough for One Atom Bomb | False | By Michael Wines, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/20-companies-get-us-help-with-japan.html | 20 Companies Get U.S. Help With Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/newark-s-unsung-delights.html | Newark's Unsung Delights | False | By Glenn Collins | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/journalists-meet-and-see-gloom-on-job-security.html | Journalists Meet And See Gloom On Job Security | False | By Alex S. Jones | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/tokyo-journal-who-s-not-fit-to-be-governor-just-look-at-this.html | Tokyo Journal; Who's Not Fit to Be Governor? Just Look at This | False | By Steven R. Weisman, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-six-sabahs-tied-to-retribution.html | AFTER THE WAR; Six Sabahs Tied To Retribution | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/reviews-film-struggling-to-the-top-with-the-five-heartbeats.html | Reviews/Film; Struggling to the Top With the Five Heartbeats | False | By Janet Maslin | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-new-honda-has-5-cylinders.html | COMPANY NEWS; New Honda Has 5 Cylinders | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/loud-and-nasty-the-hound-on-radio.html | Loud and Nasty: The Hound on Radio | False | By Eric Asimov | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/knicks-skid-hits-4-as-rally-is-wasted.html | Knicks' Skid Hits 4 As Rally Is Wasted | False | By Sam Goldaper | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/our-towns-no-not-on-mtv-but-he-s-new-this-haydn-guy.html | Our Towns; No, Not on MTV, But He's New, This Haydn Guy | False | By Andrew H. Malcolm | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/consumer-spending-shows-a-0.6-climb-in-february.html | Consumer Spending Shows A 0.6% Climb in February | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/college-basketball-final-four-a-repeat-of-1957-final-is-too-much-to-ask.html | COLLEGE BASKETBALL; FINAL FOUR; A Repeat of 1957 Final Is Too Much to Ask | False | By Ira Berkow | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/finance-new-issues-792091.html | FINANCE/NEW ISSUES; | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/colleges-more-on-graduation-degrees-of-separation.html | COLLEGES; More on Graduation: Degrees of Separation | False | By Gerald Eskenazi | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-how-elitist-roaches-see-the-world.html | Review/Film; How Elitist Roaches See the World | False | By Vincent Canby | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/c-corrections-590091.html | Corrections | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/2-drown-and-2-are-missing-in-a-swollen-california-river.html | 2 Drown and 2 Are Missing In a Swollen California River | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-immunex-drug-s-fda-approval.html | COMPANY NEWS; Immunex Drug's F.D.A. Approval | False | Special to The New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/books/books-of-the-times-portrait-of-a-family-from-shifting-points-of-view.html | Books of The Times; Portrait of a Family From Shifting Points of View | False | By Michiko Kakutani | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/baseball-whitehurst-counting-on-his-curveball.html | BASEBALL; Whitehurst Counting On His Curveball | False | By Joe Sexton, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/events.html | Events | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/sounds-around-town-599491.html | Sounds Around Town | False | By John S. Wilson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/mass-for-mario-valentino.html | Mass for Mario Valentino | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/death-from-lead-exposure-prompts-call-for-yearly-tests.html | Death From Lead Exposure Prompts Call for Yearly Tests | False | AP | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/sports-people-college-basketball-top-players-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Top Players Honored | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/hecklers-disrupt-talk-by-former-klan-leader.html | Hecklers Disrupt Talk By Former Klan Leader | False | Special to The New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/business-digest-402591.html | BUSINESS DIGEST | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-cats-have-in-many-instances-defended-people-045991.html | Cats Have in Many Instances Defended People | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/ncaa-final-four-a-team-that-makes-the-3-can-end-up-as-the-final-1.html | N.C.A.A.: FINAL FOUR; A Team That Makes the 3 Can End Up as the Final 1 | False | By Malcolm Moran, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-836591.html | Chronicle | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/100000-join-moscow-rally-defying-ban-by-gorbachev-to-show-support-for-rival.html | 100,000 JOIN MOSCOW RALLY, DEFYING BAN BY GORBACHEV TO SHOW SUPPORT FOR RIVAL | False | By Serge Schmemann, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/mary-c-o-connor-community-board-member-80.html | Mary C. O'Connor; Community Board Member, 80 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/swimming-texan-thrives-on-a-hard-day-s-work.html | SWIMMING; Texan Thrives on a Hard Day's Work | False | By Frank Litsky, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/finance-new-issues-bank-of-new-york-prices-certificates.html | FINANCE/NEW ISSUES; Bank of New York Prices Certificates | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/warren-chappell-illustrator-teacher-and-artist-86-dies.html | Warren Chappell, Illustrator, Teacher And Artist, 86, Dies | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/a-child-mother-in-the-jaws-of-new-york.html | A Child-Mother in the Jaws of New York | False | By Chris Hedges | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-835591.html | Chronicle | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/washington/conservative-outsiders-now-at-hub-of-power.html | Conservative 'Outsiders' Now at Hub of Power | False | By Neil A. Lewis, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/this-court-offers-condoms-with-prostitutes-sentences.html | This Court Offers Condoms With Prostitutes' Sentences | False | By Ronald Sullivan | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/sports-people-baseball-boston-s-marshall-fined.html | SPORTS PEOPLE: BASEBALL; Boston's Marshall Fined | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/manhattan-crowd-assails-turkey-s-leader.html | Manhattan Crowd Assails Turkey's Leader | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/us-diplomats-prepare-for-return-to-albania.html | U.S. Diplomats Prepare for Return to Albania | False | By David Binder, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/house-and-senate-leaders-are-split-on-overhaul-of-campaign-financing.html | House and Senate Leaders Are Split On Overhaul of Campaign Financing | False | By Richard L. Berke, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/baseball-struggling-valenzuela-is-put-on-waivers.html | BASEBALL; Struggling Valenzuela Is Put on Waivers | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-825091.html | Chronicle | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/finance-briefs-916191.html | FINANCE BRIEFS | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-kuwaitis-find-the-easy-life-is-a-casualty-of-war.html | AFTER THE WAR; Kuwaitis Find the Easy Life Is a Casualty of War | False | By John Kifner, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/us-urges-the-kremlin-to-lift-ban-on-protests.html | U.S. Urges the Kremlin To Lift Ban on Protests | False | Special to The New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/ibm-taking-big-charge-and-cutting-jobs.html | I.B.M. Taking Big Charge and Cutting Jobs | False | By Keith Bradsher | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-827691.html | Chronicle | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/tony-scopino-dancer-33.html | Tony Scopino; Dancer, 33 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-piano-peter-serkin-with-an-old-new-mix.html | Review/Piano; Peter Serkin With an Old-New Mix | False | By Donal Henahan | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/business-people-home-loan-bank-picks-san-francisco-president.html | BUSINESS PEOPLE; Home Loan Bank Picks San Francisco President | False | By Lawrence M. Fisher | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-addenda-accounts-937491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/tv-refunds-by-mitsubishi.html | TV Refunds by Mitsubishi | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/james-e-gahagan-86-transit-union-leader.html | James E. Gahagan, 86, Transit Union Leader | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/libyan-prince-is-taking-control-of-rebels.html | Libyan Prince Is Taking Control of Rebels | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/c-corrections-589791.html | Corrections | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-events-justified-us-use-of-force-in-the-gulf-049191.html | Events Justified U.S. Use of Force in the Gulf | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/easter-oratorio.html | 'Easter Oratorio' | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/news/auctions.html | Auctions | False | By Rita Reif | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/restaurants-659191.html | Restaurants | False | By Bryan Miller | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/the-good-fridaypassover-connection.html | The Good Friday-Passover Connection | False | By Jon D. Levenson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/news/bar-veteran-many-battles-against-law-enforcement-gone-amok-no-longer-lonely.html | At The Bar; A veteran of many battles against law enforcement gone amok is no longer lonely. | False | David Margolick | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-leader-of-iraqi-shiites-says-rebellion-has-lost-ground.html | AFTER THE WAR; Leader of Iraqi Shiites Says Rebellion Has Lost Ground | False | By Judith Miller, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/sports-people-tennis-us-opens-defense.html | SPORTS PEOPLE: TENNIS; U.S. Opens Defense | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/dynamics-gets-korea-jet-deal.html | Dynamics Gets Korea Jet Deal | False | By David E. Sanger, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/golf-36-break-70-in-opener-of-players-championship.html | GOLF; 36 Break 70 in Opener of Players Championship | False | By Jaime Diaz, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-can-t-somebody-help-our-suffering-libraries-054891.html | Can't Somebody Help Our Suffering Libraries? | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-hockey-boston-u-to-meet-n-michigan-in-final.html | PRO HOCKEY; Boston U. to Meet N. Michigan in Final | False | By William N. Wallace, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-pfizer-s-executive-move.html | COMPANY NEWS; Pfizer's Executive Move | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-basketball-barkley-fined-and-suspended.html | PRO BASKETBALL; Barkley Fined And Suspended | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/c-corrections-588991.html | Corrections | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/myth-of-fraternities-as-sanctuaries-crumbles-with-virginia-drug-raid.html | Myth of Fraternities as Sanctuaries Crumbles With Virginia Drug Raid | False | By Michael Decourcy Hinds, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/mississippi-in-veto-override-orders-delay-before-abortion.html | Mississippi, in Veto Override, Orders Delay Before Abortion | False | AP | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/business-people-two-financiers-head-national-intergroup.html | BUSINESS PEOPLE; Two Financiers Head National Intergroup | False | By Milt Freudenheim | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/prisons-faulted-on-combating-aids.html | PRISONS FAULTED ON COMBATING AIDS | False | By Philip J. Hilts, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/most-markets-closed-today.html | Most Markets Closed Today | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/parking-rules-954491.html | Parking Rules | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/maxwell-selling-pergamon-cornerstone-of-his-empire.html | Maxwell Selling Pergamon, Cornerstone of His Empire | False | By William E. Schmidt, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-bloomberg-is-starting-financial-news-service.html | THE MEDIA BUSINESS; Bloomberg Is Starting Financial News Service | False | By Barnaby J. Feder | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/finance-new-issues-american-express-notes.html | FINANCE/NEW ISSUES; American Express Notes | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/news/durufle-requiem.html | Durufle Requiem | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/finance-new-issues-junk-bonds-post-their-best-quarter.html | FINANCE/NEW ISSUES; 'Junk Bonds' Post Their Best Quarter | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/baseball-the-velarde-shuffle-where-will-it-end.html | BASEBALL; The Velarde Shuffle: Where Will It End? | False | By Michael Martinez, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/about-real-estate-new-rental-in-chinatown-for-lowincome-elderly.html | About Real Estate; New Rental in Chinatown For Low-Income Elderly | False | By Diana Shaman | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/why-i-m-for-the-brady-bill.html | Why I'm for the Brady Bill | False | By Ronald Reagan | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/lincoln-center-theater-names-andre-bishop.html | Lincoln Center Theater Names Andre Bishop | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/honor-killing-of-wives-is-outlawed-in-brazil.html | 'Honor' Killing of Wives Is Outlawed in Brazil | False | By James Brooke, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/looking-overseas-for-school-exams.html | LOOKING OVERSEAS FOR SCHOOL EXAMS | False | By Karen de Witt, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/market-place-higher-risk-funds-lure-investors.html | Market Place; Higher-Risk Funds Lure Investors | False | By Alison Leigh Cowan | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-car-output-off-in-week.html | COMPANY NEWS; Car Output Off in Week | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-some-60-s-musicians-on-the-road-to-nowhere.html | Review/Film; Some 60's Musicians On the Road to Nowhere | False | By Janet Maslin | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/cinema-is-battleground-of-geography-and-psychology.html | Cinema Is Battleground Of Geography and Psychology | False | By Sarah Lyall, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-bush-tells-schwarzkopf-not-to-worry.html | AFTER THE WAR; Bush Tells Schwarzkopf 'Not to Worry' | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/world/2-gaza-arabs-die-and-a-jew-is-stabbed.html | 2 Gaza Arabs Die and a Jew Is Stabbed | False | By Joel Brinkley, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-basketball-jordan-scores-42-as-bulls-rout-nets.html | PRO BASKETBALL; Jordan Scores 42 as Bulls Rout Nets | False | By Phil Berger, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-events-justified-us-use-of-force-in-the-gulf-what-security-threat-050591.html | Events Justified U.S. Use of Force in the Gulf; What Security Threat? | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/us-overestimates-peril-of-radon-in-homes-new-study-says.html | U.S. Overestimates Peril of Radon in Homes, New Study Says | False | AP | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-a-grand-guignol-along-venice-s-grand-canal.html | Review/Film; A Grand Guignol Along Venice's Grand Canal | False | By Vincent Canby | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/special-education-sharing-the-pain.html | Special Education: Sharing the Pain | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/new-lighting-for-grand-central-elegance.html | New Lighting for Grand Central Elegance | False | By Richard F. Shepard | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/mr-reagan-finally-leads-on-guns.html | Mr. Reagan Finally Leads on Guns | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/sports-of-the-times-adios-freddie-adios.html | SPORTS OF THE TIMES; Adios, Freddie, Adios | False | By George Vecsey | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/l-the-doors-captures-hysteria-of-an-era-046791.html | 'The Doors' Captures Hysteria of an Era | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/the-general-vs-the-president.html | The General vs. the President | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/study-says-165-in-house-can-put-excess-war-chest-to-personal-use.html | Study Says 165 in House Can Put Excess War Chest to Personal Use | False | By Richard L. Berke, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/sidney-m-kantoff-executive-75.html | Sidney M. Kantoff; Executive, 75 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/the-supreme-court-s-harmful-error.html | The Supreme Court's Harmful Error | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/paul-b-johnson-pediatrician-99.html | Paul B. Johnson; Pediatrician, 99 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/news/new-jersey-buyers-can-sue-sellers-over-polluted-land.html | New Jersey Buyers Can Sue Sellers Over Polluted Land | False | By Allan R. Gold | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/critic-s-choice-music-parsifal-an-opera-of-transformation.html | Critic's Choice/Music; 'Parsifal,' an Opera Of Transformation | False | By Allan Kozinn | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/police-contract-talks-stalled-dinkins-says.html | Police Contract Talks Stalled, Dinkins Says | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/los-angeles-force-accused-from-within.html | Los Angeles Force Accused From Within | False | By Seth Mydans, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/new-jersey-redistricting-sets-off-debate-on-shift-in-minority-voters.html | New Jersey Redistricting Sets Off Debate on Shift in Minority Voters | False | By Peter Kerr, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-ford-s-first-nationwide-bank-faulted.html | COMPANY NEWS; Ford's First Nationwide Bank Faulted | False | By Michael Quint | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/gridiron-hero.html | Gridiron Hero | False | Special to The New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/news/tv-weekend-an-executive-and-his-wife-struggling-overseas.html | TV Weekend; An Executive and His Wife Struggling Overseas | False | By John J. O'Connor | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/us/utah-polygamists-allowed-to-adopt.html | UTAH POLYGAMISTS ALLOWED TO ADOPT | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/finance-new-issues-delta-air-seeks-500-million-in-first-offering-since-1962.html | FINANCE/NEW ISSUES; Delta Air Seeks $500 Million In First Offering Since 1962 | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-art-a-french-photographer-who-invades-lives-and-records-them.html | Review/Art; A French Photographer Who Invades Lives And Records Them | False | By Roberta Smith | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/sports-people-soccer-a-positive-drug-test-reported-for-maradona.html | SPORTS PEOPLE: SOCCER; A Positive Drug Test Reported for Maradona | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/ronald-wogaman-museum-official-40.html | Ronald Wogaman; Museum Official, 40 | False | | 1991-04-11 | TX 3-039413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-hockey-rangers-still-shooting-for-individual-goals.html | PRO HOCKEY; Rangers Still Shooting for Individual Goals | False | By Filip Bondy, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-bottom-fishing-with-rd-smith.html | COMPANY NEWS; Bottom Fishing With R.D. Smith | False | By Alison Leigh Cowan | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/investigator-arrests-5-in-6-weeks-in-the-sexual-abuse-of-students.html | Investigator Arrests 5 in 6 Weeks In the Sexual Abuse of Students | False | By Dennis Hevesi | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/pregnant-26-year-old-killed-in-crash-but-infant-survives.html | Pregnant 26-Year-Old Killed In Crash, but Infant Survives | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/news-summary-409291.html | NEWS SUMMARY | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-addenda-nike-approach-to-women.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike Approach To Women | False | By Kim Foltz | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-478591.html | Chronicle | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/c-corrections-591991.html | Corrections | False | | 1991-04-11 | TX 3-039413 | | |
| 1991-03-29 | 1991-03-29 | https://www.nytimes.com/1991/03/29/business/harmony-in-at-t-ncr-tune.html | Harmony in A.T.&T.-NCR Tune | False | By Eben Shapiro, Special To the New York Times | 1991-04-11 | TX 3-039413 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/treasury-securities-a-big-hit-with-americans-last-year.html | Treasury Securities a Big Hit With Americans Last Year | False | By Kenneth N. Gilpin | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/baryshnikov-troupe-plans-an-18-city-tour.html | Baryshnikov Troupe Plans an 18-City Tour | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/review-film-roaming-camera-catches-life-on-the-faroe-islands.html | Review/Film; Roaming Camera Catches Life on the Faroe Islands | False | By Janet Maslin | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/news/coping-with-power-surges.html | Coping With Power Surges | False | By Matthew L. Wald | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/business-digest-511691.html | BUSINESS DIGEST | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/asian-americans-demand-tv-anchor-not-be-let-go.html | Asian-Americans Demand TV Anchor Not Be Let Go | False | By Marvine Howe | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/news-still-faces-woes-maxwell-and-unions-say.html | News Still Faces Woes, Maxwell and Unions Say | False | By Alex S. Jones | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/2-waiters-lose-jobs-for-liquor-warning-to-woman.html | 2 Waiters Lose Jobs for Liquor Warning to Woman | False | By Robb London, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/an-ordinary-evening-ends-with-3-girls-slain-baffling-pasadena.html | An Ordinary Evening Ends With 3 Girls Slain, Baffling Pasadena | False | Special to The New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/can-image-cars-help-detroit.html | Can 'Image' Cars Help Detroit? | False | By Paul C. Judge, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-353491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/nathan-tannenbaum-accountant-dies-at-94.html | Nathan Tannenbaum, Accountant, Dies at 94 | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/across-nassau-democrats-left-live-to-squabble.html | Across Nassau, Democrats Left Live to Squabble | False | By Sarah Lyall, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/auto-layoffs-decline.html | Auto Layoffs Decline | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/l-volunteerism-is-free-337291.html | Volunteerism Is Free | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/protect-whistle-blowers.html | Protect Whistle-Blowers | False | By Elizabeth Holtzman | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-kurdish-rebels-equivocate-on-who-holds-oil-center.html | AFTER THE WAR; Kurdish Rebels Equivocate On Who Holds Oil Center | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/extra-performance-by-philharmonic.html | Extra Performance by Philharmonic | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/5-end-up-in-hospitals-and-one-is-sent-to-jail.html | 5 End Up in Hospitals and One Is Sent to Jail | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/fritz-kaufmann-94-professor-of-economics.html | Fritz Kaufmann, 94, Professor of Economics | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/l-imprisoned-in-iran-338091.html | Imprisoned in Iran | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-profits-decline-at-ibm-japan.html | COMPANY NEWS; Profits Decline at IBM Japan | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/saving-energy-still-a-tough-sell.html | Saving Energy : Still a Tough Sell | False | By Matthew L. Wald, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/observer-the-1002d-night.html | OBSERVER; The 1,002d Night | False | By Russell Baker | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-mazda-price-rise-set-on-most-models.html | COMPANY NEWS; Mazda Price Rise Set on Most Models | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/joseph-de-grazia-ad-executive-70.html | Joseph De Grazia, Ad Executive, 70 | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/bush-meets-estonia-s-leader-and-renews-a-plea-for-talks.html | Bush Meets Estonia's Leader And Renews a Plea for Talks | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-new-nutrasweet-sugar-substitute.html | COMPANY NEWS; New Nutrasweet Sugar Substitute | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/inside-453591.html | INSIDE | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/police-feel-haunted-by-specter-of-brutality.html | Police Feel Haunted by Specter of Brutality | False | By Ralph Blumenthal | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/us-to-appeal-pork-ruling-canada-won.html | U.S. to Appeal Pork Ruling Canada Won | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/bank-insurance-in-sec-study.html | Bank Insurance in S.E.C. Study | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-quake-alarm-said-to-give-a-few-seconds-of-warning.html | Patents; Quake Alarm Said to Give A Few Seconds of Warning | False | By Edmund L. Andrews | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/briefs-215091.html | BRIEFS | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/news/how-to-keep-guns-safely.html | How to Keep Guns Safely | False | By Deborah Blumenthal | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/soviets-reported-to-hide-looted-art.html | Soviets Reported to Hide Looted Art | False | By William H. Honan | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/about-new-york-spiritual-journey-from-funeral-to-easter-bunny.html | About New York; Spiritual Journey From Funeral To Easter Bunny | False | By Douglas Martin | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-final-four-freshman-could-be-key-for-duke.html | College Basketball: Final Four; Freshman Could Be Key for Duke | False | By William C. Rhoden, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/lee-atwater-master-of-tactics-for-bush-and-gop-dies-at-40.html | Lee Atwater, Master of Tactics For Bush and G.O.P., Dies at 40 | False | By Michael Oreskes, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/chicago-journal-to-lessen-their-pain-mexicans-relive-christ-s.html | Chicago Journal; To Lessen Their Pain, Mexicans Relive Christ's | False | By Isabel Wilkerson, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/soccer-soccer-star-faces-suspension-for-cocaine.html | Soccer; Soccer Star Faces Suspension for Cocaine | False | By Michael Janofsky | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/airports-resume-baggage-checking-at-curb.html | Airports Resume Baggage Checking at Curb | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/cnn-wins-a-peabody-for-its-war-coverage.html | CNN Wins a Peabody for Its War Coverage | False | AP | 1991-04-04 | TX 3-039195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/in-reagan-s-cool-shadow.html | In Reagan's Cool Shadow | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-a-contrite-schwarzkopf-says-he-agreed-100.html | AFTER THE WAR; A Contrite Schwarzkopf Says He Agreed '100%' | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/baseball-does-bonilla-have-future-as-a-yank-outfielder.html | BASEBALL; Does Bonilla Have Future as a Yank Outfielder? | False | By Michael Martinez, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-music-overview-of-songs-by-bolcom.html | Review/Music; Overview Of Songs By Bolcom | False | By John Rockwell | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/business-people-founder-of-control-data-plans-to-leave-its-board.html | BUSINESS PEOPLE; Founder of Control Data Plans to Leave Its Board | False | By Eben Shapiro | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/in-the-nation-a-confused-strategy.html | IN THE NATION; A Confused Strategy | False | By Tom Wicker | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/frohnmayer-defends-grant-for-prize-film.html | Frohnmayer Defends Grant for Prize Film | False | By Barbara Gamarekian, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-music-works-for-computer-piano-and-trombone.html | Review/Music; Works for Computer, Piano and Trombone | False | By Allan Kozinn | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/your-money-11th-hour-moves-to-reduce-taxes.html | Your Money; 11th-Hour Moves To Reduce Taxes | False | By Jan M. Rosen | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/beliefs-273791.html | Beliefs | False | By Peter Steinfels | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/new-home-sales-show-biggest-gain-in-5-years.html | New-Home Sales Show Biggest Gain in 5 Years | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/business-people-bank-of-boston-s-chief-of-corporate-lending.html | BUSINESS PEOPLE; Bank of Boston's Chief of Corporate Lending | False | By Michael Quint | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/yeltsin-assails-gorbachev-rule-for-stagnation.html | Yeltsin Assails Gorbachev Rule For 'Stagnation' | False | By Serge Schmemann, Special to the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-351891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/c-corrections-274091.html | Corrections | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-striking-the-nail-and-saving-the-fingers.html | Patents; Striking the Nail and Saving the Fingers | False | By Edmund L. Andrews | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/executives.html | EXECUTIVES | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/kerkorian-twa-unions-agree-on-bid-for-the-carrier.html | Kerkorian, T.W.A. Unions Agree on Bid for the Carrier | False | By Agis Salpukas | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-opera-der-freischutz-in-concert-version-led-by-eve-queler.html | Review/Opera; 'Der Freischutz' in Concert Version Led by Eve Queler | False | By Donal Henahan | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/corporate-underwriting-set-record-in-quarter.html | Corporate Underwriting Set Record in Quarter | False | By Kurt Eichenwald | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/political-memo-many-actors-and-agendas-vie-in-financial-struggle.html | Political Memo; Many Actors and Agendas Vie in Financial Struggle | False | By Josh Barbanel | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/four-bid-for-units-of-bank-of-new-england.html | Four Bid for Units of Bank of New England | False | By Michael Quint | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/poles-get-wider-travel-rights.html | Poles Get Wider Travel Rights | False | By John Tagliabue, Special to the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-final-four-carolina-coach-plants-psychological-seed.html | College Basketball: Final Four; Carolina Coach Plants Psychological Seed | False | By Malcolm Moran, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/news/house-prices-are-down-it-s-a-good-time-to-rent.html | House Prices Are Down: It's a Good Time to Rent | False | By Leonard Sloane | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/sports-people-pro-basketball-thomas-coming-back.html | SPORTS PEOPLE: PRO BASKETBALL; Thomas Coming Back | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/italy-s-government-resigns-again-predictable-uncertainty-returns.html | Italy's Government Resigns Again; Predictable Uncertainty Returns | False | By Clyde Haberman, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/news/guidepost-adjustable-is-attractive.html | Guidepost; Adjustable Is Attractive | False | By Robert Hurtado | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/broadcasting-museum-fine-tunes-its-name.html | Broadcasting Museum Fine Tunes Its Name | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/cow-antibodies-are-linked-to-colic-in-babies.html | Cow Antibodies Are Linked to Colic in Babies | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/sports-people-baseball-incaviglia-is-cut-by-the-rangers.html | SPORTS PEOPLE: BASEBALL; Incaviglia Is Cut by the Rangers | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/manboxinzhai-journal-the-barefoot-doctors-shod-but-still-footsore.html | Manboxinzhai Journal; The 'Barefoot Doctors': Shod, but Still Footsore | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/farmers-get-price-rise.html | Farmers Get Price Rise | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/research-on-drug-for-breast-cancer.html | RESEARCH ON DRUG FOR BREAST CANCER | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/big-classes-little-space-in-elmhurst.html | Big Classes, Little Space in Elmhurst | False | By Evelyn Nieves | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/david-j-scott-68-marketing-consultant.html | David J. Scott, 68, Marketing Consultant | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/how-to-police-the-police.html | How to Police the Police | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/japan-expecting-talk-with-soviets-on-disputed-isles.html | JAPAN EXPECTING TALK WITH SOVIETS ON DISPUTED ISLES | False | By Clifford Krauss, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/review-film-a-warlock-scheming-in-los-angeles.html | Review/Film; A Warlock Scheming in Los Angeles | False | By Vincent Canby | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/quotation-of-the-day-272491.html | Quotation of the Day | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/officers-rights-hinder-fbi-inquiry-into-beating.html | Officers' Rights Hinder F.B.I. Inquiry Into Beating | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/albany-ruling-allows-request-for-incinerator.html | Albany Ruling Allows Request For Incinerator | False | By Allan R. Gold | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-alcoa-studies-earnings-deductions.html | COMPANY NEWS; Alcoa Studies Earnings Deductions | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/us-shifts-complaints-on-trade.html | U.S. Shifts Complaints On Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/old-admirer-comes-to-suspect-yeltsin-s-methods.html | Old Admirer comes to Suspect Yeltsin's Methods | False | By Esther B. Fein, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-350091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/bond-market-is-unchanged.html | Bond Market Is Unchanged | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/jail-instructor-suspended-for-giving-interview.html | Jail Instructor Suspended for Giving Interview | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/three-catholics-killed-in-ulster.html | Three Catholics Killed in Ulster | False | By Craig R. Whitney, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-sears-officers-lose-bonuses.html | COMPANY NEWS; Sears Officers Lose Bonuses | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/economy-index-up-spurring-optimism-on-recession-s-end.html | ECONOMY INDEX UP, SPURRING OPTIMISM ON RECESSION'S END | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/reviews-film-festival-two-roads-on-the-trail-of-history.html | Reviews/Film Festival; Two Roads on the Trail of History | False | By Vincent Canby | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/most-markets-shut-yesterday.html | Most Markets Shut Yesterday | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-dance-fort-worth-ballet-offers-cinderella-for-family.html | Review/Dance; Fort Worth Ballet Offers 'Cinderella' For Family | False | By Jennifer Dunning | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/a-mean-army-made-leaner.html | A Mean Army, Made Leaner | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/family-lawyer-doubts-case-against-3-officers.html | Family Lawyer Doubts Case Against 3 Officers | False | By James C. McKinley Jr. | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/stolen-late-model-auto-officer-inside.html | Stolen: Late-Model Auto, Officer Inside | False | By Robert D. McFadden | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/l-private-philanthropy-should-remain-private-336491.html | Private Philanthropy Should Remain Private | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-iraq-s-shiite-majority-a-painful-history-of-revolt-and-schism.html | AFTER THE WAR; Iraq's Shiite Majority: A Painful History of Revolt and Schism | False | By Elaine Sciolino, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/parking-rules-193591.html | Parking Rules | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-drill-cuts-square-holes.html | Patents; Drill Cuts Square Holes | False | By Edmund L. Andrews | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/l-washington-s-last-tooth-rests-in-new-york-339991.html | Washington's Last Tooth Rests in New York | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-scowcroft-visit-to-middle-east-made-public.html | AFTER THE WAR; Scowcroft Visit to Middle East Made Public | False | Special to The New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/is-iraq-smashed-beyond-repair.html | Is Iraq Smashed Beyond Repair? | False | By Christine Helms | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-final-four-johnson-finally-lets-his-success-with-rebels-sink.html | College Basketball: Final Four; Johnson Finally Lets His Success With Rebels Sink In | False | By William C. Rhoden, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/filing-on-stock-by-hanover.html | Filing on Stock by Hanover | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-a-biological-sensor-to-detect-substances.html | Patents; A Biological Sensor to Detect Substances | False | By Edmund L. Andrews | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/israelis-kill-3-youths-crossing-from-jordan.html | Israelis Kill 3 Youths Crossing From Jordan | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-at-t-job-cuts.html | COMPANY NEWS; A.T.&T. Job Cuts | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-acme-unions-plan-a-takeover-vote.html | COMPANY NEWS; Acme Unions Plan a Takeover Vote | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/sports-of-the-times-harpoons-miss-tark-the-shark.html | SPORTS OF THE TIMES; Harpoons Miss Tark the Shark | False | By Ira Berkow | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/news/products-that-are-wrapped-in-messages.html | Products That Are Wrapped in Messages | False | By Barry Meier | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/building-plans-for-foley-sq-are-unveiled.html | Building Plans for Foley Sq. Are Unveiled | False | By Craig Wolff | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/horse-racing-meadow-star-hopes-to-become-a-perfect-9.html | Horse Racing; Meadow Star Hopes to Become a Perfect 9 | False | By Joseph Durso | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/key-rates-088291.html | Key Rates | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/religious-leader-convicted-of-us-charges.html | Religious Leader Convicted of U.S. Charges | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/results-plus-614791.html | RESULTS PLUS | False | | 1991-04-04 | TX 3-039195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/old-ally-wounds-gun-control-foes.html | OLD ALLY WOUNDS GUN CONTROL FOES | False | By Steven A. Holmes, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/business/company-news-sharp-settles-in-go-video-suit.html | COMPANY NEWS; Sharp Settles in Go-Video Suit | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-2-american-sailors-accused-of-a-pro-iraq-plot-on-carrier.html | AFTER THE WAR; 2 American Sailors Accused Of a Pro-Iraq Plot on Carrier | False | AP | 1991-04-04 | TX 3-039195 | | |