# Exhibit G3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/a-justified-ban-on-baby-bells.html | A Justified Ban on 'Baby Bells' | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/boy-11-is-shot-in-the-head-in-store-and-owner-is-held.html | Boy, 11, Is Shot in the Head in Store, and Owner Is Held | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/gm-recalls-school-buses.html | G.M. Recalls School Buses | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/baseball-marshall-ends-red-sox-walkout.html | Baseball; Marshall Ends Red Sox Walkout | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/jack-davis-canadian-politician-74.html | Jack Davis, Canadian Politician, 74 | False | AP | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/bridge-098091.html | Bridge | False | By Alan Truscott | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/us/los-angeles-officers-testify-that-motorist-acted-oddly.html | Los Angeles Officers Testify That Motorist Acted Oddly | False | By Seth Mydans, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-352691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/baseball-mets-take-chance-on-raw-talents-for-bullpen.html | Baseball; Mets Take Chance on Raw Talents For Bullpen | False | By Joe Sexton, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/newsday-s-ad-offer-to-auto-dealers-is-barred-by-a-judge.html | Newsday's Ad Offer to Auto Dealerships Is Barred by a Judge | False | By Sarah Lyall, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/reviews-film-festival-carnivorous-carryings-on-in-the-world-of-artists.html | Reviews/Film Festival; Carnivorous Carryings-On In the World of Artists | False | By Caryn James | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/sports-people-pro-hockey-webster-suspended.html | SPORTS PEOPLE: PRO HOCKEY; Webster Suspended | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/steven-hueglin-38-co-founder-of-brokerage-firm-in-manhattan.html | Steven Hueglin, 38, Co-Founder of Brokerage Firm in Manhattan | False | By Joan Cook | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/avoiding-the-la-syndrome.html | Avoiding the L.A. Syndrome | False | By Robert Daley | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/gerald-wilkins-may-be-out-for-season.html | Gerald Wilkins May Be Out for Season | False | By Robert Mcg. Thomas Jr. | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/l-campus-intellectuals-deny-wide-war-support-340291.html | Campus Intellectuals Deny Wide War Support | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/a-sea-symphony.html | 'A Sea Symphony' | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/tennis-courier-upset-in-davis-cup-but-gilbert-is-a-winner.html | Tennis; Courier Upset in Davis Cup But Gilbert Is a Winner | False | By Richard Finn, Special To the New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/l-muffin-the-pit-bull-enjoys-being-picked-up-like-a-suitcase-022091.html | Muffin, the Pit Bull, Enjoys Being Picked Up Like a Suitcase | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/lillian-day-lederer-a-novelist-dies-at-98.html | Lillian Day Lederer, a Novelist, Dies at 98 | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/news-summary-555891.html | News Summary | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/c-corrections-275991.html | Corrections | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-smith-stands-by-junior-college-transfer-ban.html | College Basketball; Smith Stands By Junior-College Transfer Ban | False | Special To The New York Times | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/world/communist-party-veterans-dropped-by-laos-politburo.html | Communist Party Veterans Dropped by Laos Politburo | False | AP | 1991-04-04 | TX 3-039195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/edwin-c-ricotta-advertising-art-director-78.html | Edwin C. Ricotta, Advertising Art Director, 78 | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-30 | 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/i-bm-moves-into-90-s-with-confidence-341091.html | I.B.M. Moves Into 90's With Confidence | False | | 1991-04-04 | TX 3-039195 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/girl-scouts-are-mastering-survival-skills-in-cities-too.html | Girl Scouts Are Mastering Survival Skills In Cities, Too | False | By Kathleen Saluk Failla | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/postings-58-unit-trailer-park-putnam-co-op.html | Postings: 58-Unit Trailer Park; Putnam Co-op | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/god-and-the-critics.html | God and the Critics | False | By Robert M. Adams | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/in-banking-big-may-be-ugly.html | In Banking, Big May Be Ugly | False | By James L. Pierce | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/miss-tananbaum-to-marry-in-fall.html | Miss Tananbaum To Marry in Fall | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/experts-differ-on-autopsy-in-police-murder-case.html | Experts Differ on Autopsy in Police Murder Case | False | By Joseph P. Fried | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/around-the-garden.html | Around the Garden | False | By Linda Yang | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/wall-street-a-better-way-to-track-your-assets.html | Wall Street; A Better Way to Track Your Assets | False | By Diana B. Henriques | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-borders-don-t-make-middle-east-tensions-toward-lasting-peace-973791.html | Borders Don't Make Middle East Tensions; Toward Lasting Peace | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/660-black-bears-slain-in-90.html | 660 Black Bears Slain in '90 | False | AP | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/ms-kaye-to-wed-j-p-hagemeier.html | Ms. Kaye to Wed J. P. Hagemeier | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-french-fare-and-a-fine-wine-list.html | DINING OUT; French Fare and a Fine Wine List | False | By Valerie Sinclair | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/jack-daniel-rehm-jr-plans-to-wed-kathleen-m-millard-in-september.html | Jack Daniel Rehm Jr. Plans to Wed Kathleen M. Millard in September | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/archives/gardening-a-weeders-digest.html | Gardening; A Weeder's Digest | True | BY Gertrude G. Snyder | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-people-higuera-out-15-days.html | SPORTS PEOPLE; Higuera Out 15 Days | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/egypt-229391.html | Egypt | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/border-boom-s-dirty-residue-imperils-us-mexico-trade.html | Border Boom's Dirty Residue Imperils U.S.-Mexico Trade | False | By Roberto Suro, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/forum-an-issue-of-consumer-privacy-and-corporate-retreat.html | FORUM; An Issue of Consumer Privacy . . . And Corporate Retreat | False | By John A. Baker | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/can-nuclear-power-be-rehabilitated.html | Can Nuclear Power Be Rehabilitated? | False | By Matthew L. Wald | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/wall-street-slippage-in-the-hodgepodge-world-of-warren-buffett.html | Wall Street; Slippage in the Hodgepodge World of Warren Buffett | False | By Diana B. Henriques | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-islanders-win-a-finale.html | PRO HOCKEY; Islanders Win a Finale | False | By Robin Finn, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/style-makers-jessica-vartoughian-nail-care-specialist.html | Style Makers; Jessica Vartoughian, Nail-Care Specialist | False | BY Anne-Marie Schiro | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/senate-power-over-naming-of-judges-argued-anew.html | Senate Power Over Naming Of Judges Argued Anew | False | By Jay Romano | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/teachers-go-hunting-for-history.html | Teachers Go Hunting For History | False | By Jane Lerner | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/archives/film-for-new-jack-city-its-the-same-old-story.html | FILM; For 'New Jack City,' It's the Same Old Story | True | By Mario van Peebles | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-mozart-opens-osaka-festival.html | Travel Advisory; Mozart Opens Osaka Festival | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-region-another-new-york-city-tradition-dirty-streets.html | The Region; Another New York City Tradition: Dirty Streets | False | By Richard F. Shepard | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/when-a-kiss-is-not-just-a-kiss.html | When A Kiss Is Not Just a Kiss | False | By Gail Lumet Buckley | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/mandela-and-zulu-chief-meet-on-strife.html | Mandela and Zulu Chief Meet on Strife | False | By Christopher S. Wren, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/national-notebook-milwaukee-research-park-moves-ahead.html | NATIONAL NOTEBOOK: Milwaukee; Research Park Moves Ahead | False | BY Mark Kass | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/perspectives-rent-decontrol-unlocking-the-tax-gold-in-apartments.html | Perspectives: Rent Decontrol; Unlocking the Tax Gold in Apartments | False | By Alan S. Oser | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/across-the-pond-the-old-way.html | Across the Pond the Old Way | False | By Erik Sandberg-Diment | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-away-from-it-all-863291.html | Away From It All? | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/if-you-re-thinking-of-living-in-mahopac.html | If You're Thinking of Living in: Mahopac | False | By Mary McAleer Vizard | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/quotation-of-the-day-593691.html | Quotation of the Day | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/love-conquers-nothing.html | Love Conquers Nothing | False | By David Finkle | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/strong-women-live-again-in-monologues.html | Strong Women Live Again in Monologues | False | By Barbara W. Carlson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/karen-j-mankes-singer-to-marry.html | Karen J. Mankes, Singer, to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/bridge-878691.html | Bridge | False | By Alan Truscott | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/l-the-baby-bell-problem-363191.html | The Baby Bell Problem | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-variations-project-by-the-akoshia-quartet.html | Review/Music; Variations Project by the Akoshia Quartet | False | By Bernard Holland | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/headliners-earning-his-stripes.html | Headliners; Earning His Stripes | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-father-melancholy-s-daughter-691791.html | Father Melancholy's Daughter' | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/postings-urban-preservation-civilized-city-a-public-forum.html | Postings: Urban Preservation; 'Civilized City': A Public Forum | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/vienna-nurse-s-aides-convicted-of-killing-patients.html | Vienna Nurse's Aides Convicted of Killing Patients | False | By Ferdinand Protzman, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/celebrating-paint.html | Celebrating Paint | False | BY Deborah Solomon | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/to-disguise-bulges-girdles-in-disguise.html | To Disguise Bulges, Girdles in Disguise | False | By Deborah Hofmann | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/fare-of-the-country-in-paris-shellfish-platters.html | FARE OF THE COUNTRY; In Paris, Shellfish Platters | False | By Patricia Wells | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/topics-of-the-times-dirty-dollars.html | Topics of the Times; Dirty Dollars | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/renters-find-silver-lining-in-an-overcast-realty-market.html | Renters Find Silver Lining In an Overcast Realty Market | False | By Jane Lerner | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/l-what-the-market-s-saying-about-oil-prices-364091.html | What the Market's Saying About Oil Prices | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/campus-life-southwestern-from-this-class-many-signs-point-to-the-windy-city.html | Campus Life: Southwestern; From This Class, Many Signs Point To the Windy City | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/movies/review-film-young-man-not-at-home-not-alone.html | Review/Film; Young Man Not at Home, Not Alone | False | By Janet Maslin | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-long-island-recent-sales-371291.html | In the Region: Long Island; Recent Sales | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/shrine-where-hindus-died-reopens-in-calm.html | Shrine Where Hindus Died Reopens in Calm | False | By Sanjoy Hazarika, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-new-jersey-recent-sales-367491.html | In the Region: New Jersey; Recent Sales | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/world-markets-dollar-s-gains-upset-the-exchanges.html | World Markets; Dollar's Gains Upset the Exchanges | False | By Jonathan Fuerbringer | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/between-home-and-heaven-a-ball-field.html | Between Home and Heaven, a Ball Field | False | By Sara Rimer | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/westchester-qa-lisa-katz-looking-out-for-other-peoples-children.html | WESTCHESTER Q&A;; LISA KATZ; Looking Out for Other People's Children | False | By Donna Greene | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-sidney-blumenthal-on-robert-caro-514091.html | Sidney Blumenthal on Robert Caro | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/a-quotatious-confidant.html | A Quotatious Confidant | False | By D. Keith Mano | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/field-diamond-opens-to-public.html | 'Field' Diamond Opens to Public | False | AP | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-borders-don-t-make-middle-east-tensions-touring-saudi-arabia-975391.html | Borders Don't Make Middle East Tensions; Touring Saudi Arabia | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-curbside-clinic-offers-prenatal-care.html | A Curbside Clinic Offers Prenatal Care | False | By Gitta Morris | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/miss-johnson-to-wed-s-m-atkinson-in-june.html | Miss Johnson to Wed S. M. Atkinson in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/c-correction-366691.html | Correction | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-early-faure-violin-concerto.html | Review/Music; Early Faure Violin Concerto | False | By Allan Kozinn | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/postings-rising-in-williamsburg-59-subsidized-rentals.html | Postings: Rising in Williamsburg, 59 Subsidized Rentals | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/theater/sunday-view-tennessee-williams-without-the-neuroses.html | SUNDAY VIEW; Tennessee Williams Without the Neuroses | False | By David Richards | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/sara-hinsey-editor-to-wed-in-june.html | Sara Hinsey, Editor, to Wed in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/l-tv-s-anchorwomen-does-father-know-better-798391.html | TVS ANCHORWOMEN; Does Father Know Better? | False | | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/lisa-b-friedman-planning-to-wed.html | Lisa B. Friedman Planning to Wed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-gulf-allies-lay-down-rules-for-postwar-arab-relations.html | AFTER THE WAR; Gulf Allies Lay Down Rules for Postwar Arab Relations | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/the-cat-with-the-killer-personality.html | The Cat With the Killer Personality | False | By Michael Cart | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/kristin-m-clough-to-marry-in-july.html | Kristin M. Clough To Marry in July | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/home-clinic-gutters-require-care-twice-a-year.html | HOME CLINIC; Gutters Require Care Twice a Year | False | By John Warde | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-arab-strike-held-only-in-occupied-areas.html | AFTER THE WAR; Arab Strike Held Only in Occupied Areas | False | AP | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/auto-racing-formula-one-issues-a-ban-then-kindly-ignores-it.html | AUTO RACING; Formula One Issues a Ban, Then Kindly Ignores It | False | By Joe Siano | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-la-carte-aroma-of-fried-clams-and-the-smell-of-success.html | A La Carte: Aroma of Fried Clams and the Smell of Success | False | By Richard Scholem | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/virginia-owens-to-marry.html | Virginia Owens to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/headliners-on-their-honor.html | Headliners; On Their Honor | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/l-kocur-deal-a-bad-move-991591.html | Kocur Deal a Bad Move | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/l-more-on-how-montauk-was-parceled-out-324091.html | More on How Montauk Was Parceled Out | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-loyola-in-el-salvador-978891.html | Loyola in El Salvador | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-affirmative-action-chinese-style-makes-some-progress.html | The World; Affirmative Action, Chinese Style, Makes Some Progress | False | By Nicholas D. Kristof | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-the-theme-is-humanity-or-inhumanity.html | ART; The Theme Is Humanity (or Inhumanity) | False | By Vivien Raynor | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-the-complete-other-side-of-the-world.html | American on Their Own Terms; The Complete Other Side of the World | False | By A. G. Mojtabai | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/80-acres-isn-t-enough-personal-space.html | 80 Acres Isn't Enough Personal Space | False | By Louis B. Jones | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/new-jersey-q-a-john-aiello-giving-obsolete-currency-a-new-value.html | NEW JERSEY Q & A: JOHN AIELLO; Giving Obsolete Currency a New Value | False | By Charles Jacobs | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/postings-mural-going-to-queens-moving-the-vanderbilts.html | Postings: Mural Going to Queens; Moving the Vanderbilts | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/foreign-affairs-don-t-intervene.html | FOREIGN AFFAIRS; Don't Intervene | False | By Leslie H. Gelb | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/l-the-military-vs-the-press-738591.html | THE MILITARY VS. THE PRESS | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/sunday-outing-across-the-upper-bay-and-into-si-s-history.html | Sunday Outing Across the Upper Bay And Into S.I.'s History | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/antiques-when-curvy-free-form-designs-were-the-rage.html | ANTIQUES; When Curvy Free-Form Designs Were the Rage | False | By Rita Reif | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/dr-sharon-m-geaghan-is-engaged.html | Dr. Sharon M. Geaghan Is Engaged | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-flute-harpsichord-recital.html | Review/Music; Flute-Harpsichord Recital | False | By Allan Kozinn | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-fiction-617091.html | IN SHORT: FICTION | False | By William Ferguson | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/gardening-oil-spray-protects-woody-ornamentals.html | GARDENING; Oil Spray Protects Woody Ornamentals | False | By Joan Lee Faust | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/cool-outrage-for-los-angeles-mayor-232492.html | Cool Outrage for Los Angeles Mayor | False | By Robert Reinhold | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/data-bank-march-31-1991.html | Data Bank/March 31, 1991 | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/budget-plans-leave-schools-uncertain.html | Budget Plans Leave Schools Uncertain | False | By Ina Aronow | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/c-corrections-594491.html | Corrections | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/elliot-a-jackson-to-wed-in-august.html | Elliot A. Jackson To Wed in August | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-vocal-duo-plus-synthesizer.html | Review/Music; Vocal Duo Plus Synthesizer | False | BY John S. Wilson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/failed-at-suicide-succeeding-at-life.html | Failed at Suicide, Succeeding at Life | False | By Lynne Ames | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-a-few-standouts-in-large-juried-show.html | ART; A Few Standouts in Large Juried Show | False | By Helen A. Harrison | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/sunday-menu-chicken-cacciatore-with-fewer-calories-than-years-ago.html | Sunday Menu; Chicken Cacciatore With Fewer Calories Than Years Ago | False | By Marian Burros | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-bhutan-trims-package-rates.html | Travel Advisory; Bhutan Trims Package Rates | False | BY Barbara Crossette | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/campus-life-missouri-columbia-10-top-teachers-get-recognition-and-a-surprise.html | Campus Life: Missouri-Columbia; 10 Top Teachers Get Recognition (And a Surprise) | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-new-look-for-a-chinese-traffic-stopper.html | DINING OUT; New Look for a Chinese Traffic-Stopper | False | By Joanne Starkey | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/recycling-no-longer-if-but-how.html | Recycling No Longer If, but How | False | By Stephen Barr | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/millionaires-taste-guided-an-eras-artists.html | Millionaire's Taste Guided an Era's Artists | False | By Bess Liebenson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/focus-philadelphia-finding-tenants-for-lowincome-units.html | FOCUS: Philadelphia; Finding Tenants for Low-Income Units | False | By Leslie Scism | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/streetscapes-tompkins-square-boys-lodging-house-pioneer-home-for-homeless.html | Streetscapes: The Tompkins Square Boys' Lodging House; Pioneer Home for the Homeless | False | By Christopher Gray | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-the-fall-of-de-man-516691.html | The Fall of de Man | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-long-island-bedandbreakfasts-gaining-popularity.html | In the Region: Long Island; Bed-and-Breakfasts Gaining Popularity | False | By Diana Shaman | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/between-home-and-heaven-a-ball-field-583991.html | Between Home and Heaven, a Ball Field | False | By Sara Rimer | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/tennis-victory-in-doubles-gives-us-the-edge.html | TENNIS; Victory in Doubles Gives U.S. the Edge | False | By Richard Finn, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/ideas-trends-can-the-scales-of-justice-be-calibrated-for-scientific-fraud.html | Ideas & Trends; Can the Scales of Justice Be Calibrated for Scientific Fraud? | False | By Philip J. Hilts | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/ideas-trends-hollywood-looks-to-the-oscars-for-clues.html | Ideas & Trends; Hollywood Looks to the Oscars for Clues | False | By Larry Rohter | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/september-bridal-for-ms-rowland.html | September Bridal For Ms. Rowland | False | | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-243091.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-hockey-boston-u-players-are-on-the-move.html | College Hockey; Boston U. Players Are on the Move | False | By William N. Wallace, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/the-review.html | The Review | False | By Susan Isaacs | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/l-tv-s-anchorwomen-perpetuating-a-myth-796791.html | TVS ANCHORWOMEN; Perpetuating a Myth | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/theater/review-theater-huey-long-is-portrayed-in-solo-act.html | Review/Theater; Huey Long Is Portrayed In Solo Act | False | By Mel Gussow | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/tracy-elwood-is-engaged.html | Tracy Elwood Is Engaged | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/l-youth-shelter-thanks-supporters-369091.html | Youth Shelter Thanks Supporters | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/combat-on-the-hudson.html | Combat on the Hudson | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/mutual-funds-rebound-in-financial-services.html | Mutual Funds; Rebound in Financial Services | False | By Carole Gould | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/inside-politics.html | Inside Politics | False | By Frank Lynn | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/golf-azinger-leads-zoeller-by-one-shot-in-tpc.html | Golf; Azinger Leads Zoeller by One Shot in T.P.C. | False | By Jaime Diaz, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/l-visionary-heroes-for-business-362391.html | Visionary Heroes for Business | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/on-language-contrariwisdom.html | On Language; Contrariwisdom | False | BY William Safire | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/focus-philadelphia-finding-tenants-for-lowincome-philadelphia.html | FOCUS: PHILADELPHIA; Finding Tenants for Low-Income Philadelphia Units | False | By Leslie Scism | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-242291.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/food-italian-dishes-make-good-use-of-the-leftover-ham.html | FOOD; Italian Dishes Make Good Use of the Leftover Ham | False | By Moira Hodgson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/cuba-s-new-hotels-dream-of-dollars.html | Cuba's New Hotels Dream of Dollars | False | By Howard W. French | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-power-struggle-in-kuwait-blocks-new-government.html | AFTER THE WAR; POWER STRUGGLE IN KUWAIT BLOCKS NEW GOVERNMENT | False | By John Kifner, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/cool-outrage-for-los-angeles-mayor-232491.html | Cool Outrage for Los Angeles Mayor | False | By Robert Reinhold | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/music-a-spicy-soup-blends-mozart-and-latin-jazz.html | MUSIC; A 'Spicy Soup' Blends Mozart and Latin Jazz | False | By Rena Fruchter | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-losing-perks.html | Travel Advisory; Losing Perks | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/blair-t-kloman-teacher-to-wed.html | Blair T. Kloman, Teacher, to Wed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/television-cartographers-on-the-map.html | TELEVISION; Cartographers on the Map | False | By John Noble Wilford | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/q-and-a-146791.html | Q and A | False | By Carl Sommers | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/morristown-journal-ejected-by-library-homeless-man-sues-and-town.html | Morristown Journal; Ejected by Library, Homeless Man Sues, and Town Reflects | False | By Carlotta Gulvas Swarden | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction-660091.html | IN SHORT: NONFICTION | False | By David Walton | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/kay-shadley-marries-daniele-myara.html | Kay Shadley Marries Daniele Myara | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/miss-densen-to-wed-theodore-root.html | Miss Densen to Wed Theodore Root | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/one-of-4-escapees-is-arrested-leaving-manhattan-subway.html | One of 4 Escapees Is Arrested Leaving Manhattan Subway | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dual-addictions-a-growing-problem-for-women.html | Dual Addictions a Growing Problem for Women | False | By Carol M. Canter | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/ms-roosa-engaged-to-edward-may-jr.html | Ms. Roosa Engaged to Edward May Jr. | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/kennett-square-journal-a-corner-of-mexico-takes-root-far-away.html | Kennett Square Journal; A Corner Of Mexico Takes Root Far Away | False | By Felicity Barringer, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/dr-anderson-s-gene-machine.html | Dr. Anderson's Gene Machine | False | BY Robin Marantz Henig | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/l-money-s-worth-from-puckett-993191.html | Money's Worth From Puckett | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-people-on-the-move-tax-nerves-and-resources.html | The World; People on the Move Tax Nerves and Resources | False | By Clyde Haberman | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-barbecue-experts-open-a-slicker-place.html | DINING OUT; Barbecue Experts Open a Slicker Place | False | By Patricia Brooks | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/inside-442591.html | INSIDE | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/out-of-love-and-necessity-cars-boom-on-li.html | Out of Love and Necessity, Cars Boom on L.I. | False | By John Rather | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/lisa-olshen-to-marry.html | Lisa Olshen to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-it-s-final-surprise-duke-kansas-smith-ejected-jayhawks.html | College Basketball: It's a Final Surprise: Duke and Kansas; Smith Ejected as Jayhawks Triumph | False | By Malcolm Moran Indianapolis, March 30 --, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/two-counties-gird-to-trim-services.html | Two Counties Gird to Trim Services | False | By Linda Saslow | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/officer-says-beaten-man-resisted.html | Officer Says Beaten Man Resisted | False | By Seth Mydans, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/l-sludge-composting-and-its-benefits-330591.html | Sludge Composting And Its Benefits | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ed Weiner | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/kimberly-goldfarb-to-wed.html | Kimberly Goldfarb to Wed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/headliners-full-court-press.html | Headliners; Full Court Press | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-inexcusable-mistakes-520491.html | Inexcusable Mistakes | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/style-makers-luca-bonetti-accessories-designer.html | Style Makers; Luca Bonetti, Accessories Designer | False | By Eve M. Kahn | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/exhibition-depicts-migration-from-alabama-to-bridgeport.html | Exhibition Depicts Migration From Alabama to Bridgeport | False | By Alberta Eiseman | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-switzerland-209991.html | Switzerland | False | | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/dance-view-for-the-royal-ballet-new-talent-and-a-fresh-spirit.html | DANCE VIEW; For the Royal Ballet, New Talent and a Fresh Spirit | False | By Anna Kisselgoff | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-a-look-at-the-last-century-through-american-indian-eyes.html | ART; A Look at the Last Century Through American Indian Eyes | False | By Vivien Raynor | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/traffic-alert-410791.html | Traffic Alert | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/about-men-a-garden-regained.html | About Men; A Garden Regained | False | BY Roger Cohen | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/l-automatic-tollgates-ease-traffic-congestion-372091.html | Automatic Tollgates Ease Traffic Congestion | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/she-heard-america-talking.html | She Heard America Talking | False | By Paula Giddings | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-of-the-times-the-golden-kid-of-world-soccer-goes-into-free-fall.html | Sports of The Times; The Golden Kid of World Soccer Goes Into Free Fall | False | By George Vecsey | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/swimming-wharton-goes-out-in-style.html | Swimming Wharton Goes Out in Style | False | By Frank Litsky, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-kuwaitis-back.html | Travel Advisory; Kuwaitis Back | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/long-island-journal-909491.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/hunt-for-marcos-s-billions-yields-more-dead-ends-than-hard-cash.html | Hunt for Marcos's Billions Yields More Dead Ends Than Hard Cash | False | By Seth Mydans | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/mets-notebook-gooden-is-stoic-over-pace-of-talks.html | Mets Notebook; Gooden Is Stoic Over Pace of Talks | False | By Joe Sexton | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-fated-to-be-a-classic-518291.html | Fated to Be a Classic | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/pop-music-in-trinidad-calypso-diplomacy-with-a-beat.html | POP MUSIC; In Trinidad, 'Calypso Diplomacy' With a Beat | False | By Daisann McClane | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/commercial-property-columbus-avenue-turnover-stabilizes-street-finds-its-own.html | Commercial Property: Columbus Avenue; Turnover Stabilizes as a Street Finds Its Own Niche | False | By David W. Dunlap | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-clean-win-in-the-war-with-iraq-drifts-into-a-bloody-aftermath.html | The World; 'Clean Win' in the War With Iraq Drifts Into a Bloody Aftermath | False | By Patrick E. Tyler | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/visit-to-an-ideal-landscape.html | Visit to an Ideal Landscape | False | By Colin Thubron | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-transit-official-outlines-big-cuts.html | A TRANSIT OFFICIAL OUTLINES BIG CUTS | False | By Stephanie Strom | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/the-big-bang-mostly-smoke.html | The Big Bang -- Mostly Smoke? | False | By Marcia Bartusiak | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/l-anthropology-in-government-too-365891.html | Anthropology in Government, Too | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/jamie-fortunoff-physician-to-wed.html | Jamie Fortunoff, Physician, to Wed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/c-corrections-597991.html | Corrections | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/men-s-fashion-round-midnight.html | MEN'S FASHION; 'ROUND MIDNIGHT | False | BY Ruth La Ferla | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/baseball-yankees-not-eager-to-get-bonilla.html | BASEBALL; Yankees Not Eager to Get Bonilla | False | By Michael Martinez, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-nation-the-bailout-agency-becomes-a-highly-motivated-seller.html | The Nation; The Bailout Agency Becomes A Highly Motivated Seller | False | By Stephen Labaton | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-there-s-more-than-one-way-to-save-gas-977091.html | There's More Than One Way to Save Gas | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/technology-latest-in-the-vineyard-newly-dug-caves.html | Technology; Latest in the Vineyard: Newly Dug Caves | False | By Lawrence M. Fisher | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/art-view-homer-s-epic-seascapes-grand-and-gentle.html | ART VIEW; Homer's Epic: Seascapes Grand and Gentle | False | By Michael Brenson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/susan-norton-to-marry.html | Susan Norton to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/japanese-enclave-thrives-in-hartsdale.html | Japanese Enclave Thrives in Hartsdale | False | By Amy Hill Hearth | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/miss-coe-to-wed-james-j-boyle-3d.html | Miss Coe to Wed James J. Boyle 3d | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/seeley-thumann-lawyer-to-marry.html | Seeley Thumann, Lawyer, to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/headliners-a-surprise-from-reagan-for-the-nra.html | Headliners; A Surprise From Reagan for the N.R.A. | False | BY Steven A. Holmes | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/theater-immigrant-yields-a-near-perfect-match.html | THEATER; 'Immigrant' Yields a Near-Perfect Match | False | By Alvin Klein | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/horse-racing-meadow-star-surges-to-9-and-0.html | Horse Racing Meadow Star Surges to 9 and 0 | False | By Joseph Durso | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/c-corrections-595291.html | Corrections | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/kuwait-s-fate-and-the-emir-s-ease.html | Kuwait's Fate, and the Emir's Ease | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/jane-isaacs-plans-august-wedding.html | Jane Isaacs Plans August Wedding | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/l-strawberry-no-big-loss-992391.html | Strawberry No Big Loss | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/from-the-ragged-land-a-forest-preserve.html | From the Ragged Land, a Forest Preserve | False | By Herbert Hadad | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/music-world-premiere-for-a-storyteller-s-score.html | MUSIC; World Premiere for a Storyteller's Score | False | By Robert Sherman | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/photography-view-the-modern-s-blending-of-mediums-is-a-mixed-bag.html | PHOTOGRAPHY VIEW; The Modern's Blending of Mediums Is a Mixed Bag | False | By Andy Grundberg | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-feeling-american-sort-of.html | American on Their Own Terms; Feeling American -- Sort Of | False | By Jay McInerney | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/columbia-teacher-in-line-for-us-education-post.html | Columbia Teacher in Line for U.S. Education Post | False | By Robert D. McFadden | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/miss-la-londe-to-wed-john-darcey-miss-darcey-to-wed-b-j-mcgarry.html | Miss La Londe to Wed John Darcey; Miss Darcey to Wed B. J. McGarry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/music-moving-from-mozart-to-american-ragtime.html | MUSIC; Moving From Mozart to American Ragtime | False | By Robert Sherman | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/no-headline-660691.html | No Headline | False | By David Binder, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-245791.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/miss-alling-to-wed-gordon-w-sewall.html | Miss Alling to Wed Gordon W. Sewall | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/camera.html | Camera | False | By Mason Resnick | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/national-notebook-charleston-sc-court-sinks-a-choice-lot.html | NATIONAL NOTEBOOK: Charleston, S.C.; Court Sinks A Choice Lot | False | BY Lyn Riddle | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/talking-refinancing-lowering-the-costs-on-a-loan.html | Talking Refinancing; Lowering The Costs On a Loan | False | By Andree Brooks | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/black-britons-speak-of-a-motherland-that-looks-upon-them-as-outcasts.html | Black Britons Speak of a Motherland That Looks Upon Them as Outcasts | False | By Sheila Rule, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/northeast-notebook-providence-ri-finding-life-in-foreclosure.html | Northeast Notebook: Providence, R.I.; Finding Life In Foreclosure | False | BY Lisa Prevost | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/q-and-a-861691.html | Q and A | False | By Bruce Lambert | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/fashion-it-s-a-wrap.html | FASHION; IT'S A WRAP | False | BY Carrie Donovan | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/set-to-enter-a-2d-season.html | Set to Enter a 2d Season | False | By Joe Lapointe | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/on-the-street-pleats-for-a-spring-fling.html | On the Street; Pleats for a Spring Fling | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-marilyn-horne-offers-bolcom-cycle-s-premiere.html | Review/Music; Marilyn Horne Offers Bolcom Cycle's Premiere | False | By James R. Oestreich | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-the-greatest-chinese-writer-519091.html | The Greatest Chinese Writer | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/ms-van-ogtrop-to-wed-in-junc.html | Ms. van Ogtrop To Wed in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/connecticut-q-a-william-j-cibes-jr-the-budget-s-got-gasp-an-income-tax.html | CONNECTICUT Q&A: WILLIAM J. CIBES JR.; The Budget's Got (Gasp!) an Income Tax | False | By Robert A. Hamilton | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/suzanne-guthrie-to-marry-in-fall.html | Suzanne Guthrie To Marry in Fall | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/aid-group-tries-to-save-services-in-tough-era.html | Aid Group Tries to Save Services in Tough Era | False | By Marvine Howe | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/striking-coal-miners-defend-yeltsin.html | Striking Coal Miners Defend Yeltsin | False | By Francis X. Clines, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-of-the-times-will-parcells-quit-giants.html | Sports of The Times; Will Parcells Quit Giants? | False | By Dave Anderson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/kenwyn-fuller-to-wed-andrew-kind.html | Kenwyn Fuller to Wed Andrew Kind | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-oil-spill-fouls-caribbean-isles.html | Travel Advisory; Oil Spill Fouls Caribbean Isles | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/classical-view-parsifal-still-awaits-its-einstein.html | CLASSICAL VIEW; 'Parsifal' Still Awaits Its Einstein | False | By Donal Henahan | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/us-laws-delayed-by-complex-rules-and-partisanship.html | U.S. LAWS DELAYED BY COMPLEX RULES AND PARTISANSHIP | False | By Robert Pear, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-czech-bill-by-talich-quartet.html | Review/Music; Czech Bill by Talich Quartet | False | BY John Rockwell | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/plus-ca-change-more-she-is-the-same.html | Plus Ca Change, More She Is the Same | False | By David Finkle | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-world-american-soviet-dealings-switch-to-the-slow-lane.html | The World; American-Soviet Dealings Switch to the Slow Lane | False | By Thomas L. Friedman | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/the-delights-of-a-japanese-garden.html | The Delights of a Japanese Garden | False | By Carol Lutfy | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-basketball-inept-nets-help-knicks-to-resolve-frustrations.html | Pro Basketball; Inept Nets Help Knicks to Resolve Frustrations | False | By Clifton Brown, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/market-watch-unease-about-rate-parity-and-the-new-dollar.html | MARKET WATCH; Unease About Rate Parity and the New Dollar | False | By Diana B. Henriques | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/childrens-books.html | Children's Books | False | By Nancy Cardozo | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/managing-to-sell-a-new-idea-vary-the-pitch.html | Managing To Sell a New Idea, Vary the Pitch | False | By Claudia H. Deutsch | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN: Toronto | False | By Katherine Ashenburg | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-despite-chance-at-unlv-adams-ran-wrong-way.html | College Basketball; Despite Chance at U.N.L.V., Adams Ran Wrong Way | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/mutual-funds-chasing-the-shrinking-yields.html | Mutual Funds; Chasing the Shrinking Yields | False | By Carole Gould | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/westchester-guide-978791.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/many-blacks-on-the-court-but-few-in-the-offices.html | Many Blacks on the Court but Few in the Offices | False | By William C. Rhoden | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/empires-on-the-sand.html | Empires on the Sand | False | By L. Carl Brown | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/l-the-fall-of-de-man-515891.html | The Fall of de Man | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/tokyo-perplexed-on-islands-issue.html | Tokyo Perplexed on Islands Issue | False | By David E. Sanger, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/views-of-sport-boxing-s-hardest-call-is-its-most-important.html | VIEWS OF SPORT; Boxing's Hardest Call Is Its Most Important | False | By Larry Merchant | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-devils-loss-sets-up-date-with-penguins.html | PRO HOCKEY; Devils' Loss Sets Up Date With Penguins | False | By Alex Yannis, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/coins.html | Coins | False | By Jed Stevenson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/business-diary-march-24-29.html | Business Diary: March 24-29 | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/raided-fraternities-are-ordered-to-prove-they-are-drug-free.html | Raided Fraternities Are Ordered to Prove They Are Drug-Free | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/holly-craig-to-wed.html | Holly Craig to Wed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/chess-884091.html | Chess | False | By Robert Byrne | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/elihu-fowler-robertson-to-marry-elizabeth-chapman-clark-in-june.html | Elihu Fowler Robertson to Marry Elizabeth Chapman Clark in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/obituaries/alexander-gotfryd-59-dies-former-art-director-and-a-photographer.html | Alexander Gotfryd, 59, Dies; Former Art Director and a Photographer | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/political-memo-after-atwater-gop-suffers-spiritual-void.html | Political Memo After Atwater, G.O.P. Suffers Spiritual Void | False | By Robin Toner | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/recession-and-guilt-pare-dining-trade-and-menus.html | Recession and Guilt Pare Dining Trade and Menus | False | By Molly O'Neill | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/a-dark-day-for-trout.html | A Dark Day for Trout | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/falisha-mamdani-student-engaged.html | Falisha Mamdani, Student, Engaged | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dance-stellar-dancing-in-pivotal-balanchine-works.html | DANCE; Stellar Dancing in Pivotal Balanchine Works | False | By Barbara Gilford | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/going-the-distance-by-wheelchair.html | Going the Distance, by Wheelchair | False | By Lynne Ames | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/home-video-142491.html | HOME VIDEO | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/juliet-tammenoms-bakker-is-married.html | Juliet Tammenoms Bakker Is Married | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/residents-rally-politely-against-plan-to-move-washington-depot-post.html | Residents Rally (Politely) Against Plan to Move Washington Depot Post Office | False | By Peggy McCarthy | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/suzi-r-schiffler-producer-to-wed.html | Suzi R. Schiffler, Producer, to Wed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-region-albany-squeezed-puts-pressure-on-local-governments.html | The Region; Albany, Squeezed, Puts Pressure on Local Governments | False | By Elizabeth Kolbert | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-an-epistle-from-st-paul-s.html | American on Their Own Terms; An Epistle From St. Paul's | False | By Phillip Lopate | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/theater-review-a-complicated-murder-mystery-satire.html | THEATER REVIEW; A Complicated Murder-Mystery Satire | False | By Leah D. Frank | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/nanette-halper-to-wed-in-july.html | Nanette Halper To Wed in July | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/theater/julie-harris-at-65-gossamer-and-grit.html | Julie Harris at 65: Gossamer and Grit | False | By Maureen Dowd | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/record-notes-good-bad-and-just-so-so.html | RECORD NOTES; Good, Bad and Just So-So | False | By Gerald Gold | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-smith-ejected-on-2-technicals.html | College Basketball; Smith Ejected on 2 Technicals | False | By Timothy W. Smith, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/food-soup-beautiful-soup.html | Food; Soup, Beautiful Soup | False | BY Jacques Pepin | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/lynn-mclarty-to-marry.html | Lynn McLarty to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/township-squatters-build-bit-by-bit.html | Township Squatters Build, Bit by Bit | False | By Christopher S. Wren, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/a-fall-wedding-for-amy-tucker.html | A Fall Wedding For Amy Tucker | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/lisa-helena-napolitan-to-wed-jeffrey-morash.html | Lisa Helena Napolitan To Wed Jeffrey Morash | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/louise-newman-marries.html | Louise Newman Marries | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/the-thin-red-line-gorbachev-fails-to-stop-the-forces-he-set-in-motion.html | The Thin Red Line; Gorbachev Fails To Stop the Forces He Set in Motion | False | By Francis X. Clines | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/style-makers-darius-krzemionka-custom-label-maker.html | Style Makers; Darius Krzemionka, Custom Label Maker | False | By Deborah Hofmann | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-chopper-skiing-228591.html | Chopper Skiing | False | | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/connecticut-guide-786591.html | CONNECTICUT GUIDE | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/cold-scared-hungry-and-free.html | Cold, Scared, Hungry and Free | False | By David Murray | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-people-tomczak-to-packers.html | SPORTS PEOPLE; Tomczak to Packers | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/l-ferruccio-busoni-a-lonely-pioneer-801791.html | FERRUCCIO BUSONI; A Lonely Pioneer | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/about-cars-new-used-no-guess-again.html | ABOUT CARS; New? Used? No, Guess. Again. | False | By Marshall Schuon | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/shopping-for-co-op-or-condo-managers.html | Shopping for Co-op or Condo Managers | False | By Iver Peterson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/data-update.html | Data Update | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/travel-advisory-insurance-plan-covers-war-and-terrorism.html | Travel Advisory; Insurance Plan Covers War And Terrorism | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/hong-kong-agrees-to-screen-8-boat-people-again.html | Hong Kong Agrees to Screen 8 Boat People Again | False | By Barbara Basler, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/transplant-of-oysters-awaiting-a-sniff-test.html | Transplant of Oysters Awaiting a 'Sniff' Test | False | By Anne C. Fullam | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/a-june-wedding-for-ms-caldwell.html | A June Wedding For Ms. Caldwell | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/looking-ahead.html | Looking Ahead | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-air-travel-233191.html | Air Travel | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/where-every-day-is-april-fools-day.html | Where Every Day Is April Fools' Day | False | By George M. Point | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction-photographic-memories.html | IN SHORT: NONFICTION; Photographic Memories | False | By Robin Lippincott | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/outdoors-boaters-hope-to-gain-more-access-to-new-york-waterways.html | Outdoors; Boaters Hope to Gain More Access to New York Waterways | False | By Richard D. Lyons | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/classical-music-do-electronics-have-a-place-in-the-concert-hall-maybe.html | CLASSICAL MUSIC; Do Electronics Have a Place In the Concert Hall? Maybe | False | By Tom Manoff | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/realtors-say-first-time-buyers-are-back-in-the-market.html | Realtors Say First-Time Buyers Are Back in the Market | False | By Penny Singer | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/television-a-script-recipe-one-kidney-lots-of-writers-beat-well.html | TELEVISION; A Script Recipe: One Kidney, Lots of Writers, Beat Well | False | By Joe Morgenstern | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-mexico-234091.html | Mexico | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/forum-the-failures-of-at-t-strategies.html | FORUM; The Failures of A.T.&T. Strategies | False | By A. Michael Noll | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/carol-h-newhall-to-marry-lewis-neilson-in-june.html | Carol H. Newhall to Marry Lewis Neilson in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/penny-murphy-to-wed-in-june.html | Penny Murphy To Wed in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-penguins-first-title-is-cause-to-celebrate.html | PRO HOCKEY; Penguins' First Title Is Cause to Celebrate | False | By Joe Lapointe | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/a-talent-manager-guides-the-first-steps.html | A Talent Manager Guides the First Steps | False | By Judy Chicurel | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/public-private-liberty-autonomy-and-daiquiri.html | PUBLIC & PRIVATE; Liberty, Autonomy and Daiquiri | False | By Anna Quindlen | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/c-corrections-881091.html | Corrections | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/l-if-there-s-a-war-he-s-there-739391.html | IF THERE'S A WAR, HE'S THERE | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/david-landau-to-wed-miss-koreman.html | David Landau to Wed Miss Koreman | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/100-years-later-a-jewish-writer-s-time-has-come.html | 100 Years Later, a Jewish Writer's Time Has Come | False | By Arthur Hertzberg | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/a-genteel-new-york-timing-is-everything.html | A Genteel New York? Timing Is Everything | False | By Lena Williams | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/new-medical-technologies-challenge-hospitals.html | New Medical Technologies Challenge Hospitals | False | By Jeanne Kassler | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/christina-black-plans-to-marry.html | Christina Black Plans to Marry | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/sunday-dinner-the-avenue-of-the-americas-midtown-a-boulevard-of-delights.html | Sunday Dinner; The Avenue of the Americas, Midtown: A Boulevard of Delights | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/celebrating-spring-tokyo-style.html | Celebrating Spring, Tokyo Style | False | By David E. Sanger | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/view-westport-state-s-oldest-town-transit-agency-civic-pride-rides-bus.html | THE VIEW FROM: WESTPORT; At State's Oldest Town Transit Agency, Civic Pride Rides the Bus | False | By Robert A. Hamilton | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/family-war-stories.html | Family War Stories | False | By Vince Passaro | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/betsy-jassen-is-engaged.html | Betsy Jassen Is Engaged | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-away-from-it-all-862491.html | Away From It All? | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/campus-life-berkeley-students-feel-alienated-on-campus-study-says.html | Campus Life: Berkeley; Students Feel Alienated On Campus, Study Says | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/boxing-leonard-tells-of-drug-use.html | BOXING; Leonard Tells of Drug Use | False | AP | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-until-working-father-joins-superwoman-322491.html | Until Working Father Joins Superwoman | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/merchant-shoots-boy-by-mistake-police-say.html | Merchant Shoots Boy by Mistake, Police Say | False | By James C. McKinley Jr. | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/l-the-antithesis-of-my-sentiments-368291.html | The Antithesis Of My Sentiments | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/the-terrible-beauty-of-easter-1916.html | The 'Terrible Beauty' of Easter, 1916 | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/pop-music-they-sang-the-delta-blues.html | POP MUSIC; They Sang the Delta Blues | False | By Peter Watrous | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/all-about-making-recycling-pay-in-solid-waste-it-s-the-breakdown-that-counts.html | All About/Making Recycling Pay; In Solid Waste, It's the Breakdown That Counts | False | By John Holusha | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/best-sellers-march-31-1991.html | BEST SELLERS: March 31, 1991 | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/residential-resales-770991.html | Residential Resales | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/no-wild-card-offered-to-borg.html | No Wild Card Offered to Borg | False | AP | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/results-plus-781591.html | RESULTS PLUS | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/golf-alcott-tough-to-defeat-with-a-7-stroke-lead.html | Golf; Alcott Tough to Defeat With a 7-Stroke Lead | False | Special to The New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/l-teachers-like-new-lighting-320891.html | Teachers Like New Lighting | False | | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/l-political-agenda-a-star-in-washington-800991.html | POLITICAL AGENDA; A Star In Washington | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/your-own-account-overcoming-corporate-gridlock.html | Your Own Account; Overcoming Corporate Gridlock | False | By Mary Rowland | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/troubled-mothers-program-to-end-in-july.html | Troubled-Mothers Program to End in July | False | By Richard Scholem | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/currency-yen-mark-pound-lose-more-ground.html | CURRENCY; Yen, Mark, Pound Lose More Ground | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-dance-uplifting-works-by-robin-becker.html | Review/Dance; Uplifting Works by Robin Becker | False | By Jennifer Dunning | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/kathleen-battle-at-carnegie.html | Kathleen Battle at Carnegie | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/community-psychiatric-centers-is-ready-to-take-on-debt.html | Community Psychiatric Centers Is Ready to Take on Debt | False | By Michael Lev | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/barbara-swinton-to-marry-in-july.html | Barbara Swinton To Marry in July | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/double-victory-for-navy-crew.html | Double Victory For Navy Crew | False | Special to The New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/off-the-field-giants-call-new-jersey-home.html | Off the Field, Giants Call New Jersey Home | False | By Barbara Sturken | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/l-renting-a-condo-357791.html | Renting a Condo | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-borders-don-t-make-middle-east-tensions-jews-in-jerusalem-972991.html | Borders Don't Make Middle East Tensions; Jews in Jerusalem | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/theater-oklahoma-sings-to-another-generation.html | THEATER; 'Oklahoma!' Sings To Another Generation | False | By Alvin Klein | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/hope-in-new-jersey-for-bridge-to-ellis-island.html | Hope in New Jersey for Bridge to Ellis Island | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/movies/l-malcolm-x-the-drama-of-documentary-799191.html | MALCOLM X; The Drama of Documentary | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/dr-baltimore-s-experiment-in-hubris.html | Dr. Baltimore's Experiment in Hubris | False | By John Maddox | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/paperback-best-sellers-march-31-1991.html | PAPERBACK BEST SELLERS: March 31, 1991 | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/another-roosevelt-makes-his-mark.html | Another Roosevelt Makes His Mark | False | By Barbara Delatiner | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/soviet-and-american-pupils-find-music-a-common-language.html | Soviet and American Pupils Find Music a Common Language | False | By Roberta Hershenson | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/the-executive-life-it-was-a-dark-and-stormy-night.html | The Executive Life; 'It Was a Dark And Stormy Night . . .' | False | By Deirdre Fanning | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/northeast-notebook-portsmouth-nh-mall-becomes-office-center.html | Northeast Notebook; Portsmouth, N.H.; Mall Becomes Office Center | False | BY Susan Diesenhouse | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/margaret-siliciano-to-wed-eric-nilsson.html | Margaret Siliciano to Wed Eric Nilsson | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/tech-notes-an-orthodontic-work-station.html | Tech Notes; An Orthodontic Work Station | False | By Lawrence M. Fisher | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/forum-an-issue-of-consumer-privacy.html | FORUM; An Issue of Consumer Privacy . . . | False | By Mary J. Culnan | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/about-long-island-even-when-children-are-hospitalized-they-still-have-school.html | ABOUT LONG ISLAND; Even When Children Are Hospitalized, They Still Have School | False | By Diane Ketcham | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/the-executive-computer-one-day-laptops-could-rule-the-world.html | The Executive Computer; One Day, Laptops Could Rule the World | False | By Peter H. Lewis | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/notebook-slugger-isn-t-a-nickname-among-speed-reliant-cardinals.html | Notebook; 'Slugger' Isn't a Nickname Among Speed-Reliant Cardinals | False | By Murray Chass | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-borders-don-t-make-middle-east-tensions-first-recognition-974591.html | Borders Don't Make Middle East Tensions; First, Recognition | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/heather-riegel-to-wed-in-june.html | Heather Riegel To Wed in June | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-westchester-and-connecticut-new-ways-to-make.html | In the Region: Westchester and Connecticut; New Ways to Make Housing Affordable | False | By Joseph P. Griffith | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/business/advertising-s-antic-upstarts.html | Advertising's Antic Upstarts | False | By Randall Rothenberg | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/identical-but-not-models-of-each-other.html | Identical, but Not Models of Each Other | False | By Anne-Marie Schiro | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/c-corrections-596091.html | Corrections | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/transactions-901091.html | Transactions | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/it-s-just-not-fair.html | It's Just Not Fair | False | By Patrick T. Murphy | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/northeast-notebook-kennebunkport-me-owner-of-inn-fends-off-bank.html | Northeast Notebook; Kennebunkport, Me.; Owner of Inn Fends Off Bank | False | BY Jeffrey L. Smith | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-it-s-final-surprise-duke-kansas-blue-devils-end-unlv-s-long.html | College Basketball: It's a Final Surprise: Duke and Kansas; Blue Devils End U.N.L.V.'s Long Victory March | False | By William C. Rhoden, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/national-notebook-kennebunkport-me-a-seaside-inn-in-bankruptcy.html | NATIONAL NOTEBOOK: Kennebunkport, Me.; A Seaside Inn In Bankruptcy | False | BY Jeffrey L. Smith | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/practical-traveler-bargain-fares-but-how-many.html | PRACTICAL TRAVELER; Bargain Fares, But How Many? | False | By Nancy Sharkey | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/news/looking-forward-and-backward.html | Looking Forward And Backward | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/inside-irancontra.html | Inside Iran-Contra | False | By Nina Totenberg | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/after-the-war-iraqis-bear-down-on-kurdish-revolt.html | AFTER THE WAR; IRAQIS BEAR DOWN ON KURDISH REVOLT | False | AP | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/ellen-schonfeld-tv-news-producer-to-wed-robert-bienstock-a-lawyer.html | Ellen Schonfeld, TV News Producer, To Wed Robert Bienstock, a Lawyer | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/faithful-flocking-to-iran-s-shrines.html | FAITHFUL FLOCKING TO IRAN'S SHRINES | False | By Judith Miller, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/laura-c-everett-to-marry-in-july.html | Laura C. Everett To Marry in July | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/coup-leaders-in-mali-agree-to-share-power.html | Coup Leaders in Mali Agree to Share Power | False | AP | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/ideas-trends-remember-big-brother-now-he-s-a-company-man.html | Ideas & Trends; Remember Big Brother? Now He's a Company Man | False | By John Markoff | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/tv-view-dirty-deal-it-s-all-in-the-cards.html | TV VIEW; Dirty Deal? It's All In the 'Cards' | False | By John J. O'Connor | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/august-wedding-for-miss-rubin.html | August Wedding For Miss Rubin | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/magazine/inside-gitmo.html | Inside Gitmo | False | BY Ann Banks | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/college-basketball-virginia-women-edge-uconn.html | College Basketball; Virginia Women Edge UConn | False | By Barry Jacobs, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/art-19thcentury-works-recall-the-heyday-of-a-norwalk-mansion.html | ART; 19th-Century Works Recall the Heyday of a Norwalk Mansion | False | By William Zimmer | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/l-borders-don-t-make-middle-east-tensions-971091.html | Borders Don't Make Middle East Tensions | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/movies/film-their-sweet-song-turned-bitter-long-ago.html | FILM; Their Sweet Song Turned Bitter Long Ago | False | By Stephen Hinton | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/pro-hockey-miller-comes-back-to-haunt-former-teammates.html | PRO HOCKEY; Miller Comes Back to Haunt Former Teammates | False | By Joe Lapointe, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/l-escrow-accounts-358591.html | Escrow Accounts | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/latest-newspaper-war-gets-personal.html | Latest Newspaper War Gets Personal | False | By John Tierney | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/weekinreview/headliners-a-ray-union.html | Headliners; A Ray Union | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/obituaries/claire-sullivan-o-keeffe-service-agency-founder-82.html | Claire Sullivan O'Keeffe, Service Agency Founder, 82 | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/in-short-nonfiction-667791.html | IN SHORT: NONFICTION | False | By Barry Gewen | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/sports/sports-people-tarpley-arrested.html | SPORTS PEOPLE; Tarpley Arrested | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/a-may-wedding-for-susan-weed.html | A May Wedding For Susan Weed | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/news-summary-507391.html | NEWS SUMMARY | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/world/more-cubans-try-to-leave-as-hard-times-deepen.html | More Cubans Try to Leave as Hard Times Deepen | False | By Howard W. French, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-away-from-it-all-864091.html | Away From It All? | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/what-color-is-your-reading-list.html | What Color Is Your Reading List? | False | By Nancy S. Dye | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/topics-of-the-times-tooth-fairy-in-constant-dollars.html | Topics of the Times; Tooth Fairy, in Constant Dollars | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/the-view-from-manhattanville-college-plunging-into-a-foreign.html | THE VIEW FROM: MANHATTANVILLE COLLEGE; Plunging Into a Foreign Language, With No English Allowed | False | By Lynne Ames | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/robin-reingold-to-wed-in-august.html | Robin Reingold To Wed in August | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/style/wedding-plans-for-penny-bunn.html | Wedding Plans For Penny Bunn | False | | 1991-04-11 | TX 3-039891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/dining-out-in-tappan-a-reliance-on-tradition.html | DINING OUT; In Tappan, a Reliance on Tradition | False | By M. H. Reed | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/travel/l-cycling-tours-216191.html | Cycling Tours | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/children-s-books-bookshelf-847691.html | Children's Books: Bookshelf | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/l-tv-s-anchorwomen-telling-it-like-it-is-797591.html | TVS ANCHORWOMEN; Telling It Like It Is | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/opinion/c-corrections-308891.html | Corrections | False | | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/nyregion/answering-the-mail-244991.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/realestate/in-the-region-new-jersey-a-new-union-county-bid-for-commerce.html | In the Region: New Jersey; A New Union County Bid for Commerce | False | By Rachelle Garbarine | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/us/cool-outrage-for-los-angeles-mayor-613491.html | Cool Outrage for Los Angeles Mayor | False | By Robert Reinhold, Special To the New York Times | 1991-04-11 | TX 3-039891 | | |
| 1991-03-31 | 1991-03-31 | https://www.nytimes.com/1991/03/31/books/american-on-their-own-terms-hes-been-dreaming-on-the-railroad.html | American on Their Own Terms; He's Been Dreaming on the Railroad | False | By Tom De Haven | 1991-04-11 | TX 3-039891 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-093091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/gooden-mets-near-new-deal.html | Gooden, Mets Near New Deal | False | By Joe Sexton, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/obituaries/eliot-reif-union-official-84.html | Eliot Reif; Union Official, 84 | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/nba-bird-stars-in-celtic-victory.html | N.B.A.; Bird Stars in Celtic Victory | False | By Sam Goldaper, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/question-box.html | Question Box | False | By Ray Corio | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/economic-calendar.html | Economic Calendar | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-thanks-for-the-victories-mets-to-unfurl-banners-for-gis.html | SIDELINES: THANKS FOR THE VICTORIES; Mets to Unfurl Banners for G.I.s | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/golf-elkington-captures-the-players-title.html | GOLF; Elkington Captures The Players Title | False | By Jaime Diaz, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/macy-edges-away-from-abyss.html | Macy Edges Away From Abyss | False | By Floyd Norris With Isadore Barmash | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/soviets-brace-for-less-of-less-on-eve-of-big-price-increases.html | Soviets Brace for Less of Less On Eve of Big Price Increases | False | By Serge Schmemann, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/rockefeller-u-anxious-as-leader-feels-pain-of-science-fraud-case.html | Rockefeller U. Anxious as Leader Feels Pain of Science-Fraud Case | False | By Natalie Angier | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-people-674191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/pope-denounces-the-gulf-war-as-darkness.html | Pope Denounces the Gulf War as 'Darkness' | False | By Clyde Haberman, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Kim Foltz | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-811691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-music-the-tokyo-string-quartet.html | Review/Music; The Tokyo String Quartet | False | By James R. Oestreich | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/closing-of-gospel-show-echoing-in-legal-battle.html | Closing of Gospel Show Echoing in Legal Battle | False | By C. Gerald Fraser | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-iraq-asserts-it-has-retaken-3-vital-towns-from-kurds.html | AFTER THE WAR; Iraq Asserts It Has Retaken 3 Vital Towns From Kurds | False | By Alan Cowell, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/mgm-pathe-faces-filing-by-creditors.html | MGM-Pathe Faces Filing By Creditors | False | By Michael Lev, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/archives/twohanded-backswing-versus-one-advantage-both-a-shot-that-delivers.html | Two-Handed Backswing Versus One: Advantage, Both; A Shot That Delivers Pace | True | By Robert Lansdorp | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/books/books-of-the-times-fly-fishing-and-other-essentials.html | BOOKS OF THE TIMES; Fly-Fishing and Other Essentials | False | By Christopher Lehmann-Haupt | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-we-don-t-need-war-between-the-generations-312791.html | We Don't Need War Between the Generations | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-new-york-can-handle-cuts-better-than-taxes-834591.html | New York Can Handle Cuts Better Than Taxes | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/what-feminist-victory-in-the-court.html | What Feminist Victory in the Court? | False | By Ruth Rosen | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/inside-455291.html | INSIDE | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/favoring-the-gas-guzzlers.html | Favoring the Gas Guzzlers | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/yanks-bonilla-deal-brrrrr.html | Yanks-Bonilla Deal? Brrrrr! | False | Special to The New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/new-jersey-cuts-cost-of-driving.html | New Jersey Cuts Cost Of Driving | False | By Wayne King, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/fight-to-save-salmon-starts-fight-over-water.html | Fight to Save Salmon Starts Fight Over Water | False | By Timothy Egan, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/35-40-news-managers-lose-jobs-union-says.html | 35-40 News Managers Lose Jobs, Union Says | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-hustled-off-to-chicago-orioles-trade-pete-s-son-to-sox.html | SIDELINES: HUSTLED OFF TO CHICAGO; Orioles Trade Pete's Son to Sox | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-accounts-677691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/reviews-music-the-return-of-tosca-big-sight-big-sound.html | Reviews/Music; The Return of 'Tosca': Big Sight, Big Sound | False | By Bernard Holland | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-school-libraries-too-require-our-attention-316091.html | School Libraries, Too, Require Our Attention | False | | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/series-of-sexual-attacks-spreads-fear-in-flatbush.html | Series of Sexual Attacks Spreads Fear in Flatbush | False | By Lee A. Daniels | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/2-drowning-victims-found.html | 2 Drowning Victims Found | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/states-lead-on-environment-and-industries-complain.html | States Lead on Environment And Industries Complain | False | By John Holusha | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-pop-english-band-attacks-lies-danceably.html | Review/Pop; English Band Attacks Lies Danceably | False | By Jon Pareles | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-top-new-york-officer-resigns-at-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top New York Officer Resigns at Chiat/Day | False | By Kim Foltz | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/suit-names-merrill-lynch.html | Suit Names Merrill Lynch | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/ex-s-l-chief-granted-relief.html | Ex-S.& L. Chief Granted Relief | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/child-world-reports-loss.html | Child World Reports Loss | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/tower-of-pisa-update.html | Tower of Pisa Update | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/obituaries/teddy-r-zausner-volunteer-82.html | Teddy R. Zausner; Volunteer, 82 | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-810891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/a-diplomatic-dance-to-win-the-annenberg.html | A Diplomatic Dance to Win the Annenberg | False | By William H. Honan | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/mcdonald-s-loses-case-in-worker-s-crash.html | McDonald's Loses Case in Worker's Crash | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/results-plus-514191.html | RESULTS PLUS | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/tennis-graf-defeats-seles-for-first-91-title.html | TENNIS; Graf Defeats Seles For First '91 Title | False | Special to The New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/teacher-says-her-conviction-was-a-surprise.html | Teacher Says Her Conviction Was a Surprise | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/no-budget-by-deadline-in-new-york.html | No Budget By Deadline In New York | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/on-baseball-berra-plays-it-safe-on-bronx.html | ON BASEBALL; Berra Plays It Safe on Bronx | False | By Claire Smith | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/reviews-television-uplifting-hearts-minds-and-ratings.html | Reviews/Television; Uplifting Hearts, Minds and Ratings | False | By John J. O'Connor | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/barfield-makes-some-contact.html | Barfield Makes Some Contact | False | By Michael Martinez, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/essay-bush-s-moral-crisis.html | ESSAY; Bush's Moral Crisis | False | By William Safire | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/queens-journal-for-local-colombians-an-atypical-lions-club.html | Queens Journal; For Local Colombians, An Atypical Lions Club | False | By Tim Golden | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/pentagon-is-trying-harder-to-ease-combat-stress-of-returning-troops.html | Pentagon Is Trying Harder to Ease Combat Stress of Returning Troops | False | By Jon Nordheimer | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/note-to-readers.html | Note to Readers | False | | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-dance-a-perceptive-wanderer-grapples-with-objects.html | Review/Dance; A Perceptive Wanderer Grapples With Objects | False | By Jack Anderson | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/bridge-012391.html | Bridge | False | By Alan Truscott | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/nba-starks-can-t-stop-impressing-knicks.html | N.B.A.; Starks Can't Stop Impressing Knicks | False | By Clifton Brown | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/price-fixing-isn-t-always-gouging.html | Price Fixing Isn't Always Gouging | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/seoul-journal-a-window-opens-on-japan-the-forbidden-land.html | Seoul Journal; A Window Opens on Japan, the Forbidden Land | False | By David E. Sanger, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/north-dakota-honors-dr-king.html | North Dakota Honors Dr. King | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-iran-says-us-incited-and-then-deserted-rebels.html | AFTER THE WAR; Iran Says U.S. Incited and Then Deserted Rebels | False | By Judith Miller, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-channels-seek-identity-in-made-for-cable-films.html | THE MEDIA BUSINESS; Channels Seek Identity In Made-for-Cable Films | False | By Geraldine Fabrikant | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-israel-decides-to-broaden-expulsion-policy.html | AFTER THE WAR; Israel Decides to Broaden Expulsion Policy | False | Special to The New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/dividend-meetings-997491.html | Dividend Meetings | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/ireland-s-easter-amid-grieving-hope-s-renewal.html | Ireland's Easter: Amid Grieving, Hope's Renewal | False | By Craig R. Whitney | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/college-hockey-boston-u-left-dazed-in-finale.html | COLLEGE HOCKEY; Boston U. Left Dazed in Finale | False | By William N. Wallace, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/health-chief-s-illness-leaves-albany-policies-in-doubt.html | Health Chief's Illness Leaves Albany Policies in Doubt | False | By Kevin Sack, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/middle-class-flight-feared-by-new-york-city-experts.html | Middle-Class Flight Feared By New York City Experts | False | By Richard Levine | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/student-athletes-not-unthinkable.html | Student-Athletes? Not Unthinkable. | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-television-the-painful-conundrum-of-american-education.html | Review/Television; The Painful Conundrum Of American Education | False | By Walter Goodman | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/minimum-wage-up-by-45.html | Minimum Wage Up by 45¢ | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/abroad-at-home-confidence-and-will.html | ABROAD AT HOME; Confidence and Will | False | By Anthony Lewis | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-bagging-dad-s-record-schoolgirl-on-pace-for-3310-points.html | SIDELINES: BAGGING DAD'S RECORD; Schoolgirl on Pace For 3,310 Points | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-none-of-kuwait-s-oil-well-fires-put-out-yet.html | AFTER THE WAR; None of Kuwait's Oil Well Fires Put Out Yet | False | By John Kifner, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/playoff-bound-devils-finish-below-.500.html | Playoff-Bound Devils Finish Below .500 | False | By Alex Yannis, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/donor-s-goal-keeping-the-art-together.html | Donor's Goal: Keeping the Art Together | False | | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-cautiously-advertisers-rush-to-eastern-europe.html | THE MEDIA BUSINESS; Cautiously, Advertisers Rush to Eastern Europe | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/hull-finishes-season-with-86-goals.html | Hull Finishes Season With 86 Goals | False | AP | | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/after-the-war-20000-us-troops-to-be-withdrawn-from-south-iraq.html | AFTER THE WAR; 20,000 U.S. TROOPS TO BE WITHDRAWN FROM SOUTH IRAQ | False | By Michael R. Gordon, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/donations-to-pac-s-dropped-for-first-time-in-90.html | Donations to PAC's Dropped for First Time in '90 | False | By Richard L. Berke, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-television-free-agents-put-pinch-on-networks.html | THE MEDIA BUSINESS; TELEVISION; Free Agents Put Pinch On Networks | False | By Bill Carter | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/outdoors-sighting-the-extinct-eastern-cougar.html | Outdoors: Sighting the 'Extinct' Eastern Cougar | False | By Richard D. Lyons | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/the-cost-of-a-late-budget.html | The Cost of a Late Budget | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/reviews-pop-onstage-gloom-and-smoke-off-black-clothes-and-angst.html | Reviews/Pop; Onstage: Gloom and Smoke; Off: Black Clothes and Angst | False | By Jon Pareles | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/indians-may-transport-peyote.html | Indians May Transport Peyote | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/metro-matters-deja-vu-again-this-fiscal-crisis-has-new-rules.html | Metro Matters; Deja Vu Again? This Fiscal Crisis Has New Rules | False | By Sam Roberts | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/police-accuse-deaf-man-of-killing-another.html | Police Accuse Deaf Man of Killing Another | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/finance-briefs-022091.html | FINANCE BRIEFS | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/style/chronicle-809491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/a-troubled-operation-push-struggles-to-focus-its-mission.html | A Troubled Operation PUSH Struggles to Focus Its Mission | False | Special to The New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-there-s-no-fool-like-canseco-next-up-to-face-a-jinx.html | SIDELINES: THERE'S NO FOOL LIKE . . .; Canseco Next Up To Face a Jinx | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/deadly-clash-in-a-yugoslav-republic.html | Deadly Clash in a Yugoslav Republic | False | By Chuck Sudetic, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/louisiana-farmers-finding-gold-in-alligator-skins-face-a-changing-market.html | Louisiana Farmers, Finding Gold in Alligator Skins, Face a Changing Market | False | By Ronald Smothers, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/stocks-rose-broadly-in-quarter.html | Stocks Rose Broadly in Quarter | False | By Kurt Eichenwald | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/theater/review-theater-two-disparate-couples-know-pain-of-adoption.html | Review/Theater; Two Disparate Couples Know Pain of Adoption | False | By Mel Gussow, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/credit-markets-dollar-called-important-as-factor-in-fed-policy.html | CREDIT MARKETS; Dollar Called Important As Factor in Fed Policy | False | By Kenneth N. Gilpin | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-in-your-ear-high-tech-turns-down-and-dirty.html | SIDELINES: IN YOUR EAR; High Tech Turns Down and Dirty | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sports-of-the-times-sisyphus-and-the-phoenix.html | SPORTS OF THE TIMES; Sisyphus and the Phoenix | False | By William C. Rhoden | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-japanese-couldn-t-break-the-navajo-code-318691.html | Japanese Couldn't Break the Navajo Code | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/woman-dancing-in-street-is-struck-and-killed-by-car.html | Woman, Dancing in Street, Is Struck and Killed by Car | False | By Eric Pace | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/news-summary-436691.html | NEWS SUMMARY | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/quotation-of-the-day-679291.html | Quotation of the Day | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/wiaf-46952-watch-knights-lose.html | W.I.A.F.; 46,952 Watch Knights Lose | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/movies/a-writer-who-says-getting-his-own-way-is-the-way-to-success.html | A Writer Who Says Getting His Own Way Is the Way to Success | False | By Aljean Harmetz, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-we-don-t-need-war-between-the-generations-tax-cut-blunder-833791.html | We Don't Need War Between the Generations; Tax Cut Blunder | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-slovak-separatists-proud-of-nazi-past-311991.html | Slovak Separatists Proud of Nazi Past | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/news/a-versatile-weight-machine.html | A Versatile Weight Machine | False | By Barbara Lloyd | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/obituaries/halina-rosenthal-73-a-leader-in-efforts-to-save-landmarks-dies.html | Halina Rosenthal, 73, a Leader In Efforts to Save Landmarks, Dies | False | By Grace Glueck | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/ncaa-showdown-scouting-report-matchup-to-test-mental-prowess.html | N.C.A.A. SHOWDOWN: SCOUTING REPORT; Matchup to Test Mental Prowess | False | By Jack Rohan | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-cream-puff-corvette-trophy-car-for-indy-winner.html | SIDELINES: CREAM-PUFF CORVETTE; Trophy Car For Indy Winner | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/theater/a-noh-drama-poses-new-questions-in-old-forms.html | A Noh Drama Poses New Questions in Old Forms | False | By David E. Sanger, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/concert-postponed.html | Concert Postponed | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/market-place-volatile-trading-in-collectible-cars.html | Market Place; Volatile Trading In Collectible Cars | False | By John Holusha | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/archives/twohanded-backswing-versus-one-advantage-both-the-stroke-of-power.html | Two-Handed Backswing Versus One: Advantage, Both; The Stroke Of Power | True | By Peter Fischer, M.d. | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/soviet-georgians-vote-in-independence-plebiscite.html | Soviet Georgians Vote in Independence Plebiscite | False | By Francis X. Clines, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/nba-barkley-has-knee-injury.html | N.B.A.; Barkley Has Knee Injury | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/hurley-can-face-friends.html | Hurley Can Face Friends | False | By Timothy W. Smith, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/media-business-advertising-search-for-real-people-for-poli-grip-commercials.html | THE MEDIA BUSINESS: ADVERTISING; The Search for Real People For Poli-Grip Commercials | False | By Kim Foltz | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/business-digest-440491.html | BUSINESS DIGEST | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/arts/review-television-exploring-the-beauty-of-ancient-maps.html | Review/Television; Exploring the Beauty of Ancient Maps | False | By Walter Goodman | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/eastern-parkway-mired-as-rules-protect-slow-contractor.html | Eastern Parkway Mired as Rules Protect Slow Contractor | False | By Andrew L. Yarrow | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-the-clock-is-running-where-to-find-high-priced-help.html | SIDELINES: THE CLOCK IS RUNNING; Where to Find High-Priced Help | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-remember-mark-spitz-a-water-wonder-returns-to-racing.html | SIDELINES: REMEMBER MARK SPITZ?; A Water Wonder Returns to Racing | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/homes-for-35000-planned-on-suburban-site-the-size-of-manhattan.html | Homes for 35,000 Planned on Suburban Site the Size of Manhattan | False | By Iver Peterson, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/golf-alcott-keeps-word-takes-the-plunge.html | GOLF; Alcott Keeps Word, Takes The Plunge | False | Special to The New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/us/new-hampshire-air-base-to-close-draining-a-city.html | New Hampshire Air Base to Close, Draining a City | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/postcard-for-carnegie-hall.html | Postcard for Carnegie Hall | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/war-stories.html | War Stories | False | By John Chancellor | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-press-empire-wields-great-power-in-spain.html | THE MEDIA BUSINESS; Press Empire Wields Great Power in Spain | False | By Alan Riding, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/ncaa-showdown-duke-goes-for-it-all-again-kansas-looks-for-opportunities.html | N.C.A.A. SHOWDOWN: DUKE GOES FOR IT ALL, AGAIN; Kansas Looks For Opportunities | False | By Malcolm Moran, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/rangers-hold-2d-place-nicholls-is-irked.html | Rangers Hold 2d Place; Nicholls Is Irked | False | By Joe Lapointe | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/hershiser-put-on-disabled-list.html | Hershiser Put on Disabled List | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/the-media-business-advertising-addenda-miscellaneous.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellaneous | False | By Kim Foltz | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/lennox-plans-job-cuts.html | Lennox Plans Job Cuts | False | AP | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/a-citibank-promise-to-shoppers.html | A Citibank Promise To Shoppers | False | By Anthony Ramirez | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/lafleur-in-an-encore-bids-fans-adieu.html | Lafleur, in an Encore, Bids Fans Adieu | False | By Bill McGraw, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/foreign-stocks-gain-but-us-investors-lag.html | Foreign Stocks Gain, But U.S. Investors Lag | False | By Jonathan Fuerbringer | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/business/boom-in-mountain-bikes-revives-the-us-industry.html | Boom in Mountain Bikes Revives the U.S. Industry | False | By Lawrence M. Fisher, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/world/albania-rulers-and-foes-in-close-race.html | Albania Rulers and Foes in Close Race | False | By David Binder, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/vols-capture-women-s-title.html | Vols Capture Women's Title | False | By Barry Jacobs, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/l-we-don-t-need-war-between-the-generations-social-day-care-service-832991.html | We Don't Need War Between the Generations; Social Day Care Service | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/sidelines-the-rules-of-the-game-you-can-call-me-mr-mattingly.html | SIDELINES: THE RULES OF THE GAME; You Can Call Me Mr. Mattingly | False | By Jack Curry | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/editorial-notebook-mixed-messages-from-a-drug-bust.html | Editorial Notebook; Mixed Messages From a Drug Bust | False | By David C. Anderson | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/opinion/america-needs-alaska-s-oil.html | America Needs Alaska's Oil | False | By Frank H. Murkowski | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/sports/tennis-gilbert-helps-us-gain-in-davis-cup.html | TENNIS; Gilbert Helps U.S. Gain in Davis Cup | False | BY Richard Finn, Special To the New York Times | 1991-04-04 | TX 3-039199 | | |
| 1991-04-01 | 1991-04-01 | https://www.nytimes.com/1991/04/01/nyregion/c-correction-129491.html | Correction | False | | 1991-04-04 | TX 3-039199 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/science-watch-global-warming-gases.html | SCIENCE WATCH; Global Warming Gases | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/how-can-the-us-stand-idly-by.html | How Can the U.S. Stand Idly By? | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/new-jersey-ruling-upholds-drug-testing-by-businesses.html | New Jersey Ruling Upholds Drug Testing by Businesses | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/college-basketball-ncaa-championship-beating-the-best-except-for-one.html | COLLEGE BASKETBALL: N.C.A.A. CHAMPIONSHIP; Beating the Best, Except for One | False | By Timothy W. Smith, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/air-force-rocket-booster-explodes-in-initial-firing.html | Air Force Rocket Booster Explodes in Initial Firing | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/regulators-back-crossland-savings-plan.html | Regulators Back Crossland Savings' Plan | False | By Michael Quint | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/dow-plunges-by-32.67-to-close-at-2881.19.html | Dow Plunges by 32.67 to Close at 2,881.19 | False | By Robert J. Cole | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/gunmen-in-santiago-slay-pinochet-adviser.html | Gunmen in Santiago Slay Pinochet Adviser | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/media-business-advertising-some-top-ogilvy-officials-seen-plan-buy-agency.html | THE MEDIA BUSINESS: ADVERTISING; Some Top Ogilvy Officials Seen in Plan to Buy Agency | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-people-shift-in-command-made-at-k-mart-of-canada.html | BUSINESS PEOPLE; Shift in Command Made At K Mart of Canada | False | By Isadore Barmash | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-puhl-released-elster-going-north.html | BASEBALL; Puhl Released; Elster Going North | False | By Joe Sexton, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/oranjestad-journal-uneasy-caribbean-islands-warm-to-motherlands.html | Oranjestad Journal; Uneasy Caribbean Islands Warm to Motherlands | False | By Howard W. French, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/reporter-s-notebook-in-triangle-murder-a-stronger-case.html | Reporter's Notebook; In Triangle Murder, a Stronger Case | False | By Lisa W. Foderaro, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/is-hollywood-burning.html | Is Hollywood Burning? | False | By Daniel Toscan du Plantier | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/hyman-ashman-physician-81.html | Hyman Ashman; Physician, 81 | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/low-medicaid-fees-seen-as-depriving-the-poor-of-care.html | LOW MEDICAID FEES SEEN AS DEPRIVING THE POOR OF CARE | False | By Robert Pear, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/swanton-journal-town-tilts-with-a-wolf-or-a-dog.html | Swanton Journal; Town Tilts With a Wolf. Or a Dog? | False | Special to The New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-people-pro-hockey-jets-drop-murdoch.html | SPORTS PEOPLE: PRO HOCKEY; Jets Drop Murdoch | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/company-news-fabricland-to-merge-with-house-of-fabrics.html | COMPANY NEWS; Fabricland to Merge With House of Fabrics | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/outdoors-dreary-day-but-sunny-outlook-for-trout-season.html | OUTDOORS; Dreary Day, but Sunny Outlook for Trout Season | False | By Peter Kaminsky | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/martha-graham-dies-at-96-a-revolutionary-in-dance.html | Martha Graham Dies at 96; A Revolutionary in Dance | False | By Anna Kisselgoff | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/telescope-is-to-open-new-window-on-most-violent-events-in-cosmos.html | Telescope Is to Open New Window On Most Violent Events in Cosmos | False | By John Noble Wilford | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/the-day-the-eating-stopped.html | The Day the Eating Stopped | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/hockey-islander-post-mortem-for-shame-and-for-sale.html | HOCKEY; Islander Post-Mortem For Shame and for Sale | False | By Robin Finn | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/c-corrections-850291.html | Corrections | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-un-council-closer-to-approving-iraq-resolution.html | AFTER THE WAR; U.N. Council Closer to Approving Iraq Resolution | False | By Paul Lewis, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/anthropology-casts-an-eye-on-the-culture-that-made-it.html | Anthropology Casts an Eye On the Culture That Made It | False | By Daniel Goleman | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/los-angeles-mayor-presents-panel-to-review-police-dept.html | Los Angeles Mayor Presents Panel to Review Police Dept. | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/us-eases-irish-trade.html | U.S. Eases Irish Trade | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-two-us-sailors-deny-carrier-sabotage-plot.html | AFTER THE WAR; Two U.S. Sailors Deny Carrier Sabotage Plot | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/doctor-is-criticized-in-choking-death-query.html | Doctor Is Criticized in Choking-Death Query | False | By Joseph P. Fried | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/defendant-asks-to-face-grand-jury.html | Defendant Asks to Face Grand Jury | False | By Ronald Sullivan | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/metro-datelines-transit-officers-seek-shift-in-dispatching.html | METRO DATELINES; Transit Officers Seek Shift in Dispatching | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/on-horse-racing-road-to-derby-is-a-toll-road.html | ON HORSE RACING; Road To Derby Is a Toll Road | False | By Joseph Durso | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/dry-climate-may-have-forced-invention-of-agriculture.html | Dry Climate May Have Forced Invention of Agriculture | False | By William K. Stevens | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/albert-w-wein-75-created-sculptures-in-the-art-deco-style.html | Albert W. Wein, 75; Created Sculptures in the Art Deco Style | False | By Eleanor Blau | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/gambling-returns-to-the-mississippi.html | GAMBLING RETURNS TO THE MISSISSIPPI | False | By Isabel Wilkerson, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/a-m-mcburney-77-retired-executive-dies.html | A. M. McBurney, 77, Retired Executive, Dies | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/college-basketball-ncaa-championship-duke-s-extended-family-enjoys-net-result.html | COLLEGE BASKETBALL: N.C.A.A. CHAMPIONSHIP; Duke's Extended Family Enjoys the Net Result | False | By Malcolm Moran, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/hockey-nicholls-summoned-from-the-rangers-bench-to-neilson-s-carpet.html | HOCKEY; Nicholls Summoned From the Rangers' Bench to Neilson's Carpet | False | By Joe Lapointe, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-us-envoy-is-back-in-beirut.html | AFTER THE WAR; U.S. Envoy Is Back in Beirut | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/first-nationwide-bank-in-pact-with-regulators.html | First Nationwide Bank In Pact With Regulators | False | By Andrew Pollack, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/john-carter-61-jazz-clarinetist-composer-and-improviser-is-dead.html | John Carter, 61, Jazz Clarinetist, Composer and Improviser, Is Dead | False | By Peter Watrous | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-yanks-sanderson-sidesteps-women-in-locker-room.html | BASEBALL; Yanks' Sanderson Sidesteps Women in Locker Room | False | By Michael Martinez, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/books/words-and-music-about-severed-roots.html | Words and Music About Severed Roots | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/news/by-design-the-springtime-glow-of-vinyl.html | By Design; The Springtime Glow of Vinyl | False | By Carrie Donovan | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-dance-tisch-school-students-present-their-work.html | Review/Dance; Tisch School Students Present Their Work | False | By Jack Anderson | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-accounts-845691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-assad-and-mubarak-meet-and-oppose-breakup-of-iraq.html | AFTER THE WAR; Assad and Mubarak Meet And Oppose Breakup of Iraq | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/news/patterns-509091.html | Patterns | False | By Anne-Marie Schiro | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/realtors-ads-to-protest-rise-in-taxes.html | Realtors' Ads To Protest Rise in Taxes | False | By Todd S. Purdum | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/style/chronicle-502391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/explorer-s-rescue-is-pressed-in-deepest-us-cave.html | Explorer's Rescue Is Pressed in Deepest U.S. Cave | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/company-news-general-instrument-to-sell-radar-unit.html | COMPANY NEWS; General Instrument To Sell Radar Unit | False | | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/science-watch-mysterious-asteroid.html | SCIENCE WATCH; Mysterious Asteroid | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/construction-outlays-fall-a-slim-0-1.html | Construction Outlays Fall A Slim 0.1% | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/human-heads-found-in-a-box-murder-no-medicine.html | Human Heads Found in a Box Murder? No, Medicine | False | By Eric Pace | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/russians-tense-on-eve-of-price-rises.html | Russians Tense on Eve of Price Rises | False | By Francis X. Clines, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/brooklyn-undercover-officer-shot-in-hand-in-drug-chase.html | Brooklyn Undercover Officer Shot in Hand in Drug Chase | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/quayle-leads-tribute-to-atwater-in-south-carolina-church-service.html | Quayle Leads Tribute to Atwater In South Carolina Church Service | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/study-finds-men-s-brains-deteriorate-at-greater-rate.html | Study Finds Men's Brains Deteriorate at Greater Rate | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/chess-849391.html | Chess | False | By Robert Byrne | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-combination-trucks-benefit-the-economy-875891.html | Combination Trucks Benefit the Economy | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-3-divisions-set-at-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Divisions Set At D.M.B.& B. | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/miami-museum-defies-city-s-order-to-vacate.html | Miami Museum Defies City's Order to Vacate | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/send-army-to-georgia-gorbachev-is-advised.html | Send Army to Georgia, Gorbachev Is Advised | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/on-my-mind-why-the-betrayal.html | On My Mind; Why the Betrayal? | False | By A. M. Rosenthal | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-gooden-s-deal-is-a-hit-with-fans.html | BASEBALL; Gooden's Deal is a Hit With Fans | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/books/the-synergy-of-art-and-the-twilight-zone.html | The Synergy of Art and 'The Twilight Zone' | False | By Randall Rothenberg | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/english-orchestra-gets-a-new-concert-hall.html | English Orchestra Gets a New Concert Hall | False | By Craig R. Whitney, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/health/using-fewer-pesticides-is-seen-as-beneficial.html | Using Fewer Pesticides Is Seen as Beneficial | False | By Jane E. Brody | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/our-towns-visiting-readers-make-story-hour-a-2-way-treat.html | Our Towns; Visiting Readers Make Story Hour A 2-Way Treat | False | By Andrew H. Malcolm | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/news/electromagnetic-fields-are-being-scrutinized-for-linkage-to-cancer.html | Electromagnetic Fields Are Being Scrutinized For Linkage to Cancer | False | By Sandra Blakeslee | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/german-economic-aide-slain-red-army-faction-suspected.html | German Economic Aide Slain; Red Army Faction Suspected | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/cuomo-aide-to-take-new-post-could-be-harbinger-of-departures.html | Cuomo Aide to Take New Post; Could Be Harbinger of Departures | False | By Kevin Sack, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/environmentalists-criticize-plan-for-sterling-forest-development.html | Environmentalists Criticize Plan For Sterling Forest Development | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/hyman-korn-88-served-for-30-years-as-new-york-judge.html | Hyman Korn, 88; Served for 30 Years As New York Judge | False | By Alfonso A Narvaez | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/most-new-york-city-bridges-are-failing-a-study-finds.html | Most New York City Bridges Are Failing, a Study Finds | False | By Martin Tolchin, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-cambodia-may-be-last-vietnam-war-casualty-talk-to-phnom-penh-882091.html | Cambodia May Be Last Vietnam War Casualty; Talk to Phnom Penh | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/rebel-serbs-complicate-rift-on-yugoslav-unity.html | Rebel Serbs Complicate Rift on Yugoslav Unity | False | By Chuck Sudetic, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/gun-law-s-effectiveness-questioned.html | Gun Law's Effectiveness Questioned | False | By Katherine Bishop, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-dance-3-women-one-stage-set-no-stage-set.html | Review/Dance; 3 Women, One Stage Set, No Stage Set | False | By Jennifer Dunning | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/veto-in-north-dakota-for-abortion-measure.html | Veto in North Dakota For Abortion Measure | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/metro-datelines-report-finds-misuse-of-funds-at-institute.html | METRO DATELINES; Report Finds Misuse Of Funds at Institute | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-and-health-hospital-pacts-with-specialists.html | Business and Health; Hospital Pacts With Specialists | False | By Milt Freudenheim | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/david-goodman-79-ex-official-in-peekskill.html | David Goodman, 79, Ex-Official in Peekskill | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/reviews-dance-nature-is-the-subject-of-erick-hawkins-bill.html | Reviews/Dance; Nature Is the Subject Of Erick Hawkins Bill | False | By Anna Kisselgoff | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/c-corrections-994591.html | Corrections | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/afghan-rebels-take-garrison-town-us-reports.html | Afghan Rebels Take Garrison Town, U.S. Reports | False | By Clifford Krauss, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-kurds-fall-back-from-iraqi-forces.html | AFTER THE WAR; KURDS FALL BACK FROM IRAQI FORCES | False | By Alan Cowell, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-scowcroft-went-to-talk-with-saudis-us-says.html | AFTER THE WAR; Scowcroft Went to Talk With Saudis, U.S. Says | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-people-baseball-pirates-shop-bonilla.html | SPORTS PEOPLE: BASEBALL; Pirates Shop Bonilla | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/large-insurer-has-big-loss-for-quarter.html | Large Insurer Has Big Loss For Quarter | False | By Michael Lev, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/emory-teacher-quits-amid-new-sex-charges.html | Emory Teacher Quits Amid New Sex Charges | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/briefs-115091.html | BRIEFS | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/bridge-861291.html | Bridge | False | By Alan Truscott | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/court-upholds-antitrust-immunity-of-local-governments.html | Court Upholds Antitrust Immunity of Local Governments | False | By Linda Greenhouse, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/hard-times-for-innovator-in-graphics.html | Hard Times For Innovator In Graphics | False | By Lawrence M. Fisher, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/rig-count-dips-by-one.html | Rig Count Dips by One | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-mets-sign-gooden-for-3-years-in-deal-worth-15.45-million.html | BASEBALL; Mets Sign Gooden for 3 Years In Deal Worth $15.45 Million | False | By Joe Sexton, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/market-place-year-of-questions-for-capital-cities.html | Market Place; Year of Questions For Capital Cities | False | By Geraldine Fabrikant | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/theater/review-theater-an-evening-of-one-acts-on-rules-of-relationships.html | Review/Theater; An Evening of One-Acts On Rules of Relationships | False | By Mel Gussow | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/company-news-bid-extended-for-square-d.html | COMPANY NEWS; Bid Extended For Square D | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/malcolm-e-phelps-physician-85.html | Malcolm E. Phelps; Physician, 85 | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-guitar-william-anderson-recital.html | Review/Guitar; William Anderson Recital | False | By Allan Kozinn | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/pro-basketball-notebook-barkley-to-miss-2-weeks.html | PRO BASKETBALL: Notebook; Barkley To Miss 2 Weeks | False | By Sam Goldaper | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/review-music-israeli-pianist-in-recital.html | Review/Music; Israeli Pianist in Recital | False | By Allan Kozinn | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/c-corrections-847291.html | Corrections | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/metro-datelines-dinkins-will-visit-ex-ira-member.html | METRO DATELINES; Dinkins Will Visit Ex-I.R.A. Member | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/federal-judge-narrows-case-against-flake.html | Federal Judge Narrows Case Against Flake | False | By M. A. Farber | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/peripherals-a-keyboard-squeeze-finds-room-for-mouse.html | PERIPHERALS; A Keyboard Squeeze Finds Room for Mouse | False | By L. R. Shannon | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/prague-spy-charges-raise-witch-hunt-fear.html | Prague Spy Charges Raise Witch-Hunt Fear | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/help-for-the-terrified-elderly.html | Help for the Terrified Elderly | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/from-journey-s-end-to-a-commuter-stop.html | From Journey's End to a Commuter Stop | False | By James Barron | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-plo-refuses-order-to-disarm-in-lebanon.html | AFTER THE WAR; P.L.O. Refuses Order to Disarm in Lebanon | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/payson-art-collection-to-maine-museum.html | Payson Art Collection To Maine Museum | False | By William H. Honan | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-cambodia-may-be-last-vietnam-war-casualty-we-won-on-battlefield-883991.html | Cambodia May Be Last Vietnam War Casualty; We Won on Battlefield | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/high-court-limits-using-race-to-bar-people-from-jury.html | HIGH COURT LIMITS USING RACE TO BAR PEOPLE FROM JURY | False | By Linda Greenhouse, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/results-plus-644591.html | RESULTS PLUS | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/carnegie-tosca-is-canceled.html | Carnegie 'Tosca' Is Canceled | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/inside-240791.html | INSIDE | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/hockey-devils-goalie-situation-a-mystery.html | HOCKEY; Devils' Goalie Situation a Mystery | False | By Alex Yannis, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/after-the-war-gi-s-facing-a-moral-quandary-try-to-aid-iraqis.html | AFTER THE WAR; G.I.'s, Facing a Moral Quandary, Try to Aid Iraqis | False | By Michael R. Gordon, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/in-europe-too-auto-sales-sag.html | In Europe, Too, Auto Sales Sag | False | By Steven Prokesch, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/news-summary-416791.html | NEWS SUMMARY | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/purchasers-report-sees-slight-gain.html | Purchasers' Report Sees Slight Gain | False | By Jonathan P. Hicks | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-people-843091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/media-business-advertising-addenda-nike-pact-with-nbc-for-tennis-exclusives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike in Pact With NBC For Tennis Exclusives | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/connecticut-will-lay-off-2600-agencies-to-close-2-days-a-month.html | Connecticut Will Lay Off 2,600; Agencies to Close 2 Days a Month | False | By Kirk Johnson, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/paulo-muwanga-70-ex-ugandan-official.html | Paulo Muwanga, 70, Ex-Ugandan Official | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/movies/judge-rejects-paramount-request-but-buchwald-hasn-t-won-yet.html | Judge Rejects Paramount Request, But Buchwald Hasn't Won Yet | False | By Larry Rohter | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/lawrence-k-miller-publisher-83.html | Lawrence K. Miller; Publisher, 83 | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/careers-an-overhaul-for-business-education.html | Careers; An Overhaul For Business Education | False | By Elizabeth M. Fowler | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/observer-a-basket-of-eels-perhaps.html | Observer; A Basket of Eels, Perhaps? | False | By Russell Baker | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/boxing-leonard-hears-words-of-support.html | BOXING; Leonard Hears Words of Support | False | By Phil Berger | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/news/world-s-deepest-lake-shows-8-year-turnover.html | World's Deepest Lake Shows 8-Year Turnover | False | By John Noble Wilford | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/science-watch-long-lasting-livestock-threat.html | SCIENCE WATCH; Long-Lasting Livestock Threat | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/personal-computers-how-to-avoid-burn-in.html | PERSONAL COMPUTERS; How To Avoid Burn-In | False | By Peter H. Lewis | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/big-stakes-at-small-film-company.html | Big Stakes at Small Film Company | False | By Geraldine Fabrikant | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/briefs-854091.html | BRIEFS | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/iacocca-might-sell-shares.html | Iacocca Might Sell Shares | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-digest-469891.html | BUSINESS DIGEST | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/cable-tv-loss-higher-in-90.html | Cable TV Loss Higher in '90 | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-people-pro-football-craig-rushes-to-raiders-as-plan-b-season-ends.html | SPORTS PEOPLE: PRO FOOTBALL; Craig Rushes to Raiders As Plan B Season Ends | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/foreign-officials-evicted-by-grocer.html | FOREIGN OFFICIALS EVICTED BY GROCER | False | AP | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/fannie-mae-pricing-1.3-billion-issue.html | Fannie Mae Pricing $1.3 Billion Issue | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/bush-out-for-bonefish-catches-barracuda.html | Bush, Out for Bonefish, Catches Barracuda | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-people-baseball-red-sox-trade-murphy.html | SPORTS PEOPLE: BASEBALL; Red Sox Trade Murphy | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-of-the-times-dwight-gooden-video-star.html | SPORTS OF THE TIMES; Dwight Gooden: Video Star | False | By George Vecsey | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/joffrey-appointment.html | Joffrey Appointment | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/arts/ban-on-cuban-art-is-eased.html | Ban on Cuban Art Is Eased | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/court-rejects-yonkers-plea.html | Court Rejects Yonkers Plea | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/executive-changes-380291.html | EXECUTIVE CHANGES | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/books/books-of-the-times-stories-of-confusion-and-conflict.html | Books of The Times; Stories of Confusion and Conflict | False | By Michiko Kakutani | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/at-t-says-it-has-60-of-ncr.html | A.T.&T. Says It Has 60% of NCR | False | AP | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/style/chronicle-886391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/in-westchester-a-plan-to-share-homeless-pupils.html | In Westchester, A Plan to Share Homeless Pupils | False | By Lisa W. Foderaro, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/c-corrections-848091.html | Corrections | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/us-orders-changes-at-first-city-of-texas.html | U.S. Orders Changes at First City of Texas | False | By Thomas C. Hayes, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/world/communists-win-free-vote-in-albania.html | Communists Win Free Vote in Albania | False | By David Binder, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/college-basketball-ncaa-championship-duke-s-ncaa-drought-comes-to-end.html | COLLEGE BASKETBALL: N.C.A.A. CHAMPIONSHIP; Duke's N.C.A.A. Drought Comes to End | False | By William C. Rhoden, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/credit-markets-treasury-securities-prices-mixed.html | CREDIT MARKETS; Treasury Securities Prices Mixed | False | By Kenneth N. Gilpin | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/news/at-last-legs-have-a-mind-of-their-own.html | At Last, Legs Have a Mind of Their Own | False | By Bernadine Morris | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/iraqi-agents-and-fronts-listed-by-the-treasury.html | Iraqi Agents and Fronts Listed by the Treasury | False | By Jeff Gerth | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/the-dirty-war-in-kuwait.html | The Dirty War in Kuwait | False | By Andrew Whitley | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/an-editorial-haircut.html | An Editorial Haircut | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-cambodia-may-be-last-vietnam-war-casualty-866991.html | Cambodia May Be Last Vietnam War Casualty | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/business-people-ex-officer-of-chrysler-gets-dillon-read-job.html | BUSINESS PEOPLE; Ex-Officer of Chrysler Gets Dillon, Read Job | False | By Kurt Eichenwald | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/science/q-a-828691.html | Q&A | False | By C. Claiborne Ray | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-children-of-empire-outdo-britannia-s-own-876691.html | Children of Empire Outdo Britannia's Own | False | | 1991-04-04 | TX 3-039190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/quotation-of-the-day-840591.html | Quotation of the Day | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/news/chemical-may-draw-sperm-to-egg.html | Chemical May Draw Sperm To Egg | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-advertising-addenda-ketchum-unit-wins-yellow-pages-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Unit Wins Yellow Pages Accounts | False | By Kim Foltz | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-save-the-child-before-she-becomes-a-high-risk-mother-catastrophic-damage-884791.html | Save the Child Before She Becomes a High-Risk Mother; Catastrophic Damage | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/baseball-yanks-release-balboni-after-below-par-spring.html | BASEBALL; Yanks Release Balboni After Below-Par Spring | False | By Michael Martinez, Special To the New York Times | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/sports/sports-people-pro-basketball-bulls-suspend-king.html | SPORTS PEOPLE: PRO BASKETBALL; Bulls Suspend King | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/the-media-business-cutbacks-by-network-news-ground-bush-s-press-plane.html | THE MEDIA BUSINESS; Cutbacks by Network News Ground Bush's Press Plane | False | By Bill Carter | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/company-news-wang-seeks-new-strategy-for-business.html | COMPANY NEWS; Wang Seeks New Strategy For Business | False | By John Markoff | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/opinion/l-save-the-child-before-she-becomes-a-high-risk-mother-874091.html | Save the Child Before She Becomes a High-Risk Mother | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/business/key-rates-868091.html | Key Rates | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/obituaries/joan-colebrook-writer-80.html | Joan Colebrook; Writer, 80 | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/style/chronicle-887191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/us/criticism-of-clemency-may-affect-efforts-to-free-battered-women.html | Criticism of Clemency May Affect Efforts to Free Battered Women | False | By Tamar Lewin | 1991-04-04 | TX 3-039190 | | |
| 1991-04-02 | 1991-04-02 | https://www.nytimes.com/1991/04/02/nyregion/c-corrections-849991.html | Corrections | False | | 1991-04-04 | TX 3-039190 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/panel-confirms-stangl-as-chief-of-the-mta.html | Panel Confirms Stangl As Chief of the M.T.A. | False | By Stephanie Strom | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/study-finds-80000-women-may-carry-hiv.html | Study Finds 80,000 Women May Carry HIV | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/the-bolshoi-summer-tour-rescued-from-bankruptcy.html | The Bolshoi Summer Tour Rescued From Bankruptcy | False | By William H. Honan | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-iraqi-revolts-ebb-as-kurdish-forces-flee-to-mountains.html | AFTER THE WAR; IRAQI REVOLTS EBB AS KURDISH FORCES FLEE TO MOUNTAINS | False | By Michael Wines, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-new-nba-campaign-looks-at-the-ordinary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New N.B.A. Campaign Looks at the Ordinary | False | By Kim Foltz | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/education/work-ordered-on-texas-plan.html | Work Ordered on Texas Plan | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/barry-offers-insight-on-destructive-life-style.html | Barry Offers Insight on Destructive Life Style | False | By James Barron | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-technology-soon-faster-and-wiser-networks.html | BUSINESS TECHNOLOGY; Soon: Faster and Wiser Networks | False | By John Markoff, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/dorothy-m-dunbar-executive-58.html | Dorothy M. Dunbar, Executive, 58 | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/9-bombs-launched-on-an-irs-center.html | 9 BOMBS LAUNCHED ON AN I.R.S. CENTER | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/martin-journal-scrap-the-tanks-for-slovaks-it-s-a-call-to-arms.html | Martin Journal; Scrap the Tanks? For Slovaks, It's a Call to Arms | False | By John Tagliabue, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/in-the-nation-smoke-over-kuwait.html | IN THE NATION; Smoke Over Kuwait | False | By Tom Wicker | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/l-feeding-babies-099591.html | Feeding Babies | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/fbi-may-punish-11-in-racial-incident.html | FBI MAY PUNISH 11 IN RACIAL INCIDENT | False | By David Johnston, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-35-journalists-escape-from-iraq-into-turkey.html | AFTER THE WAR; 35 Journalists Escape From Iraq Into Turkey | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/civilian-named-in-mali-as-interim-premier.html | Civilian Named in Mali as Interim Premier | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-pro-football-broncos-kay-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Broncos' Kay Arrested | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-digest-534791.html | BUSINESS DIGEST | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-moved-in-cave-rescue.html | Woman Moved in Cave Rescue | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-people-062691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-people-chairman-of-polaroid-plans-to-retire-may-7.html | BUSINESS PEOPLE; Chairman of Polaroid Plans to Retire May 7 | False | By Eben Shapiro | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/abortion-bill-veto-upheld-in-north-dakota.html | Abortion Bill Veto Upheld in North Dakota | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/chinese-leadership-names-2-deputy-premiers.html | Chinese Leadership Names 2 Deputy Premiers | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/to-our-readers.html | To Our Readers | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/stanley-diamond-dies-an-anthropologist-69.html | Stanley Diamond Dies; An Anthropologist, 69 | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-addiction-illogic-212291.html | Addiction Illogic | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/on-connecticut-tax-plan-town-mutters-what-next.html | On Connecticut Tax Plan, Town Mutters, What Next? | False | By Kirk Johnson, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-road-service-offer-by-universal-card.html | COMPANY NEWS; Road Service Offer By Universal Card | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-people-top-shearson-official-to-join-smith-barney.html | BUSINESS PEOPLE; Top Shearson Official To Join Smith Barney | False | By Kurt Eichenwald | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/l-muscles-for-feeding-098791.html | Muscles for Feeding | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/article-480491-no-title.html | Article 480491 -- No Title | False | By Andrew Pollack, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/in-the-right-hands-the-lowly-meatloaf-finds-it-s-a-star.html | In the Right Hands, The Lowly Meatloaf Finds It's a Star | False | By Eric N. Berg | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-kuwaitis-urged-to-halt-attacks-on-palestinians.html | AFTER THE WAR; Kuwaitis Urged to Halt Attacks on Palestinians | False | By John Kifner, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/myers-considers-quitting-his-job-as-health-chief.html | Myers Considers Quitting His Job As Health Chief | False | By Mireya Navarro | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/soviet-price-rise-ignites-disillusion.html | SOVIET PRICE RISE IGNITES DISILLUSION | False | By Esther B. Fein, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/kenneth-b-mccredie-researcher-55.html | Kenneth B. McCredie, Researcher, 55 | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/food-notes-630091.html | Food Notes | False | By Florence Fabricant | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-briton-freed-by-iran-is-now-home.html | AFTER THE WAR; Briton Freed by Iran Is Now Home | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/finance-new-issues-colorado-river-unit-bonds-priced-to-yield-up-to-7.125.html | FINANCE/NEW ISSUES; Colorado River Unit Bonds Priced to Yield Up to 7.125% | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-baseball-orioles-sign-flanagan.html | SPORTS PEOPLE: BASEBALL; Orioles Sign Flanagan | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/capital-findings-on-jell-o-loved-hated-hard-to-nail-down.html | Capital Findings on Jell-O: Loved, Hated, Hard to Nail Down | False | By Barbara Gamarekian, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/market-place-david-vs-goliath-in-retail-struggle.html | Market Place; David vs. Goliath In Retail Struggle | False | By Isadore Barmash | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/quotation-of-the-day-013891.html | Quotation of the Day | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/l-a-sinful-bloody-mary-646791.html | A Sinful Bloody Mary | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/secret-nuclear-powered-rocket-being-developed-for-star-wars.html | Secret Nuclear-Powered Rocket Being Developed for 'Star Wars' | False | By William J. Broad | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/yeltsin-s-foes-back-away-from-effort-to-topple-him.html | Yeltsin's Foes Back Away From Effort to Topple Him | False | By Francis X. Clines, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/college-basketball-ncaa-championship-emotional-aftermath-for-unlv.html | COLLEGE BASKETBALL; N.C.A.A. CHAMPIONSHIP; Emotional Aftermath for U.N.L.V. | False | By Greg Anthony | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/william-f-shea-88-wagner-s-budget-chief.html | William F. Shea, 88; Wagner's Budget Chief | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-nestle-brands-to-mccann.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nestle Brands To McCann | False | By Kim Foltz | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/life-as-migrant-worker-is-found-to-nurture-tb.html | Life as Migrant Worker Is Found to Nurture TB | False | By Ronald Smothers, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/books/books-of-the-times-looking-at-history-with-a-military-slant.html | BOOKS OF THE TIMES; Looking at History With a Military Slant | False | By Herbert Mitgang | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/foreign-affairs-iraq-drawing-the-line.html | Foreign Affairs; Iraq: Drawing the Line | False | By Leslie H. Gelb | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-says-she-was-raped-at-kennedy-estate-552592.html | Woman Says She Was Raped at Kennedy Estate | False | By Roberto Suro | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-business-not-bombs-will-unite-ireland-oppression-continues-214991.html | Business, Not Bombs, Will Unite Ireland; Oppression Continues | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-as-texas-watches-ryan-hurls-against-ryan.html | BASEBALL; As Texas Watches, Ryan Hurls Against Ryan | False | By Claire Smith, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-says-she-was-raped-at-kennedy-estate-581591.html | Woman Says She Was Raped at Kennedy Estate | False | By Roberto Suro, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/inside-363891.html | INSIDE | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/fiscal-cuts-may-still-harlem-pupils-violins.html | Fiscal Cuts May Still Harlem Pupils' Violins | False | By Evelyn Nieves | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/shearson-is-paying-750000-to-settle-with-big-board.html | Shearson Is Paying $750,000 To Settle With Big Board | False | By Kurt Eichenwald | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/bridge-927491.html | Bridge | False | By Alan Truscott | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/new-salsa-is-true-to-newman-s-own-taste.html | New Salsa Is True to Newman's Own Taste | False | By Florence Fabricant | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-says-she-was-raped-at-kennedy-estate-552591.html | Woman Says She Was Raped at Kennedy Estate | False | By Roberto Suro | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/topics-of-the-times-capitalist-stretch.html | Topics of The Times; Capitalist Stretch | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/school-closings-in-archdiocese-won-t-exceed-5.html | School Closings In Archdiocese Won't Exceed 5 | False | By Ari L. Goldman | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/economic-scene-the-high-cost-of-low-savings.html | Economic Scene; The High Cost Of Low Savings | False | By Peter Passell | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-mets-deal-looks-doubtful-to-viola.html | BASEBALL; Mets Deal Looks Doubtful to Viola | False | By Joe Sexton, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/domingo-to-star-in-carnegie-hall-benefit.html | Domingo to Star In Carnegie Hall Benefit | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/us-proposes-listing-a-salmon-as-endangered.html | U.S. Proposes Listing a Salmon as Endangered | False | By Timothy Egan, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/metromedia-to-keep-stake-in-orion-after-recent-hits.html | Metromedia to Keep Stake In Orion After Recent Hits | False | By Michael Lev, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-baseball-rose-set-for-release-from-halfway-house.html | SPORTS PEOPLE: BASEBALL; Rose Set for Release From Halfway House | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-umpires-file-labor-charge.html | BASEBALL; Umpires File Labor Charge | False | By Robert Mcg. Thomas Jr. | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-us-shoe-planning-a-big-revamping.html | COMPANY NEWS; U.S. Shoe Planning A Big Revamping | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/alfred-c-buck-knife-manufacturer-80.html | Alfred C. Buck, Knife Manufacturer, 80 | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-forget-those-19-losses-leary-will-open-for-yanks.html | BASEBALL; Forget Those 19 Losses; Leary Will Open for Yanks | False | By Michael Martinez, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/samuel-j-powers-lawyer-73.html | Samuel J. Powers, Lawyer, 73 | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/finance-new-issues-2-part-offering-by-fannie-mae.html | FINANCE/NEW ISSUES; 2-Part Offering By Fannie Mae | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/editors-note-108091.html | Editors' Note | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/us-and-panama-agree-on-access-to-bank-data.html | U.S. and Panama Agree On Access to Bank Data | False | By Clifford Krauss, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/new-york-picks-a-june-date-for-a-parade-for-gulf-troops.html | New York Picks a June Date For a Parade for Gulf Troops | False | By Jerry Gray | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/not-too-late-for-albanian-democracy.html | Not Too Late for Albanian Democracy | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/officials-held-in-extortion-of-developers.html | Officials Held In Extortion Of Developers | False | By Craig Wolff | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-business-not-bombs-will-unite-ireland-213091.html | Business, Not Bombs, Will Unite Ireland | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/education/north-dakota-districts-are-facing-rising-tide-in-nation-consolidation.html | North Dakota Districts Are Facing Rising Tide In Nation: Consolidation | False | By William Celis 3d | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/big-insurer-may-face-seizures.html | Big Insurer May Face Seizures | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/technology/yale-tries-to-strengthen-its-studies-in-the-sciences.html | Yale Tries to Strengthen Its Studies in the Sciences | False | Special to The New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-new-soviet-us-x-ray-lens-is-developed.html | COMPANY NEWS; New Soviet-U.S. X-ray Lens Is Developed | False | By John Markoff | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/business-technology-inquiry-starts-on-chip-patent-dispute.html | BUSINESS TECHNOLOGY; Inquiry Starts on Chip Patent Dispute | False | By Edmund L Andrews, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/new-york-at-work-gossip-s-hot-and-hers-is-the-name-to-drop.html | New York at Work; Gossip's Hot, and Hers Is the Name to Drop | False | By Richard Bernstein | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-of-the-times-excuse-me-but-i-can-t-stop-smiling.html | SPORTS OF THE TIMES; 'Excuse Me, But I Can't Stop Smiling' | False | By Malcolm Moran | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/correction-correction.html | Correction; Correction | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/rights-movement-in-struggle-for-an-image-as-well-as-a-bill.html | Rights Movement in Struggle For an Image as Well as a Bill | False | By Peter Applebome, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-war-excerpts-draft-un-council-resolution-cease-fire-gulf.html | AFTER THE WAR; Excerpts From Draft U.N. Council Resolution on the Cease-Fire in the Gulf | False | | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/woman-cleared-after-drug-use-in-pregnancy.html | Woman Cleared After Drug Use in Pregnancy | False | By Isabel Wilkerson, Special To The New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-bonilla-a-bargain.html | BASEBALL; Bonilla a Bargain | False | Special to The New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-albany-republicans-seek-fairness-to-suburbs-in-school-cuts-205091.html | Albany Republicans Seek Fairness to Suburbs in School Cuts | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-un-near-cease-fire-deal-sets-aside-rebels-plight.html | AFTER THE WAR; U.N., Near Cease-Fire Deal, Sets Aside Rebels' Plight | False | By Paul Lewis, Special To The New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/is-california-40-percent-wetlands.html | Is California 40 Percent Wetlands? | False | By Rick Henderson | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/dow-rises-to-2945.05-up-by-63.86.html | Dow Rises To 2,945.05, Up by 63.86 | False | By Robert J. Cole | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/metropolitan-diary-733191.html | Metropolitan Diary | False | By Ron Alexander | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/red-army-faction-is-suspected-in-german-killing.html | Red Army Faction Is Suspected in German Killing | False | By Stephen Kinzer, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/musical-america-magazine-announces-reorganization.html | Musical America Magazine Announces Reorganization | False | By Allan Kozinn | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/review-television-awards-for-being-funny-seriously.html | Review/Television; Awards for Being Funny. Seriously. | False | By John J. O'Connor | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-135591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/higher-fees-for-doctors-may-not-help-medicaid.html | Higher Fees for Doctors May Not Help Medicaid | False | By Robert Pear, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/theater/shadowlands-to-close.html | 'Shadowlands' to Close | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/fannie-mae-chief-gets-27-million.html | Fannie Mae Chief Gets $27 Million | False | Special to The New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/finance-briefs-075291.html | FINANCE BRIEFS | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/in-praise-of-graham-and-her-legacy-to-dance.html | In Praise of Graham and Her Legacy to Dance | False | By Jack Anderson | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-track-and-field-samara-moves-up.html | SPORTS PEOPLE: TRACK AND FIELD; Samara Moves Up | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/real-estate-sears-seeking-to-fill-tower-s-large-floors.html | Real Estate; Sears Seeking to Fill Tower's Large Floors | False | By Cheryl Kent | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/washington-talk-old-split-reveals-itself-in-court-s-juror-ruling.html | Washington Talk; Old Split Reveals Itself In Court's Juror Ruling | False | By Linda Greenhouse, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-why-don-t-consumers-see-lower-milk-prices-fewer-farm-families-209291.html | Why Don't Consumers See Lower Milk Prices?; Fewer Farm Families | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/court-rejects-a-big-east-side-project-over-sewage.html | Court Rejects a Big East Side Project Over Sewage | False | By Ronald Sullivan | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/successor-to-lefebvre-vows-at-rite-to-persist.html | Successor to Lefebvre Vows at Rite to Persist | False | AP | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/credit-markets-treasury-securities-up-slightly.html | CREDIT MARKETS; Treasury Securities Up Slightly | False | By Kenneth N. Gilpin | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/fiber-may-help-in-preventing-breast-cancer.html | Fiber May Help in Preventing Breast Cancer | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/baseball-harrelson-reveals-mets-lineup.html | BASEBALL; Harrelson Reveals Mets Lineup | False | By Joe Sexton, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/executive-changes-020591.html | EXECUTIVE CHANGES | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/the-un-today.html | The U.N. Today | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/brooklyn-s-boulevard-of-broken-promises.html | Brooklyn's Boulevard of Broken Promises | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-bush-not-pressing-kuwait-on-reform.html | AFTER THE WAR; BUSH NOT PRESSING KUWAIT ON REFORM | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/california-s-fiscal-crisis-tests-government-s-role.html | California's Fiscal Crisis Tests Government's Role | False | By Robert Reinhold, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/better-economic-mood-many-say-gulf-crisis-shook-confidence-foresee-recovery-hope.html | A Better Economic Mood; Many Say the Gulf Crisis Shook Confidence And Foresee a Recovery as Hope Revives | False | By Sylvia Nasar | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-133991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/federal-charges-against-flakes-may-be-voided.html | Federal Charges Against Flakes May Be Voided | False | By M. A. Farber | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/where-old-havana-plays-exiles-fear-another-revolution.html | Where Old Havana Plays, Exiles Fear Another Revolution | False | By Jon Nordheimer | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/lawrence-jay-taylor-music-librarian-44.html | Lawrence Jay Taylor, Music Librarian, 44 | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/kellogg-files-slander-suit.html | Kellogg Files Slander Suit | False | By Barry Meier | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/declaration-of-independence-found-in-a-4-picture-frame.html | Declaration of Independence Found in a $4 Picture Frame | False | By Rita Reif | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/books/book-notes-649191.html | Book Notes | False | By Edwin McDowell | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-soccer-maradona-in-argentina.html | SPORTS PEOPLE: SOCCER; Maradona in Argentina | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-baseball-valenzuela-a-free-agent.html | SPORTS PEOPLE: BASEBALL; Valenzuela a Free Agent | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/high-tv-ratings-for-college-basketball.html | High TV Ratings for College Basketball | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-rangers-add-2-collegians.html | N.H.L. PLAYOFFS; Rangers Add 2 Collegians | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-software-suit.html | COMPANY NEWS; Software Suit | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/style/where-to-get-pastries-with-star-quality.html | Where to Get Pastries With Star Quality | False | By Linda Lynwander | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-why-don-t-consumers-see-lower-milk-prices-207691.html | Why Don't Consumers See Lower Milk Prices? | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-rangers-matchups-faded-rangers-still-have-edge.html | N.H.L. PLAYOFFS; RANGERS MATCHUPS; Faded Rangers Still Have Edge | False | By Joe Lapointe | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-meredith-corp-buys-pali-arts.html | THE MEDIA BUSINESS; Meredith Corp. Buys Pali Arts | False | By Ap | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/topics-of-the-times-pen-chic.html | Topics of The Times; Pen Chic | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-alaska-hasn-t-agreed-to-exon-settlement-204191.html | Alaska Hasn't Agreed To Exon Settlement | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/basketball-celtics-roll-past-poor-shooting-nets.html | BASKETBALL; Celtics Roll Past Poor-Shooting Nets | False | By Sam Goldaper, Special To The New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/issue-food-as-a-weapon-solution-disarmament.html | Issue: Food as a Weapon. Solution: Disarmament. | False | By Dena Kleiman | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-devils-matchups-devils-must-check-lemieux-and-penalties.html | N.H.L. PLAYOFFS; DEVILS MATCHUPS; Devils Must Check Lemieux and Penalties | False | By Alex Yannis, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/review-television-risks-of-living-and-other-adventures.html | Review/Television; Risks of Living and Other Adventures | False | By Walter Goodman | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/john-zorek-dies-at-79-travel-agent-in-music.html | John Zorek Dies at 79; Travel Agent in Music | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/nhl-playoffs-rangers-kocur-ready-to-resume-fighting.html | N.H.L. PLAYOFFS; Rangers' Kocur Ready To Resume Fighting | False | By Filip Bondy | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/60-minute-gourmet-752891.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/cholera-toll-rises-in-peru.html | Cholera Toll Rises in Peru | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/finance-new-issues-san-francisco-s-refunding-bonds.html | FINANCE/NEW ISSUES; San Francisco's Refunding Bonds | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/college-basketball-ncaa-championship-duke-takes-crown-and-the-pressure-to-repeat.html | COLLEGE BASKETBALL; N.C.A.A. CHAMPIONSHIP; Duke Takes Crown and the Pressure to Repeat | False | By William C. Rhoden, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/after-the-war-fleeing-iraqis-find-a-refuge-and-kind-treatment-in-iran.html | AFTER THE WAR; Fleeing Iraqis Find a Refuge, And Kind Treatment, in Iran | False | By Judith Miller, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/prosecution-will-press-case-against-5-officers.html | Prosecution Will Press Case Against 5 Officers | False | By Ralph Blumenthal | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/new-grape-spawns-a-bone-dry-wine.html | New Grape Spawns A Bone-Dry Wine | False | By Howard G. Goldberg | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/pro-football-nfl-veterans-jump-at-plan-b.html | PRO FOOTBALL; N.F.L. Veterans Jump at Plan B | False | By Thomas George | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/albanian-troops-kill-3-protesters-and-wound-30.html | Albanian Troops Kill 3 Protesters and Wound 30 | False | By David Binder, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/matthew-p-deane-60-a-former-stockbroker.html | Matthew P. Deane, 60, A Former Stockbroker | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/h-hunter-williams-executive-82.html | H. Hunter Williams, Executive, 82 | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/news-summary-532091.html | NEWS SUMMARY | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/lawmaker-s-aid-to-alma-mater-skews-us-budget.html | Lawmaker's Aid to Alma Mater Skews U.S. Budget | False | By Martin Tolchin, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/trial-by-jury-made-fairer.html | Trial by Jury, Made Fairer | False | | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/key-rates-977091.html | Key Rates | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/the-pop-life-685891.html | The Pop Life | False | By Stephen Holden | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/sports-people-baseball-sutcliffe-out-15-days.html | SPORTS PEOPLE: BASEBALL; Sutcliffe Out 15 Days | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-683191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/james-b-moore-jr-yachtsman-79.html | James B. Moore Jr., Yachtsman, 79 | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/daley-easily-defeats-3-others-in-mayoral-race-in-chicago.html | Daley Easily Defeats 3 Others In Mayoral Race in Chicago | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/amid-feud-an-offer-for-penrod.html | Amid Feud, an Offer for Penrod | False | By Alison Leigh Cowan | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/media-business-advertising-detroit-s-w-b-doner-gets-30-million-new-business.html | THE MEDIA BUSINESS: ADVERTISING; Detroit's W. B. Doner Gets $30 Million in New Business | False | By Kim Foltz | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/wine-talk-687491.html | Wine Talk | False | By Frank J. Prial | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/books/romance-novels-discover-a-baby-boom.html | Romance Novels Discover a Baby Boom | False | By Alessandra Stanley | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/grumman-will-cut-1900-jobs-and-li-will-be-hit-hardest.html | Grumman Will Cut 1,900 Jobs, and L.I. Will Be Hit Hardest | False | By N. R. Kleinfield | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-continental-airlines-in-pact.html | COMPANY NEWS; Continental Airlines in Pact | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/world/a-slaying-inflames-chilean-rightists.html | A Slaying Inflames Chilean Rightists | False | By Nathaniel C. Nash, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/declining-cd-yield-slows.html | Declining C.D. Yield Slows | False | By Robert Hurtado | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/exhibition-of-artworks-by-those-55-and-over.html | Exhibition of Artworks By Those 55 and Over | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/plan-to-create-jobs-to-cut-new-york-welfare-rolls.html | Plan to Create Jobs to Cut New York Welfare Rolls | False | By Kevin Sack, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/deals.html | DEALS | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/garden/l-more-about-buns-100291.html | More About Buns | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/dave-morrah-humorist-77.html | Dave Morrah, Humorist, 77 | False | By Ap | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/an-18-year-old-pleads-guilty-in-a-bombing-at-wesleyan-u.html | An 18-Year-Old Pleads Guilty In a Bombing at Wesleyan U. | False | AP | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/robert-klausner-72-real-estate-developer.html | Robert Klausner, 72, Real Estate Developer | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/nyregion/about-new-york-remembering-woolf-where-but-the-library.html | About New York; Remembering Woolf; Where But the Library? | False | By Douglas Martin | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/texan-gets-five-years-in-big-s-l-collapse.html | Texan Gets Five Years In Big S.& L. Collapse | False | By Thomas C. Hayes, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/carlos-montalban-87-actor-and-dancer-dies.html | Carlos Montalban, 87; Actor and Dancer Dies | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/finance-new-issues-virginia-electric-issue-is-priced.html | FINANCE/NEW ISSUES; Virginia Electric Issue Is Priced | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/style/chronicle-134791.html | CHRONICLE | False | By Susan Heller Anderson | | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/obituaries/sol-c-chaikin-73-ex-organizer-who-led-garment-workers-dies.html | Sol C. Chaikin, 73, Ex-Organizer Who Led Garment Workers, Dies | False | By Glenn Fowler | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/education/pressed-private-colleges-reining-in-tuition.html | Pressed Private Colleges Reining In Tuition | False | By Anthony Depalma | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/america-deserts-the-rebels-cynically.html | America Deserts The Rebels Cynically | False | By Flora Lewis | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/us/los-angeles-chief-assailed-by-mayor.html | LOS ANGELES CHIEF ASSAILED BY MAYOR | False | By Robert Reinhold, Special To the New York Times | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/movies/review-film-history-plays-tricks-with-a-documentary-on-the-berlin-wall.html | Review/Film; History Plays Tricks With a Documentary On the Berlin Wall | False | By Vincent Canby | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/opinion/l-alaska-hasn-t-agreed-to-exon-settlement-215791.html | Alaska Hasn't Agreed To Exon Settlement | False | | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/bucks-sign-dantley.html | Bucks Sign Dantley | False | AP | | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/arts/troupe-contemplates-life-without-graham.html | Troupe Contemplates Life Without Graham | False | By Jennifer Dunning | 1991-04-05 | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/sports/results-plus-603391.html | RESULTS PLUS | False | | | TX 3-033827 | | |
| 1991-04-03 | 1991-04-03 | https://www.nytimes.com/1991/04/03/business/company-news-united-seen-in-new-talks-about-routes.html | COMPANY NEWS; United Seen In New Talks About Routes | False | By Agis Salpukas | 1991-04-05 | TX 3-033827 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/save-libraries-and-new-york-s-future.html | Save Libraries, and New York's Future | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/rape-investigation-continues-at-kennedy-estate-161891.html | Rape Investigation Continues at Kennedy Estate | False | By Roberto Suro | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/hollis-journal-just-a-waist-high-game-but-boy-a-big-match.html | Hollis Journal; Just a Waist-High Game But, Boy a Big Match | False | By Dennis Hevesi | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/first-executive-chief-is-at-the-brink.html | First Executive Chief Is at the Brink | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-decision-not-to-help-iraqi-rebels-puts-us-in-an-awkward-position.html | AFTER THE WAR; Decision Not to Help Iraqi Rebels Puts U.S. in an Awkward Position | False | By Thomas L. Friedman, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-people-a-3m-vice-president-will-become-chairman.html | BUSINESS PEOPLE; A 3M Vice President Will Become Chairman | False | By Jonathan P. Hicks | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/robert-veyron-lacroix-pianist-68.html | Robert Veyron-Lacroix, Pianist, 68 | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-digest-839291.html | BUSINESS DIGEST | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-people-baseball-selleck-no-hit-at-bat-in-cameo-appearance.html | SPORTS PEOPLE: BASEBALL; Selleck No Hit at Bat In Cameo Appearance | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/officials-say-hospitals-skirt-reporting-rules.html | Officials Say Hospitals Skirt Reporting Rules | False | By Kevin Sack, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/events-green-thumbs-and-walks-into-history.html | Events: Green Thumbs And Walks Into History | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/tabletop-verities-are-toppling-it-seems.html | Table-Top Verities Are Toppling, It Seems | False | By Sally Clark | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/finance-briefs-284091.html | FINANCE BRIEFS | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/william-esbitt-is-dead-us-attorney-aide-80.html | William Esbitt Is Dead; U.S. Attorney Aide, 80 | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-of-the-times-the-danger-of-arena-addiction.html | SPORTS OF THE TIMES; The Danger Of 'Arena' Addiction | False | By Dave Anderson | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/a-gardener-s-world-the-perfect-flower-for-midsummer.html | A GARDENER'S WORLD; The Perfect Flower For Midsummer | False | By Allen Lacy | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/credit-markets-treasury-securities-fall-in-price.html | CREDIT MARKETS; Treasury Securities Fall in Price | False | By Kenneth N. Gilpin | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/executive-changes-277791.html | EXECUTIVE CHANGES | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/florio-backs-blue-cross-on-cost-shift.html | Florio Backs Blue Cross On Cost Shift | False | By Joseph F. Sullivan, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/us-mexico-pact-faces-hurdle-on-tuna-fishing.html | U.S.-Mexico Pact Faces Hurdle on Tuna Fishing | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/movies/home-video-new-video-releases.html | Home Video; New Video Releases | False | By Peter M. Nichols | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-addenda-people-758291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-trump-plaza-posts-10.6-million-loss.html | COMPANY NEWS; Trump Plaza Posts $10.6 Million Loss | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/deals.html | DEALS | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/parking-rules-638191.html | Parking Rules | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/more-applying-for-mortgages.html | More Applying For Mortgages | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/harold-j-treanor-lawyer-91.html | Harold J. Treanor, Lawyer, 91 | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/pro-football-knights-executive-relishes-a-challenge.html | PRO FOOTBALL; Knights' Executive Relishes a Challenge | False | By Thomas George | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/as-police-talks-stall-motorists-gain.html | As Police Talks Stall, Motorists Gain | False | By James C. McKinley Jr. | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/rape-investigation-continues-at-kennedy-estate-161892.html | Rape Investigation Continues at Kennedy Estate | False | By Roberto Suro | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/pro-basketball-knicks-have-injuries-but-no-real-excuse.html | PRO BASKETBALL; Knicks Have Injuries But No Real Excuse | False | By Clifton Brown, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/are-insurers-overly-risky-new-rules-aim-to-find-out.html | Are Insurers Overly Risky? New Rules Aim to Find Out | False | By Eric N. Berg, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/surrogate-inquiry-leads-to-indictment-of-a-lawyer-as-a-tax-evader.html | Surrogate Inquiry Leads to Indictment of a Lawyer as a Tax Evader | False | By Craig Wolff | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-poland-s-plans-to-use-debt-relief-364791.html | Poland's Plans to Use Debt Relief | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/possible-loss-at-dynamics.html | Possible Loss at Dynamics | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/compaq-to-buy-stake-in-silicon-graphics.html | Compaq to Buy Stake in Silicon Graphics | False | By Andrew Pollack, Special To The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/r-d-smith-skeptical-of-100-million-bid-for-penrod-stake.html | R. D. Smith Skeptical of $100 Million Bid for Penrod Stake | False | By Alison Leigh Cowan | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/review-dance-hawkins-s-intensities-of-space-and-wind.html | Review/Dance; Hawkins's 'Intensities Of Space, And Wind' | False | By Anna Kisselgoff | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/results-plus-933091.html | RESULTS PLUS | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-addenda-accounts-374491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/swimming-evans-leaves-school.html | SWIMMING; Evans Leaves School | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/dinkins-seeks-budget-delay-till-state-acts.html | Dinkins Seeks Budget Delay Till State Acts | False | By Josh Barbanel | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-just-bring-elbow-grease-the-rags-are-supplied.html | CURRENTS; Just Bring Elbow Grease; The Rags Are Supplied | False | By Suzanne Slesin | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/academy-s-tradition-goes-on-trial.html | Academy's Tradition Goes on Trial | False | By Felicity Barringer, Special To The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/jvc-jazz-to-feature-a-varied-lineup.html | JVC Jazz To Feature A Varied Lineup | False | By Peter Watrous | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-state-dept-led-our-pre-aug-2-iraq-tilt-383391.html | State Dept. Led Our Pre-Aug. 2 Iraq Tilt | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/inside-567991.html | INSIDE | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/where-to-find-it-gilded-wastebaskets.html | WHERE TO FIND IT; Gilded Wastebaskets | False | By Terry Trucco | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/coral-lansbury-61-a-novelist-and-victorian-scholar-is-dead.html | Coral Lansbury, 61, a Novelist And Victorian Scholar, Is Dead | False | By Glenn Fowler | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/at-60-santucci-sees-retirement-as-a-possibility.html | At 60, Santucci Sees Retirement As a Possibility | False | By Joseph P. Fried | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/democrats-disconcerted-by-senate-leader-s-opposition-to-gun-bill.html | Democrats Disconcerted by Senate Leader's Opposition to Gun Bill | False | By Steven A. Holmes, Special To The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/bridge-242491.html | Bridge | False | By Alan Truscott | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/inquiry-turns-to-engineer-in-amtrak-crash-in-boston.html | Inquiry Turns to Engineer In Amtrak Crash in Boston | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/pro-football-wlaf-is-getting-off-to-a-promising-start-overseas.html | PRO FOOTBALL; W.L.A.F. Is Getting Off to a Promising Start Overseas | False | By Thomas Rogers | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/officer-stabbed-in-arm-subduing-disturbed-man.html | Officer Stabbed in Arm Subduing Disturbed Man | False | By John T. McQuiston | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/faa-to-seek-tighter-security-at-airports.html | F.A.A. to Seek Tighter Security at Airports | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-media-general-sells-cliggott.html | THE MEDIA BUSINESS; Media General Sells Cliggott | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/metro-matters-borough-chiefs-see-their-sliver-of-pie-crumbling.html | Metro Matters; Borough Chiefs See Their Sliver Of Pie Crumbling | False | By Sam Roberts | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-kurdish-refugees-by-thousands-flee-vengance-of-the-iraqi-army.html | AFTER THE WAR; Kurdish Refugees, by Thousands, Flee Vengance of the Iraqi Army | False | By Alan Cowell, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/news-summary-870891.html | NEWS SUMMARY | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/theater/review-theater-penn-and-teller-offer-several-variations-on-a-magic-theme.html | Review/Theater; Penn and Teller Offer Several Variations On a Magic Theme | False | By Mel Gussow | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/2-months-after-ousting-despot-somalia-faces-life-as-an-abandoned-pawn.html | 2 Months After Ousting Despot, Somalia Faces Life as an Abandoned Pawn | False | By Jane Perlez, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/for-nascimento-a-leap-to-mass-popularity.html | For Nascimento, a Leap to Mass Popularity | False | By Larry Rohter | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-art-deco-facades-for-just-a-little-fun.html | CURRENTS; Art Deco Facades, for Just a Little Fun | False | By Suzanne Slesin | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/health/personal-health-257291.html | Personal Health | False | Jane E. Brody | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-war-un-votes-stern-conditions-for-formally-ending-war-iraqi-response.html | AFTER THE WAR; U.N. VOTES STERN CONDITIONS FOR FORMALLY ENDING WAR; IRAQI RESPONSE IS UNCERTAIN | False | By Paul Lewis, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/navy-critic-of-cheney-s-plan-asks-for-an-early-retirement.html | Navy Critic of Cheney's Plan Asks for an Early Retirement | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/the-un-today.html | The U.N. Today | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/bill-to-void-adultery-laws-to-go-to-weicker.html | Bill to Void Adultery Laws to Go to Weicker | False | By Kirk Johnson, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/us-dismisses-charges-faced-by-rep-flake.html | U.S. Dismisses Charges Faced By Rep. Flake | False | By M. A. Farber | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/in-flake-s-district-reaction-isn-t-simply-by-race.html | In Flake's District, Reaction Isn't Simply by Race | False | By Joseph P. Fried | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-big-board-aide-plans-to-resign.html | COMPANY NEWS; Big Board Aide Plans to Resign | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/bankruptcy-judge-named.html | Bankruptcy Judge Named | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/books/books-of-the-times-cultivating-a-garden-cultivating-a-mind.html | Books of The Times; Cultivating a Garden, Cultivating a Mind | False | By Christopher Lehmann-Haupt | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/voices-of-the-new-generation-young-privileged-and-unemployed.html | VOICES OF THE NEW GENERATION; Young, Privileged And Unemployed | False | By Julia Carlisle | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/investigating-police-a-flood-of-new-cases.html | Investigating Police: A Flood of New Cases | False | By Ronald Sullivan | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/market-place-small-stock-funds-post-strong-gains.html | Market Place; Small-Stock Funds Post Strong Gains | False | By Floyd Norris | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/ravaged-city-on-mississippi-floundering-at-rock-bottom.html | Ravaged City on Mississippi Floundering at Rock Bottom | False | By Isabel Wilkerson, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/world/after-the-war-iran-will-accept-iraqi-kurds-and-it-asks-for-aid.html | AFTER THE WAR; Iran Will Accept Iraqi Kurds, and It Asks for Aid | False | By Judith Miller, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/style/chronicle-337091.html | Chronicle | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-us-made-honda-wagons-in-japan.html | COMPANY NEWS; U.S.-Made Honda Wagons in Japan | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/10-urban-areas-join-lawsuit-challenging-90-census-numbers.html | 10 Urban Areas Join Lawsuit Challenging '90 Census Numbers | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/ibm-rating-cut-by-duff-phelps.html | I.B.M. Rating Cut By Duff & Phelps | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/movies/home-video-888091.html | Home Video | False | By Peter M. Nichols | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-people-soccer-maradona-quitting.html | SPORTS PEOPLE: SOCCER; Maradona Quitting? | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-no-sparks-few-hits-from-mets.html | BASEBALL; No Sparks, Few Hits From Mets | False | By Joe Sexton, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-to-prepare-future-colin-powells-for-cuny-365591.html | To Prepare Future Colin Powells for CUNY | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-solar-energy-advancement.html | COMPANY NEWS; Solar Energy Advancement | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/reporter-s-notebook-bush-s-vacation-part-ii-long-way-from-maine.html | Reporter's Notebook; Bush's Vacation Part II: Long Way From Maine | False | By Andrew Rosenthal, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/first-death-under-drug-law-is-favored-by-alabama-jury.html | First Death Under Drug Law Is Favored by Alabama Jury | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/wringing-more-costs-out-of-wall-st-firms.html | Wringing More Costs Out of Wall St. Firms | False | By Kurt Eichenwald | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/padding-the-gulf-war-bill.html | Padding the Gulf War Bill | False | By Lawrence Korb | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/blacks-claim-victory-in-georgia-suit-on-fire-department-racism.html | Blacks Claim Victory in Georgia Suit on Fire Department Racism | False | By Ronald Smothers, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/taming-of-shrew-opera.html | 'Taming of Shrew' Opera | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-turkey-rejects-mass-entry-of-kurds.html | AFTER THE WAR; Turkey Rejects Mass Entry of Kurds | False | By Clyde Haberman, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-people-baseball-clemens-is-confused.html | SPORTS PEOPLE: BASEBALL; Clemens Is Confused | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-for-refugees-in-iraq-where-is-hope.html | AFTER THE WAR; For Refuges in Iraq, Where Is Hope? | False | By Michael R. Gordon, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/review-pop-a-double-bill-of-rappers-seriously-lacking-in-audacity.html | Review/Pop; A Double Bill of Rappers Seriously Lacking in Audacity | False | By Peter Watrous | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/a-fast-and-prosperous-track.html | A Fast -- and Prosperous -- Track | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/the-war-s-not-over-yet.html | The War's Not Over Yet | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/suspect-in-robbery-is-killed.html | Suspect in Robbery Is Killed | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/graham-greene-86-dies-novelist-of-the-soul.html | Graham Greene, 86, Dies; Novelist of the Soul | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-for-a-drizzle-of-pepper-and-a-sprinkle-of-salt.html | CURRENTS; For a Drizzle of Pepper And a Sprinkle of Salt | False | By Suzanne Slesin | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/austin-journal-rap-sheet-is-a-candidate-s-platform.html | Austin Journal; Rap Sheet Is a Candidate's Platform | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-state-dept-led-our-pre-aug-2-iraq-tilt-in-shirer-s-footsteps-382591.html | State Dept. Led Our Pre-Aug. 2 Iraq Tilt; In Shirer's Footsteps | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-and-the-law-antitrust-changes-split-insurers.html | Business and the Law; Antitrust Changes Split Insurers | False | By Stephen Labaton | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/banks-say-stiff-credit-is-easing.html | Banks Say Stiff Credit Is Easing | False | By Sylvia Nasar | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/media-business-advertising-addenda-ammirati-said-lose-nynex-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Is Said to Lose Nynex Account Review | False | By Kim Foltz | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/books/the-long-neglected-sister-of-the-singer-family.html | The Long Neglected Sister of the Singer Family | False | By Ari L Goldman | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/thomson-and-bull-get-1.1-billion-from-france.html | Thomson and Bull Get $1.1 Billion From France | False | By Steven Greenhouse, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/penny-stock-indictments.html | Penny Stock Indictments | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-getting-out-the-votes-of-the-18-year-olds-384191.html | Getting Out the Votes Of the 18-Year-Olds | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-the-mantel-dismantled.html | CURRENTS; The Mantel Dismantled | False | By Suzanne Slesin | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/100-years-of-architectural-diversity.html | 100 Years of Architectural Diversity | False | By Elaine Louie | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/review-pop-a-rock-pioneer-of-the-50-s-and-her-rhythm-and-blues.html | Review/Pop; A Rock Pioneer of the 50's And Her Rhythm-and-Blues | False | By Stephen Holden | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/mayor-daley-wins-full-term-after-quiet-chicago-election.html | Mayor Daley Wins Full Term After Quiet Chicago Election | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/style/chronicle-338891.html | Chronicle | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/essay-bush-s-bay-of-pigs.html | ESSAY; Bush's Bay of Pigs | False | By William Safire | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/sallie-mae-sets-note-offering.html | Sallie Mae Sets Note Offering | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/moscow-journal-in-gorbachev-nixon-detects-a-fellow-scrapper.html | Moscow Journal; In Gorbachev, Nixon Detects a Fellow Scrapper | False | By Serge Schmemann, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/voting-plummets-in-mexico-a-gesture-of-no-confidence.html | Voting Plummets in Mexico: A Gesture of No-Confidence? | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/quotation-of-the-day-313291.html | Quotation of the Day | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/nhl-playoffs-score-one-for-nicholls-in-his-return.html | N.H.L. PLAYOFFS; Score One for Nicholls in His Return | False | By Filip Bondy | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/oil-pipeline-crew-is-found-lacking.html | Oil Pipeline Crew Is Found Lacking | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/lebanese-cabinet-tells-plo-guerrillas-to-disarm.html | Lebanese Cabinet Tells P.L.O. Guerrillas to Disarm | False | By Ihsan A. Hijazi, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/rape-investigation-continues-at-kennedy-estate-876791.html | Rape Investigation Continues at Kennedy Estate | False | By Roberto Suro, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/a-thorny-question-for-alzheimer-s-drug.html | A Thorny Question For Alzheimer's Drug | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-white-sox-decide-to-gamble-on-bo-jackson.html | BASEBALL; White Sox Decide to Gamble on Bo Jackson | False | By Murray Chass | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/company-news-regeneron-shares-post-13.6-decline.html | COMPANY NEWS; Regeneron Shares Post 13.6% Decline | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/sarah-vaughan-tribute.html | Sarah Vaughan Tribute | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-perez-could-pitch-by-may.html | BASEBALL; Perez Could Pitch by May | False | Special to The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/public-private-social-conscience.html | Public & Private; Social Conscience | False | By Anna Quindlen | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/electronics-notebook-just-a-game-yes-but-these-are-real-real.html | ELECTRONICS NOTEBOOK; Just a Game? Yes, but These Are Real Real | False | By Edward Rothstein | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/c-corrections-314091.html | Corrections | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/tough-year-no-reason-to-quit-myers-says.html | 'Tough' Year No Reason to Quit, Myers Says | False | By Mireya Navarro | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/consumer-rates-money-market-fund-yields-mixed-for-5th-straight-week.html | CONSUMER RATES; Money Market Fund Yields Mixed for 5th Straight Week | False | By Robert Hurtado | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/molecular-hot-spot-hints-at-a-cause-of-liver-cancer.html | Molecular 'Hot Spot' Hints At a Cause of Liver Cancer | False | By Natalie Angier | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/city-gardener-a-hardy-house-plant-that-thrives-on-just-a-shrug.html | CITY GARDENER; A Hardy House Plant That Thrives on Just a Shrug | False | By Linda Yang | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/style/chronicle-887291.html | Chronicle | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/tourists-will-now-get-more-rubles-to-the-dollar.html | Tourists Will Now Get More Rubles to the Dollar | False | By Esther B. Fein, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-soviet-tv-viewers-want-public-affairs-381791.html | Soviet TV Viewers Want Public Affairs | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/ge-capital-interested-in-goldome.html | GE Capital Interested In Goldome | False | By Michael Quint | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/bailout-agency-accuses-law-firms-of-deception.html | Bailout Agency Accuses Law Firms of Deception | False | AP | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-times-expanding-sports-coverage.html | THE MEDIA BUSINESS; Times Expanding Sports Coverage | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/nasa-goal-2-space-shuttle-missions-this-month.html | NASA Goal: 2 Space Shuttle Missions This Month | False | By John Noble Wilford, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/getting-us-goods-wholesale-in-moscow.html | Getting U.S. Goods Wholesale in Moscow | False | By Isadore Barmash | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/obituaries/bernard-fensterwald-69-lawyer-for-james-ray-and-watergate-spy.html | Bernard Fensterwald, 69, Lawyer For James Ray and Watergate Spy | False | By Alfonso A. Narvaez | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-27-million-retirement.html | The $27 Million Retirement | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/theater/life-as-a-cabaret-of-kander-and-ebb-show-tunes.html | Life as a Cabaret of Kander and Ebb Show Tunes | False | By Mervyn Rothstein | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/opinion/l-brady-bill-will-help-illegal-gun-runners-363991.html | Brady Bill Will Help Illegal Gun Runners | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/news/measuring-wear-and-tear-on-teeth.html | Measuring Wear and Tear on Teeth | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/washington-talk-japan-the-trade-gap-and-america-s-2-minds.html | Washington Talk; Japan, the Trade Gap And America's 2 Minds | False | By Clyde H. Farnsworth, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/a-bitter-split-for-albania-emotions-stirred-up-by-divisive-election.html | A Bitter Split For Albania; Emotions Stirred Up By Divisive Election | False | By David Binder, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/judge-rules-that-wolf-or-dog-is-religious-symbol-for-tribe.html | Judge Rules That Wolf, or Dog Is Religious Symbol for Tribe | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/swimming-the-pain-is-unremitting-so-is-the-determination.html | SWIMMING; The Pain Is Unremitting So Is the Determination | False | By Frank Litsky, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/no-stop-tolls-3-states-agree-to-automation.html | No-Stop Tolls: 3 States Agree To Automation | False | By Calvin Sims | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/c-corrections-385491.html | Corrections | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-nbc-wins-approval-of-fnn-deal.html | THE MEDIA BUSINESS; NBC Wins Approval of FNN Deal | False | By Bill Carter | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/gov-wilder-acts-on-campus-crime.html | GOV. WILDER ACTS ON CAMPUS CRIME | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/nhl-playoffs-whalers-stem-tide-to-cut-down-bruins.html | N.H.L. PLAYOFFS; Whalers Stem Tide To Cut Down Bruins | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/bringing-wayward-furniture-doors-to-heel.html | Bringing Wayward Furniture Doors to Heel | False | By Michael Varese | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-people-hockey-nanne-steps-down.html | SPORTS PEOPLE: HOCKEY; Nanne Steps Down | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/shearson-lehman.html | Shearson Lehman | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-baker-aide-talks-with-iraqi-dissidents-in-us.html | AFTER THE WAR; Baker Aide Talks With Iraqi Dissidents in U.S. | False | By Clifford Krauss, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/key-rates-270091.html | Key Rates | False | | 1991-04-08 | TX 3-039278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/currents-the-stuff-of-mosaics-or-place-mats.html | CURRENTS; The Stuff of Mosaics or Place Mats | False | By Suzanne Slesin | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/new-york-pension-funds-buy-israel-bonds.html | New York Pension Funds Buy Israel Bonds | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/exorcism-filmed-with-priest-s-consent-to-be-shown-on-tv.html | Exorcism, Filmed With Priest's Consent, to Be Shown on TV | False | By Peter Steinfels | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/a-bedtime-story-that-s-different.html | A Bedtime Story That's Different | False | By Carol Lawson | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/garden/calendar-an-auction-for-book-arts-center.html | Calendar: An Auction For Book Arts Center | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/baseball-yanks-view-trims-and-additions.html | BASEBALL; Yanks View Trims and Additions | False | By Michael Martinez, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/nyregion/students-as-volunteers-privileged-aid-the-poor.html | Students as Volunteers: Privileged Aid the Poor | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/devils-travel-the-road-to-somewhere.html | Devils Travel the Road to Somewhere | False | By Alex Yannis, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/flow-of-soviet-jews-into-israel-surges-again.html | Flow of Soviet Jews Into Israel Surges Again | False | By Henry Kamm, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/for-now-pride-is-enough-for-these-ohio-voters.html | For Now, Pride Is Enough for These Ohio Voters | False | By Robin Toner, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/us/judge-rules-california-officers-beat-inmate.html | Judge Rules California Officers Beat Inmate | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/nhl-playoffs-back-from-bench-nicholls-gives-rangers-a-spark.html | N.H.L. PLAYOFFS; Back From Bench, Nicholls Gives Rangers a Spark | False | By Joe Lapointe | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/health/sharp-debate-on-value-of-an-alzheimer-s-drug.html | Sharp Debate on Value Of an Alzheimer's Drug | False | By Gina Kolata | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/world/after-the-war-kuwaiti-dissident-warns-of-showdown-on-reform.html | AFTER THE WAR; Kuwaiti Dissident Warns of Showdown on Reform | False | By Youssef M. Ibrahim, Special To the New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/stocks-close-mixed-as-dow-falls-by-18.32.html | Stocks Close Mixed as Dow Falls by 18.32 | False | By Robert J. Cole | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/sports/sports-people-baseball-umpires-negotiate.html | SPORTS PEOPLE: BASEBALL; Umpires Negotiate | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/business-people-securities-regulator-joining-first-investors.html | BUSINESS PEOPLE; Securities Regulator Joining First Investors | False | By Kurt Eichenwald | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/books/graham-greene-86-dies-novelist-of-the-soul.html | Graham Greene, 86, Dies; Novelist of the Soul | False | By The New York Times | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-paper-raising-prices.html | THE MEDIA BUSINESS; Paper Raising Prices | False | AP | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/arts/home-video-986091.html | HOME VIDEO | False | | 1991-04-08 | TX 3-039278 | | |
| 1991-04-04 | 1991-04-04 | https://www.nytimes.com/1991/04/04/business/the-media-business-advertising-bankers-reportedly-press-wpp-to-add-board-member.html | THE MEDIA BUSINESS: ADVERTISING; Bankers Reportedly Press WPP to Add Board Member | False | By Kim Foltz | 1991-04-08 | TX 3-039278 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/new-jobless-claims-at-8-year-high.html | New Jobless Claims at 8-Year High | False | By Louis Uchitelle | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-world-fixing-world-crises-isn-t-just-a-job-for-diplomats.html | THE WORLD; Fixing World Crises Isn't Just a Job for Diplomats | False | By Paul Lewis | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/metro-datelines-albany-tax-inquiry-accuses-accountants.html | METRO DATELINES; Albany Tax Inquiry Accuses Accountants | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/ideas-trends-in-orbit-heading-off-the-big-one.html | IDEAS & TRENDS; In Orbit; Heading Off the Big One | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/senator-heinz-and-6-others-killed-in-midair-crash-near-philadelphia.html | Senator Heinz and 6 Others Killed In Midair Crash Near Philadelphia | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/chileans-plan-anti-terror-drive.html | Chileans Plan Anti-Terror Drive | False | By Nathaniel C. Nash, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-people-horse-racing-calumet-shake-up.html | SPORTS PEOPLE: HORSE RACING; Calumet Shake-Up | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/tennis-capriati-is-learning-hard-lesson.html | TENNIS; Capriati Is Learning Hard Lesson | False | By Robin Finn, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-homeless-mentally-ill-need-housing-not-more-case-managers-725791.html | Homeless Mentally Ill Need Housing, Not More Case Managers | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/deconstructing-jerry-brown-hes-a-new-age-demagogue.html | DECONSTRUCTING JERRY BROWN; He's a New Age Demagogue | False | By Sidney Blumenthal | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/dow-off-2.23-points-at-closing-to-2924.50.html | Dow Off 2.23 Points at Closing, to 2,924.50 | False | By Robert J. Cole | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/headliners-limits-of-therapy.html | HEADLINERS; Limits of Therapy | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-people-baseball-tigers-anderson-agree.html | SPORTS PEOPLE: BASEBALL; Tigers, Anderson Agree | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/ideas-trends-if-the-gnp-counted-housework-would-women-count-for-more.html | IDEAS & TRENDS; If the G.N.P. Counted Housework, Would Women Count for More? | False | By Maria Odum | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-next-posts-gain-in-computer-sales.html | COMPANY NEWS; Next Posts Gain in Computer Sales | False | By Andrew Pollack, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-world-will-more-guns-for-the-generals-aid-or-threaten-democracy.html | THE WORLD; Will More Guns for the Generals Aid or Threaten Democracy? | False | By Nathaniel C. Nash | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-let-yugoslavs-settle-their-own-business-756791.html | Let Yugoslavs Settle Their Own Business | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/sounds-around-town-750891.html | Sounds Around Town | False | By Stephen Holden | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/traffic-alert-598491.html | Traffic Alert | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/betting-on-boris-with-24-billion-allies-hope-to-buy-peaceful-transition.html | BETTING ON BORIS; With $24 Billion, Allies Hope to Buy Peaceful Transition | False | By Andrew Rosenthal | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/barbara-a-bannon-editor-67.html | Barbara A. Bannon; Editor, 67 | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/japanese-improve-share-as-us-car-sales-decline.html | Japanese Improve Share as U.S. Car Sales Decline | False | By Doron P. Levin, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/poll-finds-most-satisfied-with-police.html | Poll Finds Most Satisfied With Police | False | By Steven A. Holmes | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-3-iraqis-accused-of-smuggling.html | AFTER THE WAR; 3 Iraqis Accused Of Smuggling | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-world-turkey-s-new-role-at-a-crossroads-of-tensions.html | THE WORLD; Turkey's New Role At a Crossroads of Tensions | False | By Alan Cowell | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-735491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/us-drafts-guidelines-for-doctors-with-aids.html | U.S. Drafts Guidelines For Doctors With AIDS | False | By Lawrence K. Altman | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/key-rates-445791.html | Key Rates | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-baghdad-assails-un-s-truce-plan.html | AFTER THE WAR; BAGHDAD ASSAILS U.N.'S TRUCE PLAN | False | By Alan Cowell, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/restaurants-215891.html | Restaurants | False | By Bryan Miller | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/knicks-to-ewing-take-our-millions-please.html | Knicks to Ewing Take Our Millions, Please | False | By Clifton Brown | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-japan-denies-it-has-an-aids-problem-9792.html | Japan Denies It Has an AIDS Problem | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/c-corrections-433991.html | Corrections | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/soviet-price-rises-ignite-big-protest.html | SOVIET PRICE RISES IGNITE BIG PROTEST | False | By Serge Schmemann, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/finance-new-issues-sale-by-banc-one-of-preferred-stock.html | FINANCE/NEW ISSUES; Sale by Banc One Of Preferred Stock | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/a-garden-idyll-before-spring-gets-too-pushy.html | A Garden Idyll, Before Spring Gets Too Pushy | False | By Laura Cunningham | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/reviews-art-works-on-paper-1500-s-to-today.html | Reviews/Art; 'Works on Paper,' 1500's to Today | False | By Roberta Smith | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-alzheimer-s-also-stirs-families-to-heroism-006291.html | Alzheimer's Also Stirs Families to Heroism | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/boxing-notebook-holmes-in-duel-with-promoter.html | BOXING: Notebook; Holmes in Duel With Promoter | False | By Phil Berger, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-turkey-is-keeping-frontiers-closed.html | AFTER THE WAR; TURKEY IS KEEPING FRONTIERS CLOSED | False | By Clyde Haberman, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/ex-aide-to-koch-admits-he-lied-about-job-bank.html | Ex-Aide to Koch Admits He Lied About Job Bank | False | By Ronald Sullivan | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/on-my-mind-the-jews-of-iraq.html | On My Mind; The Jews of Iraq | False | By A. M. Rosenthal | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/german-far-left-dogs-new-agency.html | GERMAN FAR LEFT DOGS NEW AGENCY | False | By Stephen Kinzer, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/good-medicine-for-police-brutality.html | Good Medicine for Police Brutality | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/business-people-chairman-is-named-for-blackstone-unit.html | BUSINESS PEOPLE; Chairman Is Named For Blackstone Unit | False | By Leslie Wayne | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-in-bubba-country-794692.html | In Bubba Country | False | | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/baseball-bonilla-bonds-to-yanks-only-for-ruth-and-gehrig.html | BASEBALL; Bonilla, Bonds to Yanks? Only for Ruth and Gehrig | False | By Michael Martinez, Special To the New York Times | 1991-04-05 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/max-frisch-79-writer-is-dead-in-switzerland.html | Max Frisch, 79, Writer, Is Dead In Switzerland | False | By Peter B. Flint | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/market-place-the-guesswork-in-initial-offerings.html | Market Place; The Guesswork In Initial Offerings | False | By Floyd Norris | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/pro-basketball-as-bianchi-leaves-bitterness-lingers.html | PRO BASKETBALL; As Bianchi Leaves, Bitterness Lingers | False | By Harvey Araton | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/political-memo-show-dulls-democrats-view-of-92.html | Political Memo; Show Dulls Democrats' View of '92 | False | By Robin Toner, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/memorial-for-fodor.html | Memorial for Fodor | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/results-plus-160791.html | RESULTS PLUS | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/usx-expects-large-loss.html | USX Expects Large Loss | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/reviews-film-schoolboys-conspire-to-help-bury-mother.html | Reviews/Film; Schoolboys Conspire To Help Bury Mother | False | By Janet Maslin | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/united-and-pilots-in-accord-as-heathrow-service-begins-flights-to-london.html | United and Pilots in Accord as Heathrow Service Begins; Flights to London | False | By Steven Prokesch, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/washington-work-clark-clifford-symbol-permanent-capital-faced-with-dilemma.html | Washington at Work; Clark Clifford, Symbol of the Permanent Capital, Is Faced With a Dilemma | False | By Neil A. Lewis, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/a-fair-way-to-educate-the-homeless.html | A Fair Way to Educate the Homeless | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/john-heinz-52-heir-to-a-fortune-and-senator-from-pennsylvania.html | John Heinz, 52, Heir to a Fortune And Senator From Pennsylvania | False | By B. Drummond Ayres Jr., Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/auctions.html | Auctions | False | By Rita Reif | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/did-race-inspire-the-flake-case-maybe-he-says.html | Did Race Inspire The Flake Case? Maybe, He Says | False | By Joseph P. Fried | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-wake-up-from-your-80-s-slumber-america-not-reagan-s-heir-776891.html | Wake Up From Your 80's Slumber, America; Not Reagan's Heir | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-world-iraq-for-the-kurds-rumors-of-more-war.html | THE WORLD: Iraq; For the Kurds, Rumors of More War | False | By Chris Hedges | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-wake-up-from-your-80-s-slumber-america-007091.html | Wake Up From Your 80's Slumber, America | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-briefs-973491.html | COMPANY BRIEFS | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-733891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/reviews-film-history-fights-talent-and-wins-decisively.html | Reviews/Film; History Fights Talent And Wins Decisively | False | By Stephen Holden | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/police-brutality-is-not-the-norm.html | Police Brutality Is Not the Norm | False | By Patrick V. Murphy | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/economic-scene-giving-the-banks-greater-powers.html | Economic Scene; Giving the Banks Greater Powers | False | By Leonard Silk | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/finance-new-issues-cit-group-notes.html | FINANCE/NEW ISSUES; CIT Group Notes | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/pnc-executive-pay-cut.html | PNC Executive Pay Cut | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-wake-up-from-your-80-s-slumber-america-7092.html | Wake Up From Your 80's Slumber, America | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/big-cuts-expected-for-cbs.html | Big Cuts Expected For CBS | False | By Bill Carter | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/an-18.2-gain-is-seen-for-money-managers.html | An 18.2% Gain Is Seen For Money Managers | False | By Alison Leigh Cowan | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-wake-up-from-your-80-s-slumber-america-gop-redistribution-782292.html | Wake Up From Your 80's Slumber, America; G.O.P. Redistribution | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/george-meltzer-architect-69.html | George Meltzer; Architect, 69 | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/review-art-of-people-without-power.html | Review/Art; Of People Without Power | False | By Michael Brenson | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/reversal-by-witness-clouds-death-case-against-officers.html | Reversal by Witness Clouds Death Case Against Officers | False | By Ralph Blumenthal | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-usf-g-is-cutting-2000-more-jobs.html | COMPANY NEWS; USF&G Is Cutting 2,000 More Jobs | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-apple-planning-a-revamping.html | COMPANY NEWS; Apple Planning A Revamping | False | Special to The New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-on-not-hiding-from-the-balloonman-723091.html | On Not Hiding From the Balloonman | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/business-digest-979391.html | BUSINESS DIGEST | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/review-film-poison-three-stories-inspired-by-jean-genet.html | Review/Film; 'Poison,' Three Stories Inspired by Jean Genet | False | By Vincent Canby | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-only-tough-penalties-can-halt-police-brutality-gays-also-victims-755991.html | Only Tough Penalties Can Halt Police Brutality; Gays Also Victims | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/high-court-clears-way-for-extradition-of-a-harlem-man-in-a-1946-slaying.html | High Court Clears Way for Extradition of a Harlem Man in a 1946 Slaying | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/stanley-cup-playoffs-devils-keep-it-simple-hit-and-hit.html | STANLEY CUP PLAYOFFS; Devils Keep It Simple: Hit and Hit | False | By Alex Yannis, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-734691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/baseball-herr-looking-to-sharpen-focus.html | BASEBALL; Herr Looking to Sharpen Focus | False | By Joe Sexton, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/leo-grebler-90-dies-authority-on-land-use.html | Leo Grebler, 90, Dies; Authority on Land Use | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/theater/review-theater-genteel-vehicle-for-julie-harris.html | Review/Theater; Genteel Vehicle For Julie Harris | False | By Frank Rich | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/business-people-executive-is-selected-to-run-globex-system.html | BUSINESS PEOPLE; Executive Is Selected To Run Globex System | False | By Eben Shapiro | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-only-tough-penalties-can-halt-police-brutality-incident-in-miami-beach-754091.html | Only Tough Penalties Can Halt Police Brutality; Incident in Miami Beach | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/news/bar-which-personal-injury-lawyer-trips-over-his-porsche-thereby-dents-his-own.html | At the Bar; In which a personal injury lawyer trips over his Porsche and thereby dents his own case. | False | By David Margolick | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/us-fines-500-mine-companies-for-false-air-tests.html | U.S. Fines 500 Mine Companies for False Air Tests | False | By Philip J. Hilts, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/movies/review-film-marriage-as-eternal-punishment.html | Review/Film; Marriage as Eternal Punishment | False | By Vincent Canby | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/firm-is-named-in-inquiry.html | Firm Is Named in Inquiry | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/gop-offers-own-budget-plans.html | G.O.P. Offers Own Budget Plans | False | By Sam Howe Verhovek, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/cutbacks-at-newspaper.html | Cutbacks at Newspaper | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/geologists-see-huge-quake-risk-in-the-northwest.html | Geologists See Huge Quake Risk in the Northwest | False | By Sandra Blakeslee | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-powell-says-us-warplanes-will-stay-in-iraq-indefinitely.html | AFTER THE WAR; Powell Says U.S. Warplanes Will Stay in Iraq Indefinitely | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/13-postal-workers-charged-in-drug-sales-in-minneapolis.html | 13 Postal Workers Charged In Drug Sales in Minneapolis | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/news/for-fdic-s-top-law-firm-fees-reaching-600-an-hour.html | For F.D.I.C.'s Top Law Firm, Fees Reaching $600 an Hour | False | By Stephen Labaton, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/paul-newman-speaks.html | Paul Newman Speaks | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/lamar-alford-actor-writer-and-composer.html | Lamar Alford; Actor, Writer and Composer | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/style/chronicle-054691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/finance-new-issues-united-telecom-in-note-offering.html | FINANCE/NEW ISSUES; United Telecom In Note Offering | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/quotation-of-the-day-422391.html | Quotation of the Day | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-nation-the-old-litmus-tests-are-abandoned-in-the-new-york-democratic-primary.html | THE NATION; The Old Litmus Tests Are Abandoned In the New York Democratic Primary | False | By Martin Gottlieb | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-world-the-arabs-find-a-world-in-which-they-count-less.html | THE WORLD; The Arabs Find A World in Which They Count Less | False | By Youssef M. Ibrahim | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/abroad-at-home-the-new-world-order.html | Abroad at Home; The New World Order | False | By Anthony Lewis | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/kennedy-s-nephew-is-identified-as-rape-suspect.html | Kennedy's Nephew Is Identified as Rape Suspect | False | By Roberto Suro | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/c-corrections-577191.html | Corrections | False | | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-nation-rethinking-the-law-that-gives-golden-eggs-after-the-goose-is-dead.html | THE NATION; Rethinking the Law That Gives Golden Eggs After the Goose Is Dead | False | By Allen R. Myerson | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/drexel-reorganization-plan-accepted-by-most-creditors.html | Drexel Reorganization Plan Accepted by Most Creditors | False | By Kurt Eichenwald | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/trenton-at-work-senator-seizes-chance-to-revise-image.html | Trenton at Work; Senator Seizes Chance to Revise Image | False | By Peter Kerr, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-of-the-times-autographs-could-be-expensive.html | SPORTS OF THE TIMES; Autographs Could Be Expensive | False | By George Vecsey | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-only-tough-penalties-can-halt-police-brutality-722291.html | Only Tough Penalties Can Halt Police Brutality | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/schools-panel-urges-addition-of-new-districts.html | Schools Panel Urges Addition Of New Districts | False | By Evelyn Nieves | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/swimming-new-marks-set-for-200-meters.html | SWIMMING; New Marks Set For 200 Meters | False | Special to The New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/award-in-ge-age-case.html | Award in G.E. Age Case | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/executive-changes-486491.html | EXECUTIVE CHANGES | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/be-prepared-for-free-agency-agent-suggests-to-mets-viola.html | Be Prepared for Free Agency, Agent Suggests to Mets' Viola | False | BY Joe Sexton, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-japan-denies-it-has-an-aids-problem-009791.html | Japan Denies It Has an AIDS Problem | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/pop-jazz-screamin-jay-hawkins-as-pitchman-and-actor.html | POP/JAZZ; Screamin' Jay Hawkins As Pitchman and Actor | False | By Karen Schoemer | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/headliners-seasonal-work.html | HEADLINERS; Seasonal Work | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/david-kay-executive-86.html | David Kay; Executive, 86 | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-gap-between-rich-and-poor-widens-724991.html | Gap Between Rich And Poor Widens | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/reed-s-wrist-is-fractured.html | Reed's Wrist Is Fractured | False | Special to The New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/gene-finding-reveals-a-secret-of-smell.html | Gene Finding Reveals a Secret of Smell | False | By Natalie Angier | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-ogilvy-wins-20-million-nynex-account.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Wins $20 Million Nynex Account | False | By Kim Foltz | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/metro-datelines-a-new-president-for-metro-north.html | METRO DATELINES; A New President For Metro-North | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/5-are-killed-as-officers-storm-store-in-california.html | 5 Are Killed as Officers Storm Store in California | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-iran-says-one-million-iraqi-kurds-are-its-border-may-be-admitted.html | AFTER THE WAR; Iran Says One Million Iraqi Kurds Are on Its Border and May Be Admitted | False | By Katayon Ghazi, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/swimming-training-for-olympics-forced-evans-s-move.html | SWIMMING; Training for Olympics Forced Evans's Move | False | By Frank Litsky, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/cabby-suspected-in-5-bronx-killings.html | Cabby Suspected in 5 Bronx Killings | False | By James C. McKinley Jr. | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/pro-basketball-even-a-spare-celtic-looks-good-against-nets.html | PRO BASKETBALL; Even a Spare Celtic Looks Good Against Nets | False | By Sam Goldaper, Special to The New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/news/the-rite-of-exorcism-on-20-20.html | The Rite Of Exorcism On '20/20' | False | By Walter Goodman | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/plan-to-ease-bank-credit-is-criticized.html | Plan to Ease Bank Credit is Criticized | False | By Stephen Labaton, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/finance-briefs-490291.html | FINANCE BRIEFS | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/credit-markets-treasuries-up-on-economic-data.html | CREDIT MARKETS; Treasuries Up on Economic Data | False | By Kenneth N. Gilpin | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/news/nbc-announces-co-host-on-today-won-t-return.html | NBC Announces Co-Host On 'Today' Won't Return | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/jordan-works-his-magic-a-24-point-lead-vanishes.html | Jordan Works His Magic: A 24-Point Lead Vanishes | False | By Clifton Brown | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-in-bubba-country-794691.html | In Bubba Country | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-addenda-wpp-receives-bank-approval.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Receives Bank Approval | False | By Kim Foltz | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/editorial-notebook-the-imperial-press-grounded.html | Editorial Notebook; The Imperial Press -- Grounded | False | By Robert B. Semple Jr. | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/stay-out-of-iraq-s-civil-war.html | Stay Out of Iraq's Civil War | False | By Shibley Telhami | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-gte-to-lay-off-500-employees.html | COMPANY NEWS; GTE to Lay Off 500 Employees | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/lucy-j-f-buhler-73-an-investment-broker.html | Lucy J. F. Buhler, 73, An Investment Broker | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/frank-gustine-baseball-player-71.html | Frank Gustine; Baseball Player, 71 | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/the-allies-new-duty-refuges.html | The Allies' New Duty: Refuges | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/news/tv-weekend-the-historic-challenge-to-segregation.html | TV Weekend; The Historic Challenge to Segregation | False | By John J. O'Connor | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-us-urges-turkey-to-open-borders-to-fleeing-kurds.html | AFTER THE WAR; U.S. URGES TURKEY TO OPEN BORDERS TO FLEEING KURDS | False | By Clifford Krauss, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-us-army-doing-the-work-in-kuwait.html | AFTER THE WAR; U.S. Army Doing the Work in Kuwait | False | By John Kifner, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/stanley-cup-playoffs-mallette-follows-collision-course.html | STANLEY CUP PLAYOFFS; Mallette Follows Collision Course | False | By Joe Lapointe, Special to the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-people-pro-football-large-union-donation.html | SPORTS PEOPLE: PRO FOOTBALL; Large Union Donation | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/news-summary-998091.html | NEWS SUMMARY | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-fungus-that-ate-michigan.html | The Fungus That Ate Michigan | False | | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-managers-backed-at-campbell-soup.html | COMPANY NEWS; Managers Backed At Campbell Soup | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-people-pro-basketball-three-warrior-stars-avoid-serious-injury.html | SPORTS PEOPLE: PRO BASKETBALL; Three Warrior Stars Avoid Serious Injury | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/reviews-art-david-salle-enters-a-rococo-phase.html | Reviews/Art; David Salle Enters a Rococo Phase | False | By Roberta Smith | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/miles-f-mcdonald-85-ex-judge-and-brooklyn-district-attorney.html | Miles F. McDonald, 85, Ex-Judge And Brooklyn District Attorney | False | By Joan Cook | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-region-how-fair-s-a-fair-share-just-check-the-formula.html | THE REGION; How Fair's a Fair Share? Just Check the Formula | False | By Sam Howe Verhovek | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/17-year-old-seized-in-rapes-in-flatbush.html | 17-Year-Old Seized in Rapes In Flatbush | False | By George James | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/new-york-forces-step-by-insurer.html | New York Forces Step By Insurer | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/headliners-hated-it.html | HEADLINERS; Hated It! | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-wake-up-from-your-80s-slumber-america-gop-redistribution-782291.html | Wake Up From Your 80's Slumber, America; G.O.P. Redistribution | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/projects-on-staten-island-town-houses-feature-a-patch-of-green.html | Projects on Staten Island; Town Houses Feature a Patch of Green | False | By Rachelle Garbarine | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/unlikely-union-in-albany-feminists-and-liquor-sellers.html | Unlikely Union in Albany: Feminists and Liquor Sellers | False | By Kevin Sack, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/samuel-schafler-62-rabbi-and-educator.html | Samuel Schafler, 62, Rabbi and Educator | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/finance-new-issues-big-bond-insurer-planning-to-sell-11.5-million-shares.html | FINANCE/NEW ISSUES; Big Bond Insurer Planning To Sell 11.5 Million Shares | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/baby-bell-arguments-set.html | 'Baby Bell' Arguments Set | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/c-corrections-434791.html | Corrections | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/investment-abroad-easing.html | Investment Abroad Easing | False | By Ap | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/sounds-around-town-185291.html | Sounds Around Town | False | By Jon Pareles | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/united-and-pilots-in-accord-as-heathrow-service-begins.html | United and Pilots in Accord as Heathrow Service Begins | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/headliners-ho-clang-hum.html | HEADLINERS; Ho (Clang) Hum | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account | False | By Kim Foltz | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/the-nation-a-malformed-infant-s-brief-life-forces-an-issue-of-medical-ethics.html | THE NATION; A Malformed Infant's Brief Life Forces an Issue of Medical Ethics | False | By Gina Kolata | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/transactions-223991.html | Transactions | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/books/books-of-the-times-family-publishing-empire-crumbles-into-money.html | Books of The Times; Family Publishing Empire Crumbles Into Money | False | By Richard Lingeman | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-health-threat-from-oil-fires-may-rise-in-summer.html | AFTER THE WAR; Health Threat From Oil Fires May Rise in Summer | False | By Michael Wines, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/haiti-s-government-arrests-ex-president-in-coup-that-failed.html | Haiti's Government Arrests Ex-President In Coup That Failed | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/shanghai-journal-20-months-of-prison-torment-for-the-warden.html | Shanghai Journal; 20 Months of Prison Torment (for the Warden) | False | By Nicholas D. Kristof, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/ozone-loss-over-us-is-found-to-be-twice-as-bad-as-predicted.html | Ozone Loss Over U.S. Is Found To Be Twice as Bad as Predicted | False | By William K. Stevens | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-nielsen-plans-hispanic-effort.html | THE MEDIA BUSINESS; Nielsen Plans Hispanic Effort | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/fred-capossela-race-track-announcer-88.html | Fred Capossela; Race-Track Announcer, 88 | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/metro-datelines-slaying-bid-recalled-at-trial-of-teacher.html | METRO DATELINES; Slaying Bid Recalled At Trial of Teacher | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/poles-brace-for-soviet-pullout.html | Poles Brace for Soviet Pullout | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/inside-041491.html | INSIDE | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/big-five-sign-up-for-gulf-duty.html | Big Five Sign Up for Gulf Duty | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/john-mullen-baseball-executive-66.html | John Mullen; Baseball Executive, 66 | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/critic-s-choice-dance-erick-hawkins-continues-his-joyous-discoveries.html | Critic's Choice/Dance; Erick Hawkins Continues His Joyous Discoveries | False | By Jennifer Dunning | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/company-news-ncr-reviews-at-t-bid.html | COMPANY NEWS; NCR Reviews A.T.&T. Bid | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/salvadorans-and-rebels-open-talks-to-end-their-civil-war.html | Salvadorans and Rebels Open Talks to End Their Civil War | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/stanley-cup-playoffs-blackhawks-stunned-by-stars-in-overtime.html | STANLEY CUP PLAYOFFS; Blackhawks Stunned By Stars in Overtime | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-alzheimer-s-also-stirs-families-to-heroism-6292.html | Alzheimer's Also Stirs Families to Heroism | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/metro-datelines-dinkins-backs-tests-for-an-abortion-pill.html | METRO DATELINES; Dinkins Backs Tests For an Abortion Pill | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-homeless-mentally-ill-need-housing-not-more-case-managers-obstacle-course-757591.html | Homeless Mentally Ill Need Housing, Not More Case Managers; Obstacle Course | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/california-appoints-business-executive-to-lead-university.html | California Appoints Business Executive To Lead University | False | Special to The New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/baseball-howe-is-sent-to-the-minors.html | BASEBALL; Howe Is Sent To the Minors | False | Special to The New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/los-angeles-police-chief-removed-for-60-days-in-inquiry-on-beating.html | Los Angeles Police Chief Removed For 60 Days in Inquiry on Beating | False | By Seth Mydans, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/science/earthquake-threat-is-seen-in-northwest.html | Earthquake Threat Is Seen in Northwest | False | | 1991-04-08 | TX 3-039277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/l-wake-up-from-your-80-s-slumber-america-not-reagan-s-heir-776892.html | Wake Up From Your 80's Slumber, America; Not Reagan's Heir | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/sports/sports-people-track-and-field-reynolds-turned-down.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Turned Down | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/the-media-business-advertising-addenda-young-rubicam-unit-in-a-soviet-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Unit In a Soviet Campaign | False | By Kim Foltz | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-fears-for-fate-of-refugees.html | AFTER THE WAR; Fears for Fate of Refugees | False | AP | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/a-nonprofit-council-honors-7-corporations-as-models.html | A Nonprofit Council Honors 7 Corporations as 'Models' | False | By Barnaby J. Feder | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/arts/pinchas-zukerman.html | Pinchas Zukerman | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/our-towns-after-2-deaths-now-a-school-grieves-for-itself.html | Our Towns; After 2 Deaths, Now a School Grieves for Itself | False | By Sarah Lyall | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/demise-of-flake-case-choice-of-tactic-at-issue.html | Demise of Flake Case: Choice of Tactic at Issue | False | By M. A. Farber | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/business/media-business-advertising-addenda-backer-spielvogel-wins-new-zealand-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel Wins New Zealand Account | False | By Kim Foltz | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/weekinreview/ideas-trends-new-weapons-prolong-the-computer-wars.html | IDEAS & TRENDS; New Weapons Prolong the Computer Wars | False | By John Markoff | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/opinion/deconstructing-jerry-brown-he-listens-to-people.lc.html | DECONSTRUCTING JERRY BROWN; He Listens to People | False | By Barbara Ehrenreich | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/archives/race-and-juries-burden-could-shift-to-defense.html | Race and Juries: Burden Could Shift to Defense | True | By Robb London | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/us-auditing-4-colleges-for-expenses-in-grants.html | U.S. Auditing 4 Colleges For Expenses in Grants | False | By William Celis 3d | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/bush-and-japanese-call-end-to-bashing.html | Bush and Japanese Call End to 'Bashing' | False | By Maureen Dowd, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/2-convicted-in-undercover-officer-s-murder.html | 2 Convicted in Undercover Officer's Murder | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/us/space-shuttle-crew-is-set-for-launching-weather-permitting.html | Space Shuttle Crew Is Set for Launching, Weather Permitting | False | By John Noble Wilford, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/nyregion/safety-note.html | Safety Note | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/obituaries/john-tesoriero-college-official-53.html | John Tesoriero; College Official, 53 | False | | 1991-04-08 | TX 3-039277 | | |
| 1991-04-05 | 1991-04-05 | https://www.nytimes.com/1991/04/05/world/after-the-war-top-un-council-members-agree-to-aid-observer-force.html | AFTER THE WAR; Top U.N. Council Members Agree to Aid Observer Force | False | By Paul Lewis, Special To the New York Times | 1991-04-08 | TX 3-039277 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-236191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/dow-drops-27.72-as-fed-fails-to-act.html | Dow Drops 27.72 as Fed Fails to Act | False | By Robert J. Cole | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/capt-manley-lanier-carter-43-physician-and-shuttle-astronaut.html | Capt. Manley Lanier Carter, 43; Physician and Shuttle Astronaut | False | By Wolfgang Saxon | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/consumer-borrowing-drops-3.7.html | Consumer Borrowing Drops 3.7% | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/violence-imperils-talks-in-south-africa.html | Violence Imperils Talks in South Africa | False | By Christopher S. Wren, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/yeltsin-attains-greater-powers-in-his-republic.html | Yeltsin Attains Greater Powers In His Republic | False | By Serge Schmemann, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/us-says-agreement-will-cut-role-of-mobsters-in-a-union.html | U.S. Says Agreement Will Cut Role of Mobsters in a Union | False | Special to The New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/penguins-get-even-with-devils-on-rookie-s-goal-in-overtime.html | Penguins Get Even With Devils on Rookie's Goal in Overtime | False | By Alex Yannis, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-copeland-forced-into-chapter-11.html | COMPANY NEWS; Copeland Forced Into Chapter 11 | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/a-1465-bell-war-booty-to-go-back-to-okinawa.html | A 1465 Bell, War Booty, To Go Back To Okinawa | False | By William H. Honan | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/in-a-crack-house-dinner-and-drugs-on-the-stove.html | In a Crack House: Dinner and Drugs on the Stove | False | By Joseph B. Treaster | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/quotation-of-the-day-020291.html | Quotation of the Day | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/in-the-nation-war-s-real-choices.html | In the Nation; War's Real Choices | False | By Tom Wicker | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/key-rates-805991.html | Key Rates | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/executive-changes-247191.html | EXECUTIVE CHANGES | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-of-the-times-all-lights-were-red-for-cerone.html | SPORTS OF THE TIMES; All Lights Were Red For Cerone | False | By Ira Berkow | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-cut-parking-on-avenues-during-business-hours-221391.html | Cut Parking on Avenues During Business Hours | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/bank-of-boston-plans-new-issue-with-bid.html | Bank of Boston Plans New Issue With Bid | False | By Michael Quint | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-235391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-of-course-athletes-are-paid-too-much-211691.html | Of Course, Athletes Are Paid Too Much | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-music-saxophonist-jazz-ensemble-and-electronic-effects.html | Review/Music; Saxophonist, Jazz Ensemble And Electronic Effects | False | By Jon Pareles | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/patents-device-determines-when-life-has-stopped.html | Patents; Device Determines When Life Has Stopped | False | By Edmund L. Andrews | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-dance-tetley-premiere-by-harlem-troupe.html | Review/Dance; Tetley Premiere by Harlem Troupe | False | By Anna Kisselgoff, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/the-brahms-requiem.html | The Brahms Requiem | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-baseball-phils-release-reliever.html | SPORTS PEOPLE: BASEBALL; Phils Release Reliever | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-baseball-chet-lemon-is-placed-on-waivers-by-tigers.html | SPORTS PEOPLE: BASEBALL; Chet Lemon Is Placed On Waivers by Tigers | False | | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-water-meters-punish-apartment-landlords-219191.html | Water Meters Punish Apartment Landlords | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/news-summary-327391.html | News Summary | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/oscar-barrera-63-horse-trainer.html | Oscar Barrera, 63, Horse Trainer | False | By Joseph Durso | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/professor-is-slain-on-street-in-massachusetts.html | Professor Is Slain on Street in Massachusetts | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-2-protesters-shot-to-death-at-iraqi-consulate-in-turkey.html | AFTER THE WAR; 2 Protesters Shot to Death At Iraqi Consulate in Turkey | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/isabella-is-no-saint.html | Isabella Is No Saint | False | By Kenneth L. Woodward | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/c-corrections-024591.html | Corrections | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/consarc-gets-big-award-against-iraq.html | Consarc Gets Big Award Against Iraq | False | By Martin Tolchin, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/bridge-907191.html | Bridge | False | By Alan Truscott | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/frantic-fire-rescue-as-if-a-fuse-burned.html | Frantic Fire Rescue, As if a Fuse Burned | False | By James C. McKinley Jr. | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/the-council-s-flawed-budget.html | The Council's Flawed Budget | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/38-killed-in-3-quakes-in-peru.html | 38 Killed in 3 Quakes in Peru | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/brick-maker-s-upturn-spurs-hope.html | Brick Maker's Upturn Spurs Hope | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/news/new-insurance-offered-to-protect-adoptive-parents.html | New Insurance Offered to Protect Adoptive Parents | False | By Barry Meier | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/boeing-sikorsky-gets-copter-pact.html | Boeing-Sikorsky Gets Copter Pact | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-music-a-rousing-all-american-program-to-stir-the-blood.html | Review/Music; A Rousing, All-American Program to Stir the Blood | False | By Donal Henahan | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/boston-harbor-cleanup-haunts-a-new-governor.html | Boston Harbor Cleanup Haunts a New Governor | False | By Fox Butterfield, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-music-award-winner-takes-rare-path-in-piano-recital.html | Review/Music; Award Winner Takes Rare Path In Piano Recital | False | BY Bernard Holland | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/us-bond-prices-higher-after-wild-swings.html | U.S. Bond Prices Higher After Wild Swings | False | By H. J. Maidenberg | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/eastern-europe-is-out-of-print.html | Eastern Europe Is Out of Print | False | By Peter B. Kaufman | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/theater/ghosts-of-broadway-some-still-standing.html | Ghosts of Broadway, Some Still Standing | False | By Mervyn Rothstein | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/at-a-field-of-ghosts-a-shadow-of-a-park.html | At a Field of Ghosts, a Shadow of a Park | False | By Andrew L. Yarrow | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/lawsuit-presses-faster-fix-up-of-a-parkway.html | Lawsuit Presses Faster Fix-Up of a Parkway | False | By Andrew L. Yarrow | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/part-of-an-aids-virus-enzyme-is-deciphered.html | Part of an AIDS Virus Enzyme Is Deciphered | False | AP | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/your-money-at-tax-deadline-without-the-cash.html | Your Money; At Tax Deadline Without the Cash | False | By Jan M. Rosen | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/militants-back-queer-shoving-gay-the-way-of-negro.html | Militants Back 'Queer,' Shoving 'Gay' the Way of 'Negro' | False | By Alessandra Stanley | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/kidnapped-boy-is-returned-safe-on-long-island.html | Kidnapped Boy Is Returned Safe On Long Island | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/business-digest-342791.html | BUSINESS DIGEST | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/agreement-reached-on-tv-reruns.html | Agreement Reached on TV Reruns | False | By Edmund L. Andrews, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-genentech-testing.html | COMPANY NEWS; Genentech Testing | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/hollywood-knows-only-one-shade-of-black.html | Hollywood Knows Only One Shade of Black | False | By Richard G. Carter | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/reviews-music-brass-quintet-introduces-a-concerto-written-for-it.html | Reviews/Music; Brass Quintet Introduces A Concerto Written for It | False | By Allan Kozinn | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/cbs-profits-drop-72.7-layoffs-set.html | CBS Profits Drop 72.7%; Layoffs Set | False | By Bill Carter | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/lithuania-and-oxford-are-linked-by-yiddish.html | Lithuania and Oxford Are Linked by Yiddish | False | By Richard F. Shepard | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-refugees-fear-future-in-iraq-without-us.html | AFTER THE WAR; Refugees Fear Future in Iraq Without U.S. | False | By Michael R. Gordon, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-iran-calls-on-rebels-to-continue-battling-baghdad-until-end.html | AFTER THE WAR; Iran Calls on Rebels To Continue Battling Baghdad 'Until End' | False | By Alan Cowell, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-baseball-no-opener-for-rose.html | SPORTS PEOPLE: BASEBALL; No Opener for Rose | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/patents-blood-cells-in-placenta-stored-for-transplants.html | Patents; Blood Cells in Placenta Stored for Transplants | False | By Edmund L Andrews | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/of-sex-a-senator-and-a-press-circus.html | Of Sex, a Senator and a Press Circus | False | By Frank J. Prial | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/baseball-yankee-lineup-game-hit-ball-and-win-job.html | BASEBALL; Yankee Lineup Game: Hit Ball and Win Job | False | By Michael Martinez, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/football-day-care-lasers-and-oh-yes-football.html | FOOTBALL; Day Care, Lasers and Oh Yes, Football | False | By Timothy W. Smith | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-kurds-on-turkey-border-scramble-for-the-basics.html | AFTER THE WAR; Kurds on Turkey Border Scramble for the Basics | False | By Clyde Haberman, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/guns-found-near-bush-jet.html | Guns Found Near Bush Jet | False | LOS ANGELES, April 5 --, Special to The New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-state-dept-can-act-against-burmese-regime-transfer-of-power-153591.html | State Dept. Can Act Against Burmese Regime; Transfer of Power | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-international-phone-venture.html | COMPANY NEWS; International Phone Venture | False | | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-pro-football-compensation-sought.html | SPORTS PEOPLE: PRO FOOTBALL; Compensation Sought | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/jessye-norman-cancellation.html | Jessye Norman Cancellation | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/fbi-chief-and-black-agents-meet-to-prevent-bias-lawsuit.html | F.B.I. Chief and Black Agents Meet to Prevent Bias Lawsuit | False | By David Johnston, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/at-grand-central-a-stop-and-a-start.html | At Grand Central, a Stop and a Start | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-of-course-athletes-are-paid-too-much-212491.html | Of Course, Athletes Are Paid Too Much | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/business-people-c-j-lawrence-official-leaves-for-soros-post.html | BUSINESS PEOPLE; C. J. Lawrence Official Leaves for Soros Post | False | By Kurt Eichenwald | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/news/coping-with-stereo-equalizers.html | Coping/With Stereo Equalizers | False | By Ivan Berger | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-2-gi-s-killed-in-crash-in-iraq.html | AFTER THE WAR; 2 G.I.'s Killed in Crash in Iraq | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/c-corrections-023791.html | Corrections | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-kurdish-refugees-returning-to-iraq.html | AFTER THE WAR; KURDISH REFUGEES RETURNING TO IRAQ | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/news/guidepost-in-case-of-fire.html | Guidepost; In Case of Fire | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/dinkins-joins-police-dinner-and-feud.html | Dinkins Joins Police Dinner and Feud | False | By Robert E. Tomasson | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/baseball-taking-mound-for-1991-cone-seeks-a-higher-level.html | BASEBALL; Taking Mound for 1991, Cone Seeks a Higher Level | False | By Joe Sexton, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/safety-note.html | Safety Note | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/inside-337091.html | INSIDE | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/grappelli-at-carnegie.html | Grappelli at Carnegie | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/robert-schoelkopf-art-dealer-was-63.html | Robert Schoelkopf; Art Dealer Was 63 | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/backgrounds-of-astronauts-on-the-39th-shuttle-mission.html | Backgrounds of Astronauts On the 39th Shuttle Mission | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/tourney-off-until-october.html | Tourney Off Until October | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/drug-chief-opposes-campus-tests.html | Drug Chief Opposes Campus Tests | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-234591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/capitals-shut-out-rangers-to-even-series-at-1-1.html | Capitals Shut Out Rangers to Even Series at 1-1 | False | By Joe Lapointe | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/reporter-s-spouse-told-to-testify-on-a-source.html | Reporter's Spouse Told To Testify on a Source | False | By B. Drummond Ayres Jr. | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/unemployment-rises-in-canada.html | Unemployment Rises in Canada | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-state-dept-can-act-against-burmese-regime-152791.html | State Dept. Can Act Against Burmese Regime | False | | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/newsweek-executive-editor-is-dismissed-in-restructuring.html | Newsweek Executive Editor Is Dismissed in Restructuring | False | By Deirdre Carmody | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/company-news-campeau-may-merge-federated-and-allied.html | COMPANY NEWS; Campeau May Merge Federated and Allied | False | By Barnaby J. Feder | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/the-hudson-dispatch-117-is-no-more.html | The Hudson Dispatch, 117, Is No More | False | By Robert Hanley | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-conservation-corps-also-plans-reunion-214091.html | Conservation Corps Also Plans Reunion | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/observer-the-age-of-eloquence.html | Observer; The Age of Eloquence | False | BY Russell Baker | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/p-j-boatwright-jr-authority-on-rules-for-golf-dies-at-63.html | P. J. Boatwright Jr., Authority on Rules for Golf, Dies at 63 | False | By Jaime Diaz | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-us-will-airdrop-food-and-clothes-to-kurds-in-iraq.html | AFTER THE WAR; U.S. WILL AIRDROP FOOD AND CLOTHES TO KURDS IN IRAQ | False | By Clifford Krauss, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/dinkins-scoffs-at-fiscal-plan-by-council.html | Dinkins Scoffs At Fiscal Plan By Council | False | By Todd S. Purdum | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/briefs-987091.html | BRIEFS | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/travel/oil-companies-join-ranks-of-auto-clubs.html | Oil Companies Join Ranks of Auto Clubs | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-freeing-of-hostages-in-lebanon-still-stymied.html | AFTER THE WAR; Freeing of Hostages in Lebanon Still Stymied | False | By Patrick E. Tyler, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/rebels-black-out-much-of-peru.html | Rebels Black Out Much of Peru | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/a-medal-of-honor-for-black-soldier-from-world-war-i.html | A Medal of Honor For Black Soldier From World War I | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-college-basketball-tryout-for-hurley.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tryout for Hurley | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/ncr-talks-said-to-be-at-impasse.html | NCR Talks Said to Be At Impasse | False | By Kurt Eichenwald | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/pro-basketball-anyway-you-look-knicks-are-hurting.html | Pro Basketball; Anyway You Look, Knicks Are Hurting | False | By Clifton Brown | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/results-plus-545491.html | RESULTS PLUS | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/style/chronicle-237091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/atlantis-is-launched-carrying-5-to-loft-600-million-observatory.html | Atlantis Is Launched, Carrying 5 To Loft $600 Million Observatory | False | By John Noble Wilford, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/disney-planning-to-produce-a-nationwide-lottery-show.html | Disney Planning to Produce a Nationwide Lottery Show | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/patents-low-calorie-substitute-for-sugar.html | Patents; Low-Calorie Substitute For Sugar | False | By Edmund L. Andrews | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/plane-crash-in-georgia-kills-23-including-former-senator-tower.html | Plane Crash in Georgia Kills 23, Including Former Senator Tower | False | By Keith Schneider, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/wic-works.html | WIC Works | False | | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/farmer-cleared-of-mercy-killing.html | Farmer Cleared of Mercy Killing | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/traffic-alert-950091.html | Traffic Alert | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-baseball-surgery-for-hernandez.html | SPORTS PEOPLE: BASEBALL; Surgery for Hernandez | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/los-angeles-council-backs-suspended-chief-of-police.html | Los Angeles Council Backs Suspended Chief of Police | False | By Seth Mydans, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/teacher-saved-child-from-a-wall-of-fire.html | Teacher Saved Child From a Wall of Fire | False | Special to The New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/6-are-killed-as-8-hour-siege-by-gang-ends-in-california.html | 6 Are Killed as 8-Hour Siege By Gang Ends in California | False | By Jane Gross, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/nhl-playoffs-canadiens-win-again-for-2-0-series-lead.html | N.H.L PLAYOFFS; Canadiens Win Again For 2-0 Series Lead | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/madrid-journal-church-and-state-spar-over-condoms-and-greed.html | Madrid Journal; Church and State Spar Over Condoms and Greed | False | By Alan Riding, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/foyt-returns-to-the-wheel.html | Foyt Returns to the Wheel | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/gun-toting-student-expelled.html | Gun-Toting Student Expelled | False | AP | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/travel/as-elderly-increase-so-do-travel-discounts.html | As Elderly Increase, So Do Travel Discounts | False | By Leonard Sloane | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/kennedy-nephew-refusing-questions-in-rape-inquiry.html | Kennedy Nephew Refusing Questions in Rape Inquiry | False | By Roberto Suro | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/florio-reminds-radio-listeners-of-his-bigger-tax-rebate.html | Florio Reminds Radio Listeners of His Bigger Tax Rebate | False | By Wayne King, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/arts/review-jazz-trio-offers-a-free-rein-to-a-roving-saxophone.html | Review/Jazz; Trio Offers A Free Rein To a Roving Saxophone | False | By Jon Pareles | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/c-correction-231091.html | Correction | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/jobless-rate-rose-to-6.8-in-march-highest-since-1986.html | Jobless Rate Rose to 6.8% in March, Highest Since 1986 | False | By Robert D. Hershey Jr., Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/movies/review-television-a-portrait-of-cuba-without-the-warts.html | Review/Television; A Portrait of Cuba Without the Warts | False | By Walter Goodman | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/after-the-war-un-votes-to-condemn-handling-of-iraq-rebels.html | AFTER THE WAR; U.N. Votes to Condemn Handling of Iraq Rebels | False | By Paul Lewis, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/us-reports-drop-in-infant-deaths.html | U.S. REPORTS DROP IN INFANT DEATHS | False | By Philip J. Hilts, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/horse-racing-across-the-map-3-chances-for-contenders-to-show-off.html | Horse Racing; Across the Map, 3 Chances For Contenders to Show Off | False | By Joseph Durso | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/business-people-weatherford-to-send-new-chief-to-kuwait.html | BUSINESS PEOPLE; Weatherford to Send New Chief to Kuwait | False | By John Holusha | 1991-04-11 | TX 3-039369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/business/spelling-deal-by-financier.html | Spelling Deal by Financier | False | Special to The New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/world/kurd-gives-account-of-broadcasts-to-iraq-linked-to-the-cia.html | Kurd Gives Account Of Broadcasts to Iraq Linked to the C.I.A. | False | By Michael Wines, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/l-kenya-moves-to-improve-political-life-215991.html | Kenya Moves to Improve Political Life | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/us/already-speculation-on-heinz-seat.html | Already, Speculation on Heinz Seat | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/obituaries/john-g-tower-65-longtime-senator-from-texas.html | John G. Tower, 65, Longtime Senator From Texas | False | By Martin Tolchin, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/sports-people-pro-basketball-tarpley-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Suspended | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/sports/tennis-on-brink-of-defeat-respite-for-navratilova.html | TENNIS; On Brink of Defeat, Respite for Navratilova | False | By Robin Finn, Special To the New York Times | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/about-new-york-despite-the-gash-just-something-about-that-face.html | About New York; Despite the Gash, Just Something About That Face | False | By Douglas Martin | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/nyregion/widow-found-beaten-to-death-in-brownsville.html | Widow Found Beaten to Death in Brownsville | False | By James C. McKinley Jr. | 1991-04-11 | TX 3-039369 | | |
| 1991-04-06 | 1991-04-06 | https://www.nytimes.com/1991/04/06/opinion/a-witch-hunt-in-prague.html | A Witch Hunt in Prague? | False | | 1991-04-11 | TX 3-039369 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-fun-the-majesty-the-joy.html | The Fun, the Majesty, the Joy | False | Tim McCarver | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-long-island-recent-sales-248591.html | In the Region: Long Island; Recent Sales | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/vast-majority-of-americans-feel-sting-of-recession-survey-finds.html | Vast Majority of Americans Feel Sting of Recession, Survey Finds | False | By Michael Decourcy Hinds | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/jourdan-arpelle-art-consultant-wed-to-henry-steinway-ziegler-a-lawyer.html | Jourdan Arpelle, Art Consultant, Wed To Henry Steinway Ziegler, a Lawyer | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/convenience-store-jobs-high-risks-alone-at-night.html | Convenience Store Jobs: High Risks Alone at Night | False | By Peter T. Kilborn, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-organically-grown-697891.html | ORGANICALLY GROWN | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-a-word-to-the-wily-nixon-sizes-up-soviets.html | The World: A Word to the Wily; Nixon Sizes Up Soviets | False | BY Serge Schmemann | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/after-war-baghdad-formally-agrees-unjust-un-conditions-for-permanent-cease-fire.html | AFTER THE WAR; BAGHDAD FORMALLY AGREES TO 'UNJUST' U.N. CONDITIONS FOR PERMANENT CEASE-FIRE | False | By Alan Cowell, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/fare-of-the-country-la-juice-bars-tamarindo-and-beyond.html | FARE OF THE COUNTRY; L.A. Juice Bars: Tamarindo and Beyond | False | By Meredith Brody | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-amsterdam-153391.html | Amsterdam | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/topics-of-the-times-better-cuddly-than-brow-antlered.html | Topics of The Times; Better Cuddly Than Brow-Antlered | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/palm-beach-journal-a-refuge-of-the-rich-is-a-trove-of-scandal.html | Palm Beach Journal; A Refuge Of the Rich Is a Trove of Scandal | False | By Nick Madigan | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/bartending-class-mixes-knowledge-and-practice.html | Bartending Class Mixes Knowledge and Practice | False | By James Barron | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/streetscapes-the-ninth-milestone-at-473-west-152d-a-1769-curiosity.html | Streetscapes: The Ninth Milestone; At 473 West 152d, A 1769 Curiosity | False | By Christopher Gray | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/haiti-s-spirits-soaring-to-the-heavens-wallowing-in-the-mud.html | Haiti's Spirits: Soaring to the Heavens, Wallowing in the Mud | False | By Vivien Raynor | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/c-corrections-898091.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/l-march-madness-mad-money-061591.html | March Madness, Mad Money | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/the-executive-computer-why-the-privacy-issue-will-never-go-away.html | The Executive Computer; Why the Privacy Issue Will Never Go Away | False | By Peter H. Lewis | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/tossing-around-the-quota-bomb.html | Tossing Around the 'Quota' Bomb | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/talking-shortfalls-if-a-sale-fails-to-pay-the-loan.html | Talking Shortfalls; If a Sale Fails to Pay The Loan | False | By Andree Brooks | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-willful-combative-and-honest-327291.html | Willful, Combative -- and Honest | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/outdoors-where-youngsters-go-for-fun-and-to-hone-skills.html | OUTDOORS; Where Youngsters Go for Fun and to Hone Skills | False | By Stan Wass | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/sheryl-meyers-is-engaged.html | Sheryl Meyers Is Engaged | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-columbus-152591.html | Columbus | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/headliners-what-evidence.html | Headliners; What Evidence? | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-french-or-caribbean-take-your-choice.html | DINING OUT; French or Caribbean? Take Your Choice | False | By Joanne Starkey | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/taking-the-cure-the-french-way.html | Taking the Cure the French Way | False | By Marlise Simons | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/c-corrections-901391.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-plane-crashes-744391.html | Plane Crashes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/software-earth-is-their-stage.html | SOFTWARE; Earth Is Their Stage | False | By Peter H. Lewis | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ellen-a-sullivan-to-wed-christopher-j-crovatto.html | Ellen A. Sullivan to Wed Christopher J. Crovatto | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/food-a-bird-in-hand.html | Food; A Bird in Hand . . . | False | BY Richard Flaste With Pierre Franey | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/national-notebook-grand-rapids-mich-bright-outlook-for-offices.html | NATIONAL NOTEBOOK: Grand Rapids, Mich.; Bright Outlook For Offices | False | BY Michael R. McBride | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/tech-notes-adding-a-cylinder-for-kick.html | Tech Notes; Adding a Cylinder for Kick | False | By Paul C. Judge | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/sports-people-maradona-suspended.html | SPORTS PEOPLE; Maradona Suspended | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/c-corrections-739791.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/national-notebook-cambridge-mass-affordable-town-houses.html | NATIONAL NOTEBOOK: Cambridge, Mass.; Affordable Town Houses | False | BY Susan Diesenhouse | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/old-roslyn-church-its-roof-leaking-opens-fund-drive.html | Old Roslyn Church, Its Roof Leaking, Opens Fund Drive | False | By Cathy Singer | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-ex-machina-the-electronic-edge.html | SPECIAL REPORT: Ex Machina; The Electronic Edge | False | By Peter H. Lewis | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-field-wed-to-d-m-moyle-jr.html | Miss Field Wed To D. M. Moyle Jr. | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-refugees-escaping-to-turkey-rely-on-fellow-kurds-for-aid.html | AFTER THE WAR; Refugees Escaping to Turkey Rely on Fellow Kurds for Aid | False | By Clyde Haberman, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/shari-stein-to-marry-andrew-munitz.html | Shari Stein to Marry Andrew Munitz | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/fundamentals.html | Fundamentals | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/the-answers.html | The Answers | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-003291.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/a-need-for-home.html | A NEED FOR HOME | False | By Tony Hiss | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-plane-crashes-747891.html | Plane Crashes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-mit-salute-to-women-at-a-school-once-99.6-male.html | Campus Life: M.I.T.; Salute to Women At a School Once 99.6% Male | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-sandinista-decade.html | The Sandinista Decade | False | By Linda Robinson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-315991.html | IN SHORT/BASEBALL | False | By Margaret Whitton | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/television-revisiting-a-milestone-on-the-road-to-civil-rights.html | TELEVISION; Revisiting a Milestone on the Road to Civil Rights | False | By Barbara Gamarekian | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ms-kassanoff-to-wed-daniel-h-schulman.html | Ms. Kassanoff to Wed Daniel H. Schulman | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-meek-democrats-aide-to-wed.html | Miss Meek, Democrats' Aide, to Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-the-good-czar-and-the-wise-men-a-sad-tale-retold.html | The World; The 'Good Czar' and the Wise Men: A Sad Tale Retold | False | By Serge Schmemann | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/connecticut-guide-490891.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/dr-janine-wollis-to-marry-in-may.html | Dr. Janine Wollis To Marry in May | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-320591.html | IN SHORT/BASEBALL | False | By Michael Lichtenstein | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/no-frills-spas-western-style.html | No-Frills Spas, Western Style . . . | False | By Terry Trucco | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/swimming-stanford-freshman-stays-busy.html | SWIMMING; Stanford Freshman Stays Busy | False | By Frank Litsky, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/c-correction-345091.html | Correction | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/children-s-books-bookshelf-530191.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/currency-dollar-loses-momentum.html | CURRENCY; Dollar Loses Momentum | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/five-sisters.html | Five Sisters | False | By Maeve Binchy | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/patricia-skinner-daly-historian-59.html | Patricia Skinner Daly, Historian, 59 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/a-canyon-ranch-in-the-berkshires.html | A Canyon Ranch In the Berkshires | False | By Paul Goldberger | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priority-getting-organized-everything-in-its-place.html | Priority: Getting Organized; Everything In Its Place | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-a-place-where-love-becomes-a-chronic-invalid.html | FILM; A Place Where Love Becomes a Chronic Invalid | False | By Quentin Crisp | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-teaching-on-the-tube.html | SPECIAL REPORT; Teaching on the Tube | False | By Bill Carter | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/the-stuff-of-legend-for-soap-opera-fans.html | The Stuff of Legend for Soap Opera Fans | False | By Kate Stone Lombardi | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-plane-crashes-748691.html | Plane Crashes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/lori-rubin-engaged.html | Lori Rubin Engaged | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/tribute-to-black-and-indian-whalers.html | Tribute to Black and Indian Whalers | False | By Sam Libby | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/the-romanians-see-more-woes-ahead.html | THE ROMANIANS SEE MORE WOES AHEAD | False | By Henry Kamm, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/l-the-many-sources-of-water-pollution-122591.html | The Many Sources Of Water Pollution | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/crafts-potters-show-mixes-serenity-and-whimsy.html | CRAFTS; Potters' Show Mixes Serenity and Whimsy | False | By Betty Freudenheim | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/after-the-homecoming-another-battle-begins.html | After the Homecoming, Another Battle Begins | False | By Nicole Wise | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-schmaltz-to-wed-jeffrey-james-lasher.html | Miss Schmaltz to Wed Jeffrey James Lasher | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/courtney-shands-walsh-is-married-to-peter-m-phleger-in-washington.html | Courtney Shands Walsh Is Married To Peter M. Phleger in Washington | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/black-businesses-work-in-schools.html | Black Businesses Work in Schools | False | By Jonathan P. Hicks | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/topics-of-the-times-run-now-move-later.html | Topics of The Times; Run Now; Move Later | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/jill-solodar-married-to-alle-jetze-jacob-schilstra.html | Jill Solodar Married to Alle Jetze Jacob Schilstra | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/wall-street-bowne-company-is-the-gain-really-justified.html | Wall Street; Bowne & Company - Is the Gain Really Justified? | False | By Diana B. Henriques | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/when-there-were-giants-in-this-town-and-dodgers-too.html | When There Were Giants in This Town . . . And Dodgers, Too | False | By Alan Lelchuk | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/pedaling-their-way-across-america.html | Pedaling Their Way Across America | False | By Michael Finkel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/consultants-or-con-artists.html | Consultants Or Con Artists? | False | By Leonard Sloane | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/keeper-of-the-flame.html | KEEPER OF THE FLAME | False | By Laura Cunningham | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/kinkmeister.html | Kinkmeister | False | By Paul Mandelbaum | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-al-east-red-sox-hitters-go-for-yet-another-flag.html | BASEBALL '91; A.L. East: Red Sox Hitters Go for Yet Another Flag | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-the-best-part-of-every-book-323091.html | The Best Part of Every Book | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/forum-scrap-consensus-try-diversity.html | FORUM; Scrap Consensus, Try Diversity | False | By Allan Cox | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/the-pervasive-problem-of-lead-paint.html | The Pervasive Problem of Lead Paint | False | By Thomas J. Lueck | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/tennis-meskhi-comes-back-to-finish-navratilova.html | TENNIS; Meskhi Comes Back to Finish Navratilova | False | By Robin Finn, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/cartoon-heros-message-to-children-lets-help-others.html | Cartoon Hero's Message to Children: Let's Help Others | False | By Barbara Gilford | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/theater/miss-saigon-flirts-with-art-and-reality.html | 'Miss Saigon' Flirts With Art and Reality | False | By Robert Stone | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/lee-s-richards-3d-marries-ann-lyons-in-philadelphia.html | Lee S. Richards 3d Marries Ann Lyons in Philadelphia | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/rerun-rights-proposal-angers-hollywood-studios.html | Rerun Rights Proposal Angers Hollywood Studios | False | By Edmund L Andrews, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/style-makers-beppe-modenese-jewelry-designer.html | Style Makers; Beppe Modenese, Jewelry Designer | False | By Bernadine Morris | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/music-a-bounty-of-recitals-on-the-state-s-campuses.html | MUSIC; A Bounty of Recitals On the State's Campuses | False | By Robert Sherman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/i-ioc-and-rights-double-standard-057791.html | I.O.C. and Rights: Double Standard? | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-cimilluca-plans-to-marry.html | Miss Cimilluca Plans to Marry | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/results-plus-739891.html | RESULTS PLUS | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/gymnastics-star-spangled-romanian-624091.html | Gymnastics; Star-Spangled Romanian | False | By Michael Janofsky | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/florio-plan-to-sell-roads-is-criticized.html | Florio Plan to Sell Roads Is Criticized | False | By Jay Romano | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/q-and-a-973391.html | Q and A | False | By Carl Sommers | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/postings-on-lincoln-place-redone-co-ops-in-crown-heights.html | Postings: On Lincoln Place; Redone Co-ops In Crown Heights | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/an-easygoing-spa.html | An Easygoing Spa | False | By Bryan Miller | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/l-joni-mitchell-like-vintage-wine-341891.html | JONI MITCHELL; Like Vintage Wine | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/c-corrections-902191.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/inquiry-begins-into-georgia-plane-crash.html | Inquiry Begins Into Georgia Plane Crash | False | By Keith Schneider, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/yachting-last-go-round-for-collegians.html | Yachting; Last Go-Round for Collegians | False | By Barbara Lloyd | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/l-how-the-fish-are-being-killed-131491.html | How the Fish Are Being Killed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/c-corrections-899891.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/notebook-van-slyke-makes-a-big-catch.html | NOTEBOOK; Van Slyke Makes a Big Catch | False | By Murray Chass | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/l-other-boroughs-448791.html | 'Other Boroughs' | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/market-watch-biotechnology-great-science-greater-fools.html | MARKET WATCH; Biotechnology: Great Science, Greater Fools | False | By Floyd Norris | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/all-that-glitters-is-not-real-book-on-nancy-reagan-says.html | All That Glitters Is Not Real, Book on Nancy Reagan Says | False | By Maureen Dowd | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/cast-as-villains-in-drought-rice-farmers-defend-water-rights.html | Cast as Villains in Drought, Rice Farmers Defend Water Rights | False | By Jane Gross, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-al-west-athletics-shooting-for-four-titles-in-a-row.html | BASEBALL '91; A.L. West: Athletics Shooting for Four Titles in a Row | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/kathleen-smith-teacher-to-marry.html | Kathleen Smith, Teacher, to Marry | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ann-wade-and-richard-banchoff-wed-in-capital.html | Ann Wade and Richard Banchoff Wed in Capital | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/northeast-notebook-cambridge-mass-affordable-town-houses.html | Northeast Notebook: Cambridge, Mass.; Affordable Town Houses | False | BY Susan Diesenhouse | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-zeltt-weds-james-weinberg.html | Miss Zeltt Weds James Weinberg | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-pizza-and-pasta-on-a-light-hearted-menu.html | DINING OUT; Pizza and Pasta on a Light-Hearted Menu | False | By Patricia Brooks | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/practical-traveler-safety-skills-for-older-drivers.html | PRACTICAL TRAVELER; Safety Skills For Older Drivers | False | By Betsy Wade | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/postings-a-panel-at-the-hilton-regional-planning-forum.html | Postings: A Panel at the Hilton; Regional Planning Forum | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/style-makers-ira-and-judy-rosen-ballpark-photographers.html | Style Makers; Ira and Judy Rosen, Ballpark Photographers | False | BY Deborah Hofmann | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/elisabeth-m-quill-to-wed-in-august.html | Elisabeth M. Quill To Wed in August | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-world-held-its-breath.html | The World Held Its Breath | False | By Loren Graham | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/long-island-journal-553091.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/political-talk.html | Political Talk | False | By Frank Lynn | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-kurds-in-us-call-for-more-backing.html | AFTER THE WAR; KURDS IN U.S. CALL FOR MORE BACKING | False | By Marvine Howe | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-bumping-cut.html | Travel Advisory; Bumping Cut | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priorities.html | Priorities | False | By Carol Vogel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/india-moves-against-kashmir-rebels.html | India Moves Against Kashmir Rebels | False | By Barbara Crossette, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/l-new-ways-to-teach-students-to-think-240091.html | New Ways to Teach Students to Think | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/art-using-the-camera-to-record-details-of-her-surroundings.html | ART; Using the Camera to Record Details of Her Surroundings | False | By Helen A. Harrison | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/too-good-for-the-nobel-prize.html | Too Good for the Nobel Prize | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-too-few-starters-concerns-the-yanks-497592.html | BASEBALL '91; Too Few Starters Concerns the Yanks | False | By Michael Martinez | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-hockey-capital-enforcers-show-versatility.html | <PRO HOCKEY; Capital Enforcers Show Versatility | False | By Filip Bondy, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/classical-view-a-bedazzled-critic-finds-oz-in-paris.html | CLASSICAL VIEW; A Bedazzled Critic Finds Oz, in Paris | False | By John Rockwell | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/views-of-sport-thou-shall-not-allow-rose-into-the-hall.html | VIEWS OF SPORT; Thou Shall Not Allow Rose Into the Hall! | False | By Bob Broeg | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-deaf-children-are-able-to-create-their-own-sign-languages-171391.html | Deaf Children Are Able to Create Their Own Sign Languages | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/sunday-outing-chinatown-more-than-restaurants.html | Sunday Outing; Chinatown: More Than Restaurants | False | By Elaine Louie | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/alma-maters-court-their-daughters.html | Alma Maters Court Their Daughters | False | BY Anne Matthews | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/l-giant-fan-frets-about-tisch-059391.html | Giant Fan Frets About Tisch | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/rockwell-s-point-man-in-the-health-care-campaign.html | Rockwell's Point Man in the Health-Care Campaign | False | By Glenn Kramon | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-1941-an-unmatchable-summer.html | BASEBALL '91; 1941: An Unmatchable Summer | False | By Ray Robinson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-violent-movies-make-violent-audiences-037291.html | Violent Movies Make Violent Audiences | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/sports-of-the-times-fundamental-things-apply-it-s-baseball-time.html | SPORTS OF THE TIMES; Fundamental Things Apply: It's Baseball Time | False | By George Vecsey | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-haas-wed-to-m-b-hosbein.html | Miss Haas Wed To M. B. Hosbein | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/art-view-mike-kelley-s-toys-play-nasty-games.html | ART VIEW: Mike Kelley's Toys Play Nasty Games | False | By Michael Kimmelman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-318391.html | IN SHORT/BASEBALL | False | By Diane Cole | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-gulf-oil-spill-vexing-cleanup-efforts.html | AFTER THE WAR; Gulf Oil Spill Vexing Cleanup Efforts | False | By Matthew L. Wald, Special to the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/t-magazine/first-things-first.html | First Things First | False | By Alison Moore | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/genet-inspires-film-on-fictional-li-town.html | Genet Inspires Film on Fictional L.I. Town | False | By Alvin Klein | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/a-spectator-in-morocco.html | A Spectator in Morocco | False | By Margot Mifflin | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/mutual-funds-long-and-short-the-bond-fund-gap.html | Mutual Funds; Long and Short, the Bond Fund Gap | False | By Carole Gould | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/mutual-funds-when-your-broker-cheats-you.html | Mutual Funds; When Your Broker Cheats You | False | By Carole Gould | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/vans-carry-a-dream-of-healing-children.html | Vans Carry a Dream Of Healing Children | False | By Michelle Morse | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/suit-by-aclu-challenges-new-utah-anti-abortion-law.html | Suit by A.C.L.U. Challenges New Utah Anti-abortion Law | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/peruvian-rebels-cut-power-and-attack-embassies.html | Peruvian Rebels Cut Power and Attack Embassies | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/a-soviet-childhood.html | A Soviet Childhood | False | By David Plante | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/washington-at-work-side-by-side-by-solarz-and-schumer-a-rivalry.html | Washington at Work; Side by Side by Solarz and Schumer: A Rivalry | False | By Richard L. Berke, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/target-drexel-weapon-tom-barr.html | Target: Drexel. Weapon: Tom Barr. | False | By David Margolick | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/christine-pagliaro-weds.html | Christine Pagliaro Weds | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dinkins-s-request-for-delay-gets-a-no-and-a-rebuke-from-vallone.html | Dinkins's Request for Delay Gets a 'No' and a Rebuke From Vallone | False | By Jerry Gray | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/emily-r-moran-editor-engaged.html | Emily R. Moran, Editor, Engaged | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-opera-hospital-by-protege-of-glass.html | Review/Opera; 'Hospital,' By Protege Of Glass | False | By John Rockwell | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/recordings-view-is-there-life-after-marley-and-juice-ads.html | RECORDINGS VIEW; Is There Life After Marley and Juice Ads? | False | By Milo Miles | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/record-notes-small-labels-eternal-hope.html | RECORD NOTES; Small Labels, Eternal Hope | False | By Gerald Gold | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/barbara-josephson-to-wed.html | Barbara Josephson to Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-canada-175491.html | Canada | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/the-cultivated-gardener-the-rigors-of-double-digging-in-pursuit-of-bounty.html | The Cultivated Gardener; The Rigors of Double Digging in Pursuit of Bounty | False | BY Anne Raver | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/august-wedding-for-ms-goodman.html | August Wedding For Ms. Goodman | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/dr-christine-rider-weds.html | Dr. Christine Rider Weds | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/in-a-sculptors-hands-a-chair-becomes-art.html | In a Sculptor's Hands, A Chair Becomes Art | False | By Bess Liebenson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-cabaret-dawn-hampton-and-lyrics.html | Review/Cabaret; Dawn Hampton, and Lyrics | False | BY John S. Wilson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/christine-mary-mccarthy-weds-michael-w-casey.html | Christine Mary McCarthy Weds Michael W. Casey | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/art-view-where-little-nothings-turn-into-big-somethings.html | ART VIEW; Where Little Nothings Turn Into Big Somethings | False | By John Russell | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-316791.html | IN SHORT/BASEBALL | False | By Peggy Constantine | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-onthejob-parent-conferences.html | BLACKBOARD; On-the-Job Parent Conferences | False | By Andrea Benfield | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/today-s-sections-special-today.html | TODAYS SECTIONS; Special Today: | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/pressing-to-save-jobs-from-pentagon-cuts.html | Pressing to Save Jobs From Pentagon Cuts | False | By States News Service | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/c-special-report-inventive-curriculumscorrections-092091.html | SPECIAL REPORT; Inventive CurriculumsCorrections | False | By William Celis 3d | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-nl-west-will-dodgers-leave-rest-in-their-stardust.html | BASEBALL '91; N.L West: Will Dodgers Leave Rest in Their Stardust? | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/music-frederick-douglass-opera-to-open.html | MUSIC; 'Frederick Douglass,' Opera, to Open | False | By Rena Fruchter | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/the-quiz.html | The Quiz | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-yankee-from-oklahoma.html | The Yankee From Oklahoma | False | By Frederick Busch | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ms-kershbaum-to-wed-jason-evans.html | Ms. Kershbaum to Wed Jason Evans | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/style-makers-marvin-alexander-champion-of-the-chandelier.html | Style Makers; Marvin Alexander, Champion of the Chandelier | False | BY Georgia Dullea | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/c-corrections-265591.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/sunday-dining-for-lunch-dinner-even-breakfast.html | Sunday Dining; For Lunch, Dinner, Even Breakfast | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-the-best-part-of-every-book-324891.html | The Best Part of Every Book | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/gardening-spring-chores-demand-attention-now.html | GARDENING; Spring Chores Demand Attention Now | False | By Joan Lee Faust | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/bravest-of-the-braves.html | Bravest of the Braves | False | By Fannie Flagg | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/what-if-this-is-a-50-year-drought.html | What If This Is a 50-Year Drought? | False | By Kathleen M. Berry | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-tufts-reports-of-abuse-at-housing-office-lead-to-inquiries.html | Campus Life: Tufts; Reports of Abuse At Housing Office Lead to Inquiries | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/leanne-pudick-to-marry.html | Leanne Pudick to Marry | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priority-the-view-city-lights.html | Priority: The View; City Lights | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/lemond-to-race-in-tour-du-pont.html | LeMond to Race In Tour du Pont | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-jittery-asia-has-visions-of-a-nuclear-north-korea.html | The World; Jittery Asia Has Visions Of a Nuclear North Korea | False | By David E. Sanger | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/a-past-too-horrible-to-talk-about.html | A Past Too Horrible to Talk About | False | By Kati Marton | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/l-why-mr-right-shouldn-t-handle-your-money-263991.html | Why Mr. Right Shouldn't Handle Your Money | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-smu-student-senators-ban-harassment-of-gay-students.html | Campus Life: S.M.U.; Student Senators Ban Harassment Of Gay Students | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/paperback-best-sellers-april-7-1991.html | PAPERBACK BEST SELLERS: April 7, 1991 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-dirk-bogarde-journeys-into-nostalgia.html | FILM; Dirk Bogarde Journeys Into 'Nostalgia' | False | By Michael Billington | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/bulgaria-to-open-its-files-on-shooting-of-pope.html | Bulgaria to Open Its Files on Shooting of Pope | False | Special to The New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/boxing-holmes-explains-comeback.html | BOXING; Holmes Explains Comeback | False | By Phil Berger, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/a-reminder.html | A Reminder | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/shove-it-down-their-throats.html | 'Shove It Down Their Throats' | False | By Florence King | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/when-there-were-giants-in-this-town.html | When There Were Giants in This Town . . . | False | By David Lehman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/l-helmets-a-way-to-save-young-skiers-238891.html | Helmets: A Way To Save Young Skiers | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/china-province-forges-regional-trade-links.html | China Province Forges Regional Trade Links | False | By Nicholas D. Kristof, Special to The New York Times | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priority-the-kitchen-cook-s-choice.html | Priority: The Kitchen; Cook's Choice | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/stamps.html | Stamps | False | By Barth Healey | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/arts-program-falls-in-budget-crisis.html | Arts Program Falls in Budget Crisis | False | By Cathy Corman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/region-q-klepper-ta-keeping-riders-hard-stretch-that-lies-ahead.html | The Region: Q & A -- Klepper of the T.A.; Keeping Riders In the Hard Stretch That Lies Ahead | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/kathy-neisloss-publisher-weds.html | Kathy Neisloss, Publisher, Weds | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/world-markets-top-uk-index-hits-peaks-thrice.html | World Markets; Top U.K. Index Hits Peaks, Thrice | False | By Jonathan Fuerbringer | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priority-the-bathroom-a-big-splash.html | Priority: The Bathroom; A Big Splash | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/antiques-biscuit-tins-bird-cages-and-bandboxes-aplenty.html | ANTIQUES; Biscuit Tins, Bird Cages and Bandboxes Aplenty | False | By Rita Reif | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-chile-most-want-the-past-to-sleep-a-few-still-live-in-nightmares.html | The World; Chile: Most Want the Past to Sleep, A Few Still Live in Nightmares | False | By Nathaniel C. Nash | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-dance-from-a-lessing-novel.html | Review/Dance From a Lessing Novel | False | By Jack Anderson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/the-good-parts.html | The Good Parts | False | By Garry Trudeau | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/television-miranda-richardson-is-at-home.html | TELEVISION; Miranda Richardson Is at Home | False | By Matt Wolf | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ann-weinbaum-physician-to-wed.html | Ann Weinbaum, Physician, to Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/colleges-break-up-dangerous-liaisons.html | Colleges Break Up Dangerous Liaisons | False | By Laura Mansnerus | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/an-obelisk-for-korean-veterans.html | An Obelisk For Korean Veterans | False | By Paul Helou | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-clarkson-solar-car-steers-pupils-to-careers-in-engineering.html | Campus Life: Clarkson; Solar Car Steers Pupils to Careers In Engineering | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/marie-jastrow-93-author-of-2-books-on-immigrant-life.html | Marie Jastrow, 93, Author of 2 Books on Immigrant Life | False | By Eleanor Blau | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/c-correction-990091.html | Correction | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/copter-rotor-hit-heinz-s-plane-early-data-find.html | Copter Rotor Hit Heinz's Plane, Early Data Find | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-new-jersey-recent-sales-247791.html | In the Region: New Jersey; Recent Sales | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/theater/review-cabaret-follies-in-miniature.html | Review/Cabaret; 'Follies' In Miniature | False | By Stephen Holden | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/guy-boudin-photographer-57.html | Guy Boudin, Photographer, 57 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-diamond-in-the-booth.html | IN SHORT/BASEBALL; Diamond in the Booth | False | By Elmore Leonard | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-lords-boy-in-the-blue-ridge-mountains.html | The Lord's Boy in the Blue Ridge Mountains | False | By Judith Freeman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/lori-shilkret-is-engaged-to-c-duncan-parsons.html | Lori Shilkret Is Engaged to C. Duncan Parsons | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-you-could-outlive-your-doctor-695191.html | 'YOU COULD OUTLIVE YOUR DOCTOR' | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-carleton-lawsuit-charges-mishandling-of-rape-cases.html | Campus Life: Carleton; Lawsuit Charges Mishandling Of Rape Cases | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/data-update.html | Data Update | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/theater/theater-a-playwright-summons-the-ghost-of-john-barrymore.html | THEATER; A Playwright Summons the Ghost of John Barrymore | False | By Paul Rudnick | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/region-connecticut-westchester-hartford-builds-spec-hometown.html | In the Region: Connecticut and Westchester; The Hartford Builds on Spec in Hometown | False | By Eleanor Charles | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/small-booksellers-find-their-niches.html | Small Booksellers Find Their Niches | False | By Penny Singer | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/quotation-of-the-day-897191.html | Quotation of the Day | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-busy-in-paris.html | Travel Advisory; Busy in Paris | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/shifting-currents-affect-day-care-in-county.html | Shifting Currents Affect Day Care in County | False | By Tessa Melvin | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/jehovah-s-witnesses-build-center-on-dairy-farm.html | Jehovah's Witnesses Build Center on Dairy Farm | False | By Harold Faber, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/susan-roberts-to-marry.html | Susan Roberts to Marry | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/jennifer-avellino-is-engaged-to-zachary-levine.html | Jennifer Avellino Is Engaged to Zachary Levine | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-hockey-devils-looking-to-sundstrom-for-boost.html | <PRO HOCKEY; Devils Looking to Sundstrom for Boost | False | By Alex Yannis, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-sports-of-the-times-willie-mays-history-professor.html | BASEBALL '91: Sports of The Times; Willie Mays, History Professor | False | By Dave Anderson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/sheryl-watkins-to-wed.html | Sheryl Watkins to Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/sound-the-digital-tape-war-begins.html | SOUND; The Digital Tape War Begins | False | By Hans Fantel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/keri-schiowitz-and-mayer-naiman-plan-to-marry.html | Keri Schiowitz and Mayer Naiman Plan to Marry | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-region-why-city-election-funds-go-begging.html | The Region; Why City Election Funds Go Begging | False | By Frank Lynn | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-us-medics-nurse-birds-felled-by-oil.html | AFTER THE WAR; U.S. Medics Nurse Birds Felled by Oil | False | By Matthew L. Wald, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/older-athletes-flock-to-badminton.html | Older Athletes Flock to Badminton | False | By Frank Reagan | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/l-of-hair-feminism-and-fluff-264791.html | Of Hair, Feminism and Fluff | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/archives/dance-measuring-the-steps-of-a-giant.html | DANCE; Measuring the Steps of a Giant | True | By Agnes de Mille | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-sciutto-marries-t-d-hooper-2d.html | Miss Sciutto Marries T. D. Hooper 2d | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/art-fond-of-mystery-an-artist-lets-the-work-speak-for-itself.html | ART; Fond of Mystery, an Artist Lets the Work Speak for Itself | False | By Vivien Raynor | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/l-architectural-plans-visions-vs-realities-339691.html | ARCHITECTURAL PLANS; Visions Vs. Realities | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/nassau-county-divorce-lawyers-bask-in-national-attention.html | Nassau County Divorce Lawyers Bask in National Attention | False | By Cathy Singer | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/all-over-the-map.html | All Over the Map | False | By Helen Bevington | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/stargazers-offer-guided-tours-of-the-sky.html | Stargazers Offer Guided Tours of the Sky | False | By Alice Horrigan | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-the-best-part-of-every-book-322191.html | The Best Part of Every Book | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/tower-was-overcoming-his-troubles-when-death-struck.html | Tower Was Overcoming His Troubles When Death Struck | False | By Dennis Hevesi | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/uconns-newest-hybrids-farmers-for-the-90s.html | UConn's Newest Hybrids: Farmers for the 90's | False | By Jackie Fitzpatrick | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/fashion-preview-a-peek-at-the-fall.html | Fashion Preview; A PEEK AT THE FALL | False | By Carrie Donovan | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/l-blacklisting-on-victims-and-heroes-343491.html | BLACKLISTING; On Victims and Heroes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/best-sellers-april-7-1991.html | BEST SELLERS: April 7, 1991 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-headstrong-charles-barkley-693591.html | HEADSTRONG; CHARLES BARKLEY | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-chile-144491.html | Chile | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/care-and-feeding-of-commuters.html | Care and Feeding Of Commuters | False | By Perry Garfinkel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/forum-japan-s-sleight-of-hand-in-trade-and-its-duty-to-us-auto-workers.html | FORUM; Japan's Sleight of Hand in Trade . . . And Its Duty to U.S. Auto Workers | False | By Edward Renshaw | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-memos-to-the-mets.html | BASEBALL '91; Memos to the Mets | False | By Wilfrid Sheed | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/northeast-notebook-philadelphia-renovating-a-1914-tower.html | Northeast Notebook: Philadelphia; Renovating A 1914 Tower | False | BY David J. Wallace | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/business-diary-march-31-april-5.html | Business Diary/March 31-April 5 | False | By Joel Kurtzman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/forum-japan-s-sleight-of-hand-in-trade.html | FORUM; Japan's Sleight of Hand in Trade . . . | False | By Kevin L. Kearns | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/the-power-of-steam-in-london.html | The Power of Steam in London | False | By Erik Sanberg-Diment | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/on-language-a-foreign-affair.html | On Language; A Foreign Affair | False | BY William Safire | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ellen-a-kiernan-to-marry-in-may.html | Ellen A. Kiernan To Marry in May | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/for-the-good-of-the-children.html | For the Good of the Children | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-grand-central-trains-rerouted-to-penn-station.html | Travel Advisory; Grand Central Trains Rerouted To Penn Station | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/after-the-war-iraq-approval-starts-peace-schedule.html | AFTER THE WAR; Iraq Approval Starts Peace Schedule | False | By Paul Lewis, Special To The New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/laurna-godwin-tv-anchor-wed.html | Laurna Godwin, TV Anchor, Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/commercial-property-failed-assemblages-midtown-holdouts-produce-eclectic-menu.html | Commercial Property: Failed Assemblages; Midtown Holdouts Produce Eclectic Menu of Uses | False | By David W. Dunlap | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/sports-people-henderson-to-get-job.html | SPORTS PEOPLE; Henderson to Get Job | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/mass-graves-linked-to-colombia-rebels.html | Mass Graves Linked to Colombia Rebels | False | By James Brooke, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-richards-wed-to-john-conklin-3d.html | Miss Richards Wed to John Conklin 3d | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/walking-the-colorado-trail.html | Walking the Colorado Trail | False | By Susan Benner | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-lehigh-fraternity-alters-its-style-and-goals-to-improve-image.html | Campus Life: Lehigh; Fraternity Alters Its Style and Goals To Improve Image | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/miss-silverman-to-wed-s-r-lapidus.html | Miss Silverman to Wed S. R. Lapidus | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/heard-on-the-street.html | Heard on the Street | False | By Kurt Eichenwald | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/expanded-recycling-site-upsets-an-ossining-neighborhood.html | Expanded Recycling Site Upsets an Ossining Neighborhood | False | By Tessa Melvin | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-gorbachev-s-plan-could-shock-more-than-just-prices.html | The World; Gorbachev's Plan Could Shock More Than Just Prices | False | By Peter Passell | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-too-few-starters-concerns-the-yanks-497593.html | BASEBALL '91; Too Few Starters Concerns the Yanks | False | By Michael Martinez | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/hyla-s-tansky-to-wed-in-august.html | Hyla S. Tansky To Wed in August | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-too-few-starters-concerns-the-yanks-873491.html | BASEBALL '91; Too Few Starters Concerns the Yanks | False | By Michael Martinez, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/view-haddam-power-plant-s-tax-share-drops-town-seeks-ways-compensate.html | THE VIEW FROM: HADDAM; As Power Plant's Tax Share Drops, Town Seeks Ways to Compensate | False | By Robert A. Hamilton | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/tv-view-justice-loses-her-blindfold.html | TV VIEW; Justice Loses Her Blindfold | False | By John J. O'Connor | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/back-in-business-iraq-is-left-to-the-mercy-of-saddam-hussein.html | Back in Business; Iraq Is Left to the Mercy of Saddam Hussein | False | By Elaine Sciolino | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/national-notebook-palm-beach-fla-subdividing-trump-estate.html | NATIONAL NOTEBOOK: Palm Beach, Fla.; Subdividing Trump Estate | False | BY Marcie M. Cloutier | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-the-ballet-by-special-olympians.html | BLACKBOARD; The Ballet By Special Olympians | False | By Ian Fisher | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/cynthia-gerrity-weds-ronald-holland.html | Cynthia Gerrity Weds Ronald Holland | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/tuneups.html | Tuneups | False | By Hans Fantel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/1-as-old-as-you-drive-699491.html | AS OLD AS YOU DRIVE | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/kidnappers-of-long-island-boy-sought-in-queens.html | Kidnappers of Long Island Boy Sought in Queens | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/data-bank-april-7-1991.html | Data Bank/April 7, 1991 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/wendy-dreier-to-marry.html | Wendy Dreier to Marry | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/inside-402091.html | INSIDE | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/new-york-s-economy-rebound-seems-distant.html | New York's Economy; Rebound Seems Distant | False | By Richard Levine | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/all-about-wall-street-technology-wall-street-s-cutbacks-sidestep-fat-budgets-for.html | All About/Wall Street Technology; Wall Street's Cutbacks Sidestep Fat Budgets for High-Tech Trading | False | By Kurt Eichenwald | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-new-zealand-174691.html | New Zealand | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/american-s-killing-in-guatemala-hurts-drug-fight.html | America's Killing in Guatemala Hurts Drug Fight | False | By Clifford Krauss, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/l-is-it-really-what-s-inside-that-counts-261291.html | Is It Really What's Inside That Counts? | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/c-corrections-741991.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/combating-a-rare-genetic-disease.html | Combating a Rare Genetic Disease | False | By Jeanne Kassler | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/bringing-theater-to-young-audiences.html | Bringing Theater to Young Audiences | False | By Lyn Mautner | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/a-recreation-center-for-brownsville.html | A Recreation Center for Brownsville | False | By Andrew L. Yarrow | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/career-clothes-of-a-feminine-variety.html | Career Clothes, of a Feminine Variety | False | By Deborah Hofmann | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-majors-umpires-stop-work.html | BASEBALL '91; Majors' Umpires Stop Work | False | By Murray Chass | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/your-own-account-lastminute-thoughts-on-taxes.html | Your Own Account; Last-Minute Thoughts on Taxes | False | By Mary Rowland | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/review-music-lyons-orchestra-keeps-a-tradition-alive.html | Review/Music; Lyons Orchestra Keeps a Tradition Alive | False | By Bernard Holland | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/bilingual-tutoring-benefits-both-sides.html | Bilingual Tutoring Benefits Both Sides | False | By Ina Aronow | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/horse-racing-derby-favorites-stumble-in-preps.html | HORSE RACING; Derby Favorites Stumble in Preps | False | By Joseph Durso | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ms-keeshan-wed-to-j-b-mcgovern.html | Ms. Keeshan Wed To J. B. McGovern | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-football-knights-fans-warming-up.html | Pro Football; Knights' Fans Warming Up | False | By Timothy W. Smith | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-kurdish-oppression-in-turkey-goes-on-038091.html | Kurdish Oppression in Turkey Goes On | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/power-play.html | Power Play | False | By Edward Rothstein | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-purdue-toll-free-number-may-prevent-some-frustration.html | Campus Life: Purdue; Toll-Free Number May Prevent Some Frustration | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-india-940791.html | India | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/postings-rowhouse-storefront-stop-and-go.html | Postings: Rowhouse Storefront; Stop-and-Go | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-plane-crashes-746091.html | Plane Crashes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/selective-passions.html | Selective Passions | False | By Laurel Graeber | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/alice-glover-plans-wedding-in-june.html | Alice Glover Plans Wedding in June | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/a-heart-to-heart-workout.html | A Heart To Heart Workout | False | By Letty Cottin Pogrebin | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-rice-collegial-advice-seeks-to-prevent-sex-harassment.html | Campus Life: Rice; Collegial Advice Seeks to Prevent Sex Harassment | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-a-reader-s-guide-to-the-mideast-326491.html | A Reader's Guide to the Mideast | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/us-sets-up-quake-detectors.html | U.S. Sets Up Quake Detectors | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/what-divides-berlin-now.html | WHAT DIVIDES BERLIN NOW? | False | BY John Tagliabue | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/sunday-view-the-real-lord-of-the-rings-is-called-de-sade.html | SUNDAY VIEW; The Real Lord of the Rings Is Called de Sade | False | By David Richards | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-headstrong-charles-barkley-692791.html | HEADSTRONG: CHARLES BARKLEY | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/the-executive-life-its-women-its-power-but-not-much-is-new.html | The Executive Life; It's Women, It's Power, But Not Much Is New | False | By Deirdre Fanning | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/westchester-qa-robert-j-landy-looking-behind-the-roles-people-play.html | WESTCHESTER Q&A:; ROBERT J. LANDY; Looking Behind the Roles People Play | False | By Donna Greene | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/bridge-669891.html | Bridge | False | By Alan Truscott | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/brooke-mallory-decorator-weds.html | Brooke Mallory, Decorator, Weds | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/classical-music-heard-the-one-about-the-madcap-trill.html | CLASSICAL MUSIC; Heard the One About the Madcap Trill? | False | By Bernard Holland | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/pop-view-the-right-instrument-at-the-right-time.html | POP VIEW; The Right Instrument, at the Right Time | False | By Jon Pareles | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/residential-resales-462291.html | Residential Resales | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/many-hands-make-daylight-work.html | Many Hands Make Daylight Work | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-the-wrong-man-694391.html | THE WRONG MAN | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/nancy-ann-zoubek-to-wed.html | Nancy Ann Zoubek to Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/technology-a-faster-path-to-finished-steel.html | Technology; A Faster Path to Finished Steel | False | By Jonathan P. Hicks | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/nicole-polak-wed-to-dr-p-d-berk.html | Nicole Polak Wed To Dr. P. D. Berk | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/record-brief-967991.html | RECORD BRIEF | False | By Karen Schoemer | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/elizabeth-wechsler-to-wed-in-august.html | Elizabeth Wechsler to Wed in August | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/how-to-limit-everybody-s-missiles.html | How to Limit Everybody's Missiles | False | By Kenneth L. Adelman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/what-s-doing-in-san-jose.html | WHAT'S DOING IN: San Jose | False | By Julie Lew | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/food-goat-cheese-the-new-american-staple.html | FOOD; Goat Cheese: The New American Staple | False | By Florence Fabricant | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/samantha-mclean-planning-to-marry-william-halsey-spruance-jr-in-july.html | Samantha Mclean Planning to Marry William Halsey Spruance Jr. in July | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/stabbed-man-dies-after-ambulance-crash.html | Stabbed Man Dies After Ambulance Crash | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-fresh-fish-at-moderate-prices-in-tuckahoe.html | DINING OUT; Fresh Fish at Moderate Prices in Tuckahoe | False | By M. H. Reed | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/sunday-menu-potato-crusts-elegant-wraps-for-salmon.html | Sunday Menu; Potato Crusts: Elegant Wraps for Salmon | False | By Marian Burros | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/recordings-view-roman-heroes-over-the-ages-from-domingo.html | RECORDINGS VIEW; Roman Heroes Over the Ages From Domingo | False | By Will Crutchfield | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-revisiting-japanese-internment.html | BLACKBOARD; Revisiting Japanese Internment | False | By Jonathan Rabinovitz | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-317591.html | IN SHORT/BASEBALL | False | By Deanne Stillman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/census-sees-changing-faces-in-the-states-urban-population.html | Census Sees Changing Faces In the State's Urban Population | False | By Lennie Grimaldi | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-tested-tactics.html | SPECIAL REPORT; Tested Tactics | False | By Stephen Miller | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/connecticut-qa-robert-pelton-recalling-barnum-pioneer-of-promotion.html | CONNECTICUT Q&A.; ROBERT PELTON; Recalling Barnum, Pioneer of Promotion | False | By Lennie Grimaldi | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-nation-a-double-dose-of-pain-for-the-poor.html | The Nation; A Double Dose of Pain for the Poor | False | By Robert Pear | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/architecture-view-as-american-as-blue-jeans-and-sweat-shirts.html | ARCHITECTURE VIEW; As American as Blue Jeans and Sweat Shirts | False | By Witold Rybczynski | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-why-the-rich-should-pay-an-extra-tax-share-034891.html | Why the Rich Should Pay an Extra Tax Share | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-classes-once-removed.html | SPECIAL REPORT; Classes Once Removed | False | By Roberto Suro | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/headliners-policing-a-chief.html | Headliners; Policing a Chief | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/in-short-baseball-319191.html | IN SHORT/BASEBALL | False | By Michael Anderson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/mayor-dinkins-every-day-a-test.html | Mayor Dinkins: Every Day a Test | False | By Sam Roberts | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-nl-east-cubs-bats-could-knock-out-all-contenders.html | BASEBALL '91; N.L. East: Cubs' Bats Could Knock Out All Contenders | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/hijacked-out-of-his-liberal-guilt.html | Hijacked Out of His Liberal Guilt | False | By Edward Hower | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-organically-grown-698691.html | ORGANICALLY GROWN | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-plane-crashes-743591.html | Plane Crashes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-a-reader-s-guide-to-the-mideast-325691.html | A Reader's Guide to the Mideast | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/dr-hodas-wed-in-white-plains.html | Dr. Hodas Wed In White Plains | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-nation-1992-election-is-far-off-but-not-far-enough-for-some.html | The Nation; 1992 Election Is Far Off, But Not Far Enough for Some | False | By Robin Toner | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-hong-kong-hotel-discounts.html | Travel Advisory; Hong Kong Hotel Discounts | False | By Simon Elegant | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/managing-putting-the-best-face-on-bankruptcy.html | Managing; Putting the Best Face on Bankruptcy | False | By Nancy Marx Better | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/mexico-s-leader-to-defend-trade-pact-in-us.html | Mexico's Leader to Defend Trade Pact in U.S. | False | By Mark A. Uhlig, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/holly-lord-to-wed-in-july.html | Holly Lord to Wed in July | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/a-la-carte-cheers-for-island-wines.html | A La Carte: Cheers for Island Wines | False | By Richard Scholem | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/flashcards.html | FLASHCARDS | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/september-bridal-for-gail-ascher.html | September Bridal For Gail Ascher | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/franklin-simon-2d-64-an-apparel-executive.html | Franklin Simon 2d, 64, an Apparel Executive | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-nfl-calls-end-run-for-schools.html | BLACKBOARD; N.F.L. Calls End Run For Schools | False | By Vincent M. Mallozzi | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/iran-admitting-kurds-says-it-needs-more-aid.html | Iran, Admitting Kurds, Says It Needs More Aid | False | Special to The New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/c-corrections-740091.html | Corrections | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dance-finding-what-grabs-newark-audiences.html | DANCE; Finding What 'Grabs' Newark Audiences | False | By Barbara Gilford | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/priority-staying-put-same-space-different-face.html | Priority: Staying Put; Same Space, Different Face | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/wall-street-tidying-up-that-old-bottom-line.html | Wall Street; Tidying Up That Old Bottom Line | False | By Diana B. Henriques | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/how-a-computer-can-carry-a-tune.html | How a Computer Can Carry a Tune | False | By George Johnson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/hers-the-smurfette-principle.html | Hers; The Smurfette Principle | False | BY Katha Pollitt | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/dance-the-shape-of-achievement-in-the-artist-s-own-words.html | DANCE; The Shape of Achievement, in the Artist's Own Words | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/1-you-could-outlive-your-doctor-696091.html | 'YOU COULD OUTLIVE YOUR DOCTOR' | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/connecticut-republicans-propose-budget-without-state-income-tax.html | Connecticut Republicans Propose Budget Without State Income Tax | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-relais-adds-two-in-canada.html | Travel Advisory; Relais Adds Two in Canada | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/westchester-guide-644791.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-new-jersey-diversifying-atlantic-countys-tax-base.html | In the Region: New Jersey; Diversifying Atlantic County's Tax Base | False | By Rachelle Garbarine | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/harry-t-montgomery-retired-ap-executive.html | Harry T. Montgomery, Retired A.P. Executive | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/1941-an-unmatchable-summer-starting-april-14.html | 1941 -- AN UNMATCHABLE SUMMER; Starting April 14 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-the-yankees-eager-meulens-leads-a-youth-movement.html | BASEBALL '91: THE YANKEES; Eager Meulens Leads a Youth Movement | False | By Michael Martinez | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/1-power-skating-701091.html | POWER SKATING | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/perspectives-east-flatbush-auction-seizing-the-moment-on-linden-boulevard.html | Perspectives: East Flatbush Auction; Seizing the Moment on Linden Boulevard | False | By Alan S. Oser | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/benjamin-covino-60-anesthesiologist-dies.html | Benjamin Covino, 60, Anesthesiologist, Dies | False | | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-world-club-of-europe-is-seething-about-the-greeks.html | The World; Club of Europe Is Seething About the Greeks | False | By Marlise Simons | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/farmer-is-acquitted-of-killing-his-brother.html | Farmer Is Acquitted of Killing His Brother | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/q-and-a-495991.html | Q and A | False | By Bruce Lambert | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/nicholas-davies-65-was-president-elect-of-doctors-society.html | Nicholas Davies, 65; Was President-Elect of Doctors' Society | False | By Marvine Howe | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-byting-the-sat.html | SPECIAL REPORT; Byting the S.A.T. | False | By Anthony Depalma | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/officer-s-leg-broken-by-a-hit-run-driver.html | Officer's Leg Broken by a Hit-Run Driver | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/t-magazine/gardens-of-the-heart.html | Gardens of the Heart | False | By Eden Ross Lipson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-005991.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/l-about-that-little-p-e-bond-yield-calculation-262091.html | About That Little P/E-Bond Yield Calculation | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/northeast-notebook-west-warwick-ri-minimalism-for-94900.html | Northeast Notebook; West Warwick, R.I.; Minimalism For $94,900 | False | BY J. Brandt Hummel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/music-mozart-dominates-performance-schedule.html | MUSIC; Mozart Dominates Performance Schedule | False | By Robert Sherman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-trouble-with-being-perfect.html | The Trouble With Being Perfect | False | By George F. Will | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-cross-my-heart-learns-its-lessons-from-children.html | FILM; 'Cross My Heart' Learns Its Lessons From Children | False | By Alan Riding | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/newly-rewarded-skiles-helps-magic-beat-celtics.html | Newly Rewarded Skiles Helps Magic Beat Celtics | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-bound-by-favors-328091.html | Bound by Favors | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/special-report-going-on-line.html | SPECIAL REPORT; Going On-Line | False | By Calvin Sims | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/home-clinic-on-installing-a-ceiling.html | HOME CLINIC; On Installing a Ceiling | False | By John Warde | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/movies/film-view-comfort-unsettles-the-nerves.html | FILM VIEW; 'Comfort' Unsettles the Nerves | False | By Caryn James | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/lida-sunderland-wed-in-baltimore.html | Lida Sunderland Wed in Baltimore | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/ann-luskey-plans-wedding-in-june.html | Ann Luskey Plans Wedding in June | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/l-living-out-an-updike-novel-329991.html | Living Out an Updike Novel | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/on-the-street-that-touch-of-whimsy.html | On the Street; That Touch of Whimsy | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-basketball-knicks-defeat-pistons-in-confidence-builder.html | PRO BASKETBALL; Knicks Defeat Pistons in Confidence Builder | False | By Clifton Brown | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/they-ll-always-have-istanbul.html | They'll Always Have Istanbul | False | By Robin W. Winks | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/about-cars-a-week-of-concepts-a-day-at-the-park.html | About Cars; A Week of Concepts, a Day at the Park | False | By Marshall Schuon | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-these-could-be-tomorrow-s-stars.html | BASEBALL '91; These Could Be Tomorrow's Stars | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/within-limits.html | Within Limits | False | By Paul Goldberger | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/flowers-by-busy-bees-of-fashion.html | Flowers by Busy Bees of Fashion | False | By Anne-Marie Schiro | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/ideas-trends-how-accurately-does-the-government-measure-the-pinch-of-inflation.html | Ideas & Trends; How Accurately Does The Government Measure The Pinch of Inflation? | False | By Robert D. Hershey Jr. | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/de-klerk-accuses-mandela-s-group.html | DE KLERK ACCUSES MANDELA'S GROUP | False | By Christopher S. Wren, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/those-who-died-on-flight-2311.html | Those Who Died on Flight 2311 | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/if-you-re-thinking-of-living-in-sunset-park.html | If You're Thinking of Living in: Sunset Park | False | By Jerry Cheslow | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/safety-note.html | Safety Note | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-teachers-quit-that-shushing.html | BLACKBOARD; 'Teachers, Quit That Shushing' | False | By Jerry Schwartz | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/suffolk-moves-to-2d-phase-of-buying-watersheds.html | Suffolk Moves To 2d Phase Of Buying Watersheds | False | By John Rather | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-ba-at-100-a-year-for-the-retired.html | BLACKBOARD; B.A. at $100 A Year for The Retired | False | By Ian Hoffman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/new-jersey-q-a-dr-frances-j-dunston-leading-a-fight-against-lead.html | NEW JERSEY Q & A: DR. FRANCES J. DUNSTON; Leading a Fight Against Lead Poisoning | False | By Joseph Deitch | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/focus-retirement-communities-feel-effects-of-soft-market.html | FOCUS; Retirement Communities Feel Effects of Soft Market | False | By Christopher Kenneally | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/redistricting-worries-democrats.html | Redistricting Worries Democrats | False | By Joseph F. Sullivan | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/amy-wheeler-to-wed-t-p-sullivan.html | Amy Wheeler to Wed T. P. Sullivan | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/pupils-build-knowledge-of-architecture.html | Pupils Build Knowledge of Architecture | False | By Roberta Hershenson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/in-the-region-long-island-for-offices-its-mostly-custombuilding.html | In the Region: Long Island; For Offices, It's Mostly Custom-Building | False | By Diana Shaman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/norman-cohen-is-dead-condo-builder-was-67.html | Norman Cohen Is Dead; Condo Builder Was 67 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/chief-gates-sets-strict-rules-for-tv-interviews-of-officers.html | Chief Gates Sets Strict Rules for TV Interviews of Officers | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/judith-buckley-to-wed-t-h-hayman-in-fall.html | Judith Buckley to Wed T. H. Hayman in Fall | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/end-paper-education-amendments.html | END PAPER; Education Amendments | False | By Lucinda and Jim Florio | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/news-summary-657091.html | NEWS SUMMARY | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/gymnastics-star-spangled-romanian-533791.html | Gymnastics; Star-Spangled Romanian | False | By Michael Janofsky | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/the-facts-the-figures-the-stories.html | The Facts, the Figures, the Stories | False | By Justin Kaplan | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/stuart-scott-engaged-to-ellen-smith.html | Stuart Scott Engaged to Ellen Smith | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/wine-designer-seconds.html | Wine; Designer Seconds | False | BY Frank J. Prial | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/no-frills-spas-western-style-and-in-maine-and-massachusetts.html | No-Frills Spas, Western Style . . .And in Maine and Massachusetts | False | By Trish Hall | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/headliners-learning-process.html | Headliners; Learning Process | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/pro-hockey-neely-controls-adrenaline.html | <PRO HOCKEY; Neely Controls Adrenaline | False | AP | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/louis-joxe-gaullist-dies-at-89-negotiated-algeria-s-sovereignty.html | Louis Joxe, Gaullist, Dies at 89; Negotiated Algeria's Sovereignty | False | By Wolfgang Saxon, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/harlem-s-healers-hospital-distress-special-report-for-sickest-patients-ailing.html | Harlem's Healers: A Hospital in Distress A special report.; For the Sickest Patients, an Ailing Hospital | False | By E. R. Shipp | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-why-the-rich-should-pay-an-extra-tax-share-less-local-freedom-036491.html | Why the Rich Should Pay an Extra Tax Share; Less Local Freedom | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/l-plane-crashes-745191.html | Plane Crashes | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/l-with-inspiration-from-jim-thorpe-056991.html | With Inspiration From Jim Thorpe | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-006791.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/us-lists-noncombat-death-of-sailor-and-soldier-in-gulf.html | U.S. Lists Noncombat Death of Sailor and Soldier in Gulf | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/team-spirited-classrooms.html | Team-Spirited Classrooms | False | By Janet Elder | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/foreign-affairs-where-s-mr-bush.html | Foreign Affairs; Where's Mr. Bush? | False | BY Leslie H. Gelb | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/children-s-books-560391.html | CHILDREN'S BOOKS | False | By Robert Lipsyte | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/no-charge-planned-for-girl-accused-of-dumping-baby.html | No Charge Planned for Girl Accused of Dumping Baby | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/paula-mccarty-and-g-alexander-stege-to-wed.html | Paula McCarty and G. Alexander Stege to Wed | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/kathryn-teaze-is-dead-a-red-cross-aide-93.html | Kathryn Teaze Is Dead; a Red Cross Aide, 93 | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/sports-people-action-criticized.html | SPORTS PEOPLE; Action Criticized | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/the-view-from-new-rochelle-public-library-making-ends-meet-as-money.html | THE VIEW FROM: NEW ROCHELLE PUBLIC LIBRARY; Making Ends Meet as Money Dwindles | False | By Lynne Ames | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/business/looking-ahead.html | Looking Ahead | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/gwyn-osnos-engaged-to-john-white.html | Gwyn Osnos Engaged to John White | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/l-architectural-plans-landmarks-or-bric-a-brac-340091.html | ARCHITECTURAL PLANS; Landmarks Or Bric-a-Brac? | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/article-599992-no-title.html | Article 599992 -- No Title | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/obituaries/somers-h-sturgis-86-birth-control-pioneer.html | Somers H. Sturgis, 86, Birth Control Pioneer | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/travel-advisory-yugoslavia.html | Travel Advisory; Yugoslavia | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/postings-coming-in-beacon-new-bigger-courthouse.html | Postings: Coming in Beacon; New, Bigger Courthouse | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/displays-of-artifacts-trace-nazi-propaganda.html | Displays of Artifacts Trace Nazi Propaganda | False | By Lynne Ames | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/travel/the-mud-treatment-in-italy.html | The Mud Treatment in Italy | False | By Maureen B. Fant | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/answering-the-mail-002491.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/st-agnes-is-put-on-a-path-to-self-sufficiency.html | St. Agnes Is Put on a Path To Self-Sufficiency | False | By James Feron | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/sports-people-foyt-eager-to-go.html | SPORTS PEOPLE; Foyt Eager to Go | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/judith-christy-ad-executive-is-wed-to-rod-gilbert-former-hockey-star.html | Judith Christy, Ad Executive, Is Wed To Rod Gilbert, Former Hockey Star | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/headliners-the-final-verse.html | Headliners; The Final Verse | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/pool-reconstruction-project-disputed.html | Pool Reconstruction Project Disputed | False | By Judy Chicurel | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/l-players-greed-tarnishes-game-058591.html | Players' Greed Tarnishes Game | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/the-nation-atlanta-and-the-olympics-the-games-have-already-begun.html | The Nation; Atlanta and the Olympics: The Games Have Already Begun | False | By Peter Applebome | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-why-the-rich-should-pay-an-extra-tax-share-system-dismantled-035691.html | Why the Rich Should Pay an Extra Tax Share; System Dismantled | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/dining-out-a-tiny-place-with-a-sophisticated-menu.html | DINING OUT; A Tiny Place With a Sophisticated Menu | False | By Anne Semmes | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/us-quizzes-who-on-abortion-pill.html | U.S. QUIZZES W.H.O. ON ABORTION PILL | False | By Lawrence K. Altman | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/public-private-mr-smith-goes-to-heaven.html | Public & Private; Mr. Smith Goes to Heaven | False | BY Anna Quindlen | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/magazine/l-as-old-as-you-drive-700191.html | AS OLD AS YOU DRIVE | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/art-riotous-color-with-discipline.html | ART; Riotous Color, With Discipline | False | By William Zimmer | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/arts/l-pop-contracts-on-taking-a-larger-view-344291.html | POP CONTRACTS; On Taking a Larger View | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/barbara-stock-weds-james-a-dolan.html | Barbara Stock Weds James A. Dolan | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/education/blackboard-new-equation-for-saving-energy.html | BLACKBOARD; New Equation For Saving Energy | False | By Teresa L. Waite | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/opinion/l-kurdish-oppression-in-turkey-goes-on-short-lived-republic-039991.html | Kurdish Oppression in Turkey Goes On; Short-Lived Republic | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/weekinreview/headliners-keeping-a-closer-eye-on-global-ozone-gauge.html | Headliners; Keeping a Closer Eye on Global Ozone Gauge | False | BY William K. Stevens | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/chess-617591.html | Chess | False | By Robert Byrne | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/company-cafeterias-adopt-menus-to-help-heart.html | Company Cafeterias Adopt Menus To Help Heart | False | By Linda Saslow | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-the-mets-gooden-can-use-some-backing-up.html | BASEBALL '91: THE METS; Gooden Can Use Some Backing Up | False | By Joe Sexton | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/briton-and-chinese-still-split-on-hong-kong-airport-plan.html | Briton and Chinese Still Split on Hong Kong Airport Plan | False | By Nicholas D. Kristof, Special To The New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/students-are-profiting-from-business-lessons.html | Students Are Profiting From Business Lessons | False | By Arthur R. Henick | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/where-s-the-rest-of-them.html | Where's the Rest of Them? | False | By Anne Hollander | 1991-04-24 | TX 3-059001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/realestate/focus-retirement-communities-ripples-from-the-bay-state-s-soft-market.html | Focus: Retirement Communities; Ripples From the Bay State's Soft Market | False | By Christopher Kenneally | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/gymnastics-star-spangled-romanian-812291.html | Gymnastics; Star-Spangled Romanian | False | By Michael Janofsky, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/astronauts-ready-to-release-gamma-ray-satellite.html | Astronauts Ready to Release Gamma Ray Satellite | False | By John Noble Wilford, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/world/a-ural-spring-thaw-an-ideology-clog.html | A Ural Spring Thaw, an Ideology Clog | False | By Francis X. Clines, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/crime-603091.html | CRIME | False | By Marilyn Stasio | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/campus-life-princeton-senior-thesis-debated-enrichment-or-torture.html | Campus Life: Princeton; Senior Thesis Debated: Enrichment or Torture? | False | | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/us/us-links-6-deaths-to-poor-hospital-care.html | U.S. Links 6 Deaths to Poor Hospital Care | False | AP | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/nyregion/excess-romps-through-crafts-exhibit.html | Excess Romps Through Crafts Exhibit | False | By Bess Liebenson | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/books/24-hours-in-due-east.html | 24 Hours in Due East, S.C. | False | By Howard Frank Mosher | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/baseball-91-viola-and-mets-strike-out.html | BASEBALL '91; Viola and Mets Strike Out | False | By Joe Sexton | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/sports/rowing-two-us-scullers-qualify-for-classic.html | Rowing; Two U.S. Scullers Qualify for Classic | False | By Norman Hildes-Heim, Special To the New York Times | 1991-04-24 | TX 3-059001 | | |
| 1991-04-07 | 1991-04-07 | https://www.nytimes.com/1991/04/07/news/camera.html | Camera | False | By Russell Hart | 1991-04-24 | TX 3-059001 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/andorra-la-vella-journal-poor-little-rich-land-ruing-the-life-it-lately-led.html | ANDORRA LA VELLA JOURNAL; Poor Little Rich Land, Ruing the Life It Lately Led | False | By Alan Riding, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/a-rookie-s-mistake-is-costly-to-devils.html | A Rookie's Mistake Is Costly to Devils | False | By Alex Yannis, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/new-assembly-hall-opening-at-the-brooklyn-museum.html | New Assembly Hall Opening At the Brooklyn Museum | False | By Grace Glueck | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-nowhere-to-run-coach-demoted-or-is-it-promoted.html | SIDELINES: NOWHERE TO RUN; Coach Demoted; Or is it Promoted? | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/books/a-chronicler-of-america-s-great-black-migration.html | A Chronicler of America's Great Black Migration | False | By Mervyn Rothstein | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-mccann-yugoslav-unit-in-training-program.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Yugoslav Unit In Training Program | False | By Kim Foltz | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/unshackle-nursing-home-patients.html | Unshackle Nursing Home Patients | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-nothing-legendary-about-irish-in-france-163291.html | Nothing Legendary About Irish in France | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-television-victory-in-a-boxing-match-may-go-to-pay-per-view.html | THE MEDIA BUSINESS: Television; Victory in a Boxing Match May Go to Pay-Per-View | False | By Bill Carter | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/elections-to-be-held-emir-tells-kuwaitis.html | Elections to Be Held, Emir Tells Kuwaitis | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-physicians-shouldn-t-assist-patients-in-suicide-she-decided-when-909491.html | Physicians Shouldn't Assist Patients in Suicide; She Decided When | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-los-angeles-times-revamps-magazine-in-a-bid-for-ads.html | THE MEDIA BUSINESS; Los Angeles Times Revamps Magazine in a Bid for Ads | False | By Richard W. Stevenson, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/theater/review-theater-the-bizarre-world-of-barbie-dolls-and-nuns.html | Review/Theater; The Bizarre World of Barbie Dolls and Nuns | False | By Stephen Holden | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-physicians-shouldn-t-assist-patients-in-suicide-following-the-statutes-908691.html | Physicians Shouldn't Assist Patients in Suicide; Following the Statutes | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-900-call-safeguards-911691.html | '900'-Call Safeguards | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-yanks-take-aim-at-forgetting-last-year.html | BASEBALL '91; Yanks Take Aim at Forgetting Last Year | False | By Michael Martinez, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/for-7th-avenue-s-garment-industry-nowhere-to-go-but-up.html | For 7th Avenue's Garment Industry, Nowhere to Go but Up | False | By Woody Hochswender | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/a-weight-rolls-away-and-russians-rejoice.html | A Weight Rolls Away, and Russians Rejoice | False | By Serge Schmemann, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/question-box.html | Question Box | False | By Ray Corio | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/corporate-chiefs-see-need-for-us-health-care-action.html | Corporate Chiefs See Need For U.S. Health-Care Action | False | By Philip J. Hilts, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/abroad-at-home-seeds-of-race-hate.html | ABROAD AT HOME; 'Seeds of Race Hate' | False | By Anthony Lewis | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/louis-joxe-gaullist-dies-at-89-negotiated-algeria-s-sovereignty.html | Louis Joxe, Gaullist, Dies at 89; Negotiated Algeria's Sovereignty | False | By Wolfgang Saxon | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/2-business-advisers-urge-dinkins-to-take-3-steps-to-save-millions.html | 2 Business Advisers Urge Dinkins To Take 3 Steps to Save Millions | False | By Todd S. Purdum | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/swimming-with-a-ban-lifted-myers-fights-back.html | SWIMMING; With a Ban Lifted, Myers Fights Back | False | By Frank Litsky, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91baseball-91-let-bats-patriotism-ring-celebrate-new-season.html | BASEBALL '91BASEBALL '91; Let the Bats and Patriotism Ring to Celebrate a New Season | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/ewing-and-jackson-are-turning-it-up.html | Ewing and Jackson Are Turning It Up | False | By Clifton Brown | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-to-papers-funnies-are-no-joke.html | THE MEDIA BUSINESS; To Papers, Funnies Are No Joke | False | By Alex S. Jones | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/ncr-head-remains-firm.html | NCR Head Remains Firm | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-kohlberg-granite-deal.html | THE MEDIA BUSINESS; Kohlberg-Granite Deal | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/hugh-r-chace-banker-86.html | Hugh R. Chace Banker, 86 | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/outdoors-gizmos-and-gadgets-for-graceful-casting.html | Outdoors: Gizmos and Gadgets for Graceful Casting | False | By Margot Page | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-the-kitchen-magician-sanjurjo-can-play-but-can-he-cook.html | SIDELINES: THE KITCHEN MAGICIAN; Sanjurjo Can Play; But Can He Cook? | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/rangers-trounce-the-capitals-6-0.html | Rangers Trounce the Capitals, 6-0 | False | By Joe Lapointe, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/bush-pledges-to-fight-for-mexico-pact.html | Bush Pledges To Fight for Mexico Pact | False | By David E. Rosenbaum, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-television-arab-world-attempt-to-counter-stereotypes.html | Review/Television; 'Arab World:' Attempt To Counter Stereotypes | False | By Walter Goodman | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-what-s-in-a-name-leahy-legacy-on-irish-diamond.html | SIDELINES: WHAT'S IN A NAME?; Leahy Legacy On Irish Diamond | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/two-jurors-visit-church-to-hear-flake-s-sermon.html | Two Jurors Visit Church To Hear Flake's Sermon | False | By Lee A. Daniels | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/results-plus-781491.html | RESULTS PLUS | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-islamic-radicals-lose-their-tight-grip-on-iran.html | AFTER THE WAR; Islamic Radicals Lose Their Tight Grip on Iran | False | By Judith Miller, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/dance-in-review-937091.html | Dance in Review | False | By Jennifer Dunning | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/faldo-approaches-highest-plateau.html | Faldo Approaches Highest Plateau | False | By Jaime Diaz | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-music-three-women-perform-vanguard-voice-works.html | Review/Music; Three Women Perform Vanguard Voice Works | False | By John Rockwell | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/bridge-079891.html | Bridge | False | By Alan Truscott | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-excerpts-from-letter-to-un-iraqis-accept-this-resolution.html | AFTER THE WAR; Excerpts From Letter to U.N.: Iraqis 'Accept This Resolution' | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/books/books-of-the-times-son-s-last-duty-the-final-decision.html | Books of The Times; Son's Last Duty: The Final Decision | False | By H. Jack Geiger | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/us-to-sell-bills-and-7-year-note-this-week.html | U.S. to Sell Bills and 7-Year Note This Week | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-television-certifying-the-holocaust-s-horrors.html | Review/Television; Certifying the Holocaust's Horrors | False | By John J. O'Connor | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-emir-vows-to-hold-elections-but-he-offers-no-firm-date.html | AFTER THE WAR; Emir Vows to Hold Elections But He Offers No Firm Date | False | By John Kifner, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/tennis-flawless-sabatini-subdues-meskhi.html | TENNIS; Flawless Sabatini Subdues Meskhi | False | By Robin Finn, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/style/nancy-s-henken-is-married-on-li.html | Nancy S. Henken Is Married on L.I. | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/how-to-save-money-in-new-york-city.html | How to Save Money in New York City | False | By Roger C. Altman and Donald D. Kummerfeld | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-accounts-902791.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/the-woman-who-replaced-jane-pauley-s-replacement.html | The Woman Who Replaced Jane Pauley's Replacement | False | By Lena Williams | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-progress-in-umpire-talks.html | BASEBALL '91; Progress in Umpire Talks | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/credit-markets-fed-expected-to-put-off-easing-of-interest-rates.html | CREDIT MARKETS; Fed Expected to Put Off Easing of Interest Rates | False | By Kenneth N. Gilpin | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/nona-balakian-72-retired-book-critic-and-editor-for-times.html | Nona Balakian, 72, Retired Book Critic And Editor for Times | False | By Grace Glueck | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/french-shift-on-state-owned-sector.html | French Shift on State-Owned Sector | False | By Steven Greenhouse, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-why-other-is-our-second-fastest-growing-racial-category-162491.html | Why 'Other' Is Our Second Fastest Growing Racial Category | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/upper-east-side-journal-drinks-draw-women-and-women-draw-men.html | UPPER EAST SIDE JOURNAL; Drinks Draw Women, And Women Draw Men | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-somebody-has-to-pay-for-our-cheap-oil-161691.html | Somebody Has to Pay for Our Cheap Oil | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/style/chronicle-907891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/washington-at-work-hollywood-s-man-on-the-hill-still-spinning-a-web.html | WASHINGTON AT WORK; Hollywood's Man on the Hill Still Spinning a Web | False | By Karen de Witt, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/market-place-homefed-s-steep-and-sudden-dive.html | Market Place; HomeFed's Steep And Sudden Dive | False | By Richard W. Stevenson | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/dance-in-review-595191.html | Dance in Review | False | By Anna Kisselgoff | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/bank-plan-drawing-opposition.html | Bank Plan Drawing Opposition | False | By Stephen Labaton, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/sentences-for-cross-burnings.html | Sentences for Cross Burnings | False | AP | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/metro-matters-newark-s-loss-may-really-be-its-renaissance.html | METRO MATTERS; Newark's Loss May Really Be Its Renaissance | False | By Sam Roberts | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/business-digest-522691.html | BUSINESS DIGEST | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-spira-goes-on-trial.html | BASEBALL '91; Spira Goes On Trial | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/inside-384391.html | INSIDE | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/nicklaus-rallies-to-win.html | Nicklaus Rallies To Win | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-firefighters-extinguish-kuwait-oil-well-blaze.html | AFTER THE WAR; Firefighters Extinguish Kuwait Oil-Well Blaze | False | AP | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/style/chronicle-906091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/economic-calendar.html | Economic Calendar | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/redistricting-brings-about-odd-alliance.html | Redistricting Brings About Odd Alliance | False | By Richard L Berke, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/44-years-later-murder-haunts-a-new-man.html | 44 Years Later, Murder Haunts A 'New' Man | False | By Robert D. McFadden | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-baker-starts-mideast-trip-as-peace-hope-dims.html | AFTER THE WAR; Baker Starts Mideast Trip as Peace Hope Dims | False | By Thomas L Friedman, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-etcetera-sixers-in-a-feud-tears-in-brooklyn.html | SIDELINES: ETCETERA; Sixers in a 'Feud'; Tears in Brooklyn | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/pentagon-payment-decision.html | Pentagon Payment Decision | False | AP | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-storm-clouds-over-stadium-dim-the-opener-in-detroit.html | BASEBALL '91; Storm Clouds Over Stadium Dim the Opener in Detroit | False | By Doron P. Levin, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/robert-venturi-is-to-receive-pritzker-architecture-prize.html | Robert Venturi Is to Receive Pritzker Architecture Prize | False | By Eleanor Blau | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-physicians-shouldn-t-assist-patients-in-suicide-156091.html | Physicians Shouldn't Assist Patients in Suicide | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/j-c-hill-76-teacher-led-arbitration-panel.html | J. C. Hill, 76, Teacher; Led Arbitration Panel | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/dividend-meetings-196491.html | Dividend Meetings | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/greenspan-s-authority-curtailed-on-interest-rates-officials-say.html | Greenspan's Authority Curtailed On Interest Rates, Officials Say | False | By Louis Uchitelle | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/friends-see-fragmenting-of-kennedys.html | Friends See Fragmenting Of Kennedys | False | By Fox Butterfield, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/review-piano-igniting-the-keyboard.html | Review/Piano; Igniting the Keyboard | False | By Allan Kozinn | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/a-mayoral-boost-for-ru-486.html | A Mayoral Boost for RU-486 | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/style/sarah-h-reines-student-marries.html | Sarah H. Reines, Student, Marries | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/jobless-rate-don-t-overreact.html | Jobless Rate: Don't Overreact | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/quotation-of-the-day-853591.html | Quotation of the Day | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/san-francisco-journal-where-quaint-doesn-t-mean-quiet.html | San Francisco Journal; Where Quaint Doesn't Mean Quiet | False | By Katherine Bishop, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/seeking-to-stay-out-of-proxy-battles.html | Seeking to Stay Out of Proxy Battles | False | By Leslie Wayne | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-sports-of-the-times-play-ball-and-all-that-jazz.html | BASEBALL '91; Sports of The Times; 'Play Ball!' and All That Jazz | False | By Ira Berkow | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/media-business-advertising-new-york-city-promoting-parade-for-veterans-gulf.html | THE MEDIA BUSINESS; ADVERTISING; New York City Promoting Parade for Veterans of Gulf | False | By Kim Foltz | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/for-vietnamese-a-wave-of-gang-terror.html | For Vietnamese, a Wave of Gang Terror | False | By Seth Mydans, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/l-physicians-shouldn-t-assist-patients-in-suicide-many-take-active-role-912491.html | Physicians Shouldn't Assist Patients in Suicide; Many Take Active Role | False | | | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/political-memo-how-politics-not-voters-molds-budget-in-new-york.html | POLITICAL MEMO; How Politics, Not Voters, Molds Budget In New York | False | By Elizabeth Kolbert, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/kohl-hears-few-cheers-on-visit-to-eastern-germany.html | Kohl Hears Few Cheers on Visit to Eastern Germany | False | By Stephen Kinzer, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/in-freeze-s-wake-desperation-for-citrus-workers.html | In Freeze's Wake, Desperation for Citrus Workers | False | By Robert Reinhold, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/public-safety-steps-are-still-incomplete-on-new-train-route.html | Public-Safety Steps Are Still Incomplete On New Train Route | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-advertising-addenda-people-900091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/news-summary-533191.html | NEWS SUMMARY | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/obituaries/robert-andrews-68-automotive-designer.html | Robert Andrews, 68, Automotive Designer | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/child-support-payments-stop-at-state-lines-panel-is-told.html | Child Support Payments Stop At State Lines, Panel Is Told | False | By Ronald Smothers, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-6-us-planes-begin-airlifting-relief-to-kurds-in-iraq.html | AFTER THE WAR; 6 U.S. PLANES BEGIN AIRLIFTING RELIEF TO KURDS IN IRAQ | False | By Clyde Haberman, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/a-maturing-beethoven.html | A Maturing Beethoven | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/colombia-ties-drug-cache-to-3-in-jail.html | Colombia Ties Drug Cache to 3 in Jail | False | By James Brooke, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/the-un-today.html | The U.N. Today | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/essay-rn-re-mg-by.html | ESSAY; RN re: MG/BY | False | By William Safire | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/new-computer-alliance-forms.html | New Computer Alliance Forms | False | By John Markoff | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/spacewalking-astronaut-repairs-satellite-with-a-quick-push.html | Spacewalking Astronaut Repairs Satellite With a Quick Push | False | By John Noble Wilford, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/arrest-heats-up-ethnic-tensions-in-williamsburg.html | Arrest Heats Up Ethnic Tensions In Williamsburg | False | By George James | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-despite-butterflies-gooden-is-ready.html | BASEBALL '91; Despite Butterflies, Gooden Is Ready | False | By Joe Sexton | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-fans-best-teams-are-a-s-and-reds.html | BASEBALL '91; Fans: Best Teams Are A's and Reds | False | By Robert Mcg. Thomas Jr. | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/style/eliza-heimann-wed-to-jon-greenberg.html | Eliza Heimann Wed to Jon Greenberg | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/a-fielder-s-dreams.html | A Fielder's Dreams | False | By Bo Jackson | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-quiz-a-homecoming-at-shea-opener.html | SIDELINES: QUIZ; A Homecoming At Shea Opener | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-fingers-on-the-pulse-6-finger-fastball-may-be-coming.html | SIDELINES: FINGERS ON THE PULSE; 6-Finger Fastball May Be Coming | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/arts/dance-in-review-936191.html | Dance in Review | False | By Jack Anderson | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/holmes-s-real-fight-in-the-parking-lot.html | Holmes's Real Fight In the Parking Lot | False | By Phil Berger, Special To The New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/the-media-business-study-shows-power-of-public-service-ads.html | THE MEDIA BUSINESS; Study Shows Power Of Public-Service Ads | False | By Randall Rothenberg | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/deals.html | Deals | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/riding-the-past-from-grand-central.html | Riding the Past From Grand Central | False | By James Barron, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/world/after-the-war-gi-s-recall-destruction-of-powerful-iraqi-force.html | AFTER THE WAR; G.I.'s Recall Destruction Of Powerful Iraqi Force | False | By Michael R. Gordon, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/nyregion/rikers-to-bring-judges-to-inmates-instead-of-inmates-to-judges.html | Rikers to Bring Judges to Inmates, Instead of Inmates to Judges | False | By Selwyn Raab | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/helicopter-and-heinz-s-plane-were-beyond-controller-area.html | Helicopter and Heinz's Plane Were Beyond Controller Area | False | Special To The New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/kennedy-nephew-gives-blood-to-police.html | Kennedy Nephew Gives Blood to Police | False | By Roberto Suro, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/in-tennis-child-prodigies-whet-the-agents-appetites.html | In Tennis, Child Prodigies Whet the Agents' Appetites | False | By Robin Finn | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/nhl-playoffs-sabres-triumph-but-trail-series-2-1.html | N.H.L. PLAYOFFS; Sabres Triumph But Trail Series, 2-1 | False | AP | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/style/chronicle-456491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/baseball-91-on-baseball-nothing-can-delay-first-pitch.html | BASEBALL '91; On Baseball; Nothing Can Delay First Pitch | False | By Claire Smith | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/us/engine-wreckage-of-tower-s-plane-is-examined.html | Engine Wreckage of Tower's Plane Is Examined | False | By John H. Cushman Jr., Special To the New York Times | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/business/finance-briefs-107791.html | FINANCE BRIEFS | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/richter-revels-in-first-shutout.html | Richter Revels In First Shutout | False | By Filip Bondy, Special To the New York Times | 1991-04-22 | TX 3-059208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/opinion/tough-solutions-for-connecticut.html | Tough Solutions for Connecticut | False | | 1991-04-22 | TX 3-059208 | | |
| 1991-04-08 | 1991-04-08 | https://www.nytimes.com/1991/04/08/sports/sidelines-hoosier-heroes-two-favorite-sons-take-time-to-get-acquainted.html | SIDELINES; HOOSIER HEROES; Two Favorite Sons Take Time to Get Acquainted | False | By Jack Curry | 1991-04-22 | TX 3-059208 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/westchester-halts-dumping-of-putnam-s-sewage-waste.html | Westchester Halts Dumping Of Putnam's Sewage Waste | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/a-man-is-pronounced-dead-after-jumping-three-stories.html | A Man Is Pronounced Dead After Jumping Three Stories | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/i-what-the-cockroach-said-to-its-flatterers-027691.html | What the Cockroach Said to Its Flatterers | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-dissatisfied-kuwaitis-gather-upset-over-delays-in-reform.html | AFTER THE WAR; Dissatisfied Kuwaitis Gather, Upset Over Delays in Reform | False | By John Kifner | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-clemens-ease-with-stand-umpire-serves-up-gruel-blue-jays-6-2.html | BASEBALL; Clemens, at Ease With a Stand-in Umpire, Serves Up Gruel to the Blue Jays, 6-2 | False | By Murray Chass | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-of-the-times-would-straw-have-hustled-to-third.html | SPORTS OF THE TIMES; Would Straw Have Hustled To Third? | False | By Dave Anderson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/city-college-student-sit-in-keeps-75-out-of-classes.html | City College Student Sit-In Keeps 75% Out of Classes | False | By Evelyn Nieves | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/iran-tries-to-decentralize-economy-causing-widespread-pain.html | Iran Tries to Decentralize Economy, Causing Widespread Pain | False | By Judith Miller | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-a-youthful-touch-just-may-be-the-ticket.html | BASEBALL; A Youthful Touch Just May Be the Ticket | False | By Michael Martinez | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-fda-approves-genzyme-s-drug.html | COMPANY NEWS; F.D.A. Approves Genzyme's Drug | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/news/by-design-an-explosion-of-color.html | By Design; An Explosion of Color | False | By Carrie Donovan | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/selma-gross-educator-57.html | Selma Gross, Educator, 57 | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-yankees-defense-wastes-no-time-reaching-mediocrity.html | BASEBALL; Yankees' Defense Wastes No Time Reaching Mediocrity | False | By Michael Martinez | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/news/review-dance-kentucky-troupe-brings-new-ideas-to-swan-lake.html | Review/Dance; Kentucky Troupe Brings New Ideas to 'Swan Lake' | False | By Anna Kisselgoff | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/citing-default-rate-white-house-is-to-revamp-student-loan-office.html | Citing Default Rate, White House Is to Revamp Student Loan Office | False | By Karen de Witt | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/executive-changes-981791.html | EXECUTIVE CHANGES | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/11-die-violently-in-chicago-police-say-heat-is-a-factor.html | 11 Die Violently in Chicago, Police Say Heat Is a Factor | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/murder-jolts-haven-for-elite-in-boston-area.html | Murder Jolts Haven for Elite in Boston Area | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/142-year-sentence-for-rapist.html | 142-Year Sentence for Rapist | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/as-angola-turns-to-west-cubans-are-resentful.html | As Angola Turns to West, Cubans Are Resentful | False | By Kenneth B. Noble | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/movies/review-television-the-surprise-operation-that-unseated-noriega.html | Review/Television; The Surprise Operation That Unseated Noriega | False | By Walter Goodman | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-tv-sports-will-pennant-races-be-good-for-business.html | BASEBALL; TV SPORTS; Will Pennant Races Be Good for Business? | False | By Richard Sandomir | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/john-f-maun-jr-executive-52.html | John F. Maun Jr., Executive, 52 | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-036591.html | Music in Review | False | By James R. Oestreich | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/alcohol-screening-for-prom.html | Alcohol Screening for Prom | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/witness-says-he-overheard-2-men-plotting-in-warmus-murder-case.html | Witness Says He Overheard 2 Men Plotting in Warmus Murder Case | False | By White Plains, April 8ap | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/detroit-strives-to-reclaim-lost-generation-of-buyers.html | Detroit Strives to Reclaim Lost Generation of Buyers | False | By Doron P. Levin | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/katherine-warren-research-scientist-82.html | Katherine Warren, Research Scientist, 82 | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/tokyo-election-defeat-stuns-japan-s-governing-party.html | Tokyo Election Defeat Stuns Japan's Governing Party | False | By Steven R. Weisman | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/selection-of-jury-gets-under-way-in-bid-rigging-case-tied-to-mob.html | Selection of Jury Gets Under Way In Bid-Rigging Case Tied to Mob | False | By Arnold H. Lubasch | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/theodore-distler-92-was-college-president.html | Theodore Distler, 92; Was College President | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-people-930891.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/health-chief-under-fire-for-low-profile-style.html | Health Chief Under Fire For Low-Profile Style | False | By Mireya Navarro | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/cairo-journal-where-envoys-waltzed-now-the-wrecker-s-ball.html | Cairo Journal; Where Envoys Waltzed, Now the Wrecker's Ball | False | By William E. Schmidt | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-people-football-nfl-adds-executive.html | SPORTS PEOPLE: FOOTBALL; N.F.L. Adds Executive | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/l-in-commercialized-science-era-fraud-thrives-taking-undue-credit-041191.html | In Commercialized-Science Era, Fraud Thrives; Taking Undue Credit | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/style/chronicle-003991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/david-meyers-owner-of-garages-dies-at-85.html | David Meyers, Owner Of Garages, Dies at 85 | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/observer-the-manly-joy-of-anguish.html | Observer; The Manly Joy of Anguish | False | By Russell Baker | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/review-cabaret-phoebe-legere-flaunts-contradictions.html | Review/Cabaret; Phoebe Legere Flaunts Contradictions | False | By Stephen Holden | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/6-hour-walk-in-space-called-way-to-travel.html | 6-Hour Walk in Space Called 'Way to Travel' | False | By John Noble Wilford | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-people-pro-basketball-knicks-end-pursuit.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks End Pursuit | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/credit-markets-us-issues-up-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Up in Slow Trading | False | By Kenneth N. Gilpin | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-saatchi-wins-back-britain-s-conservatives.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Wins Back Britain's Conservatives | False | By Kim Foltz | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/late-program-buying-lifts-dow-to-2918.56.html | Late Program Buying Lifts Dow to 2,918.56 | False | By Robert J. Cole | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/germany-lets-poles-in-without-visas.html | Germany Lets Poles In Without Visas | False | By Stephen Kinzer | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/henry-shapiro-84-longtime-reporter-in-moscow-for-upi.html | Henry Shapiro, 84, Longtime Reporter In Moscow for U.P.I. | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-accounts-932491.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/market-place-surging-volume-in-smaller-stocks.html | Market Place; Surging Volume In Smaller Stocks | False | By Floyd Norris | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/a-leader-for-some-seasons.html | A Leader for Some Seasons | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/finance-new-issues-may-stores-offers-9.5-debentures.html | FINANCE/NEW ISSUES; May Stores Offers 9.5% Debentures | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/murderer-in-brooklyn-gets-maximum-term.html | Murderer in Brooklyn Gets Maximum Term | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/dinkins-says-he-may-miss-council-s-budget-deadline.html | Dinkins Says He May Miss Council's Budget Deadline | False | By Todd S. Purdum | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/hockey-devils-seek-to-restrain-generosity.html | HOCKEY; Devils Seek To Restrain Generosity | False | By Alex Yannis | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/finance-new-issues-10-year-8.5-notes-from-bp-america.html | FINANCE/NEW ISSUES; 10-Year 8.5% Notes From BP America | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/finance-new-issues-sallie-mae-prices-650-million-issue.html | FINANCE/NEW ISSUES; Sallie Mae Prices $650 Million Issue | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-a-temporary-thrill-calling-gooden-s-strikes.html | BASEBALL; A Temporary Thrill: Calling Gooden's Strikes | False | By Filip Bondy | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/chess-962091.html | Chess | False | By Robert Byrne | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/style/chronicle-004791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/on-my-mind-america-at-the-vistula.html | On My Mind; America at the Vistula | False | By A. M. Rosenthal | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/movies/it-s-bovary-it-s-french-don-t-expect-harmony.html | It's 'Bovary.' It's French. Don't Expect Harmony. | False | By Alan Riding | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/style/chronicle-626091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/baseball-lessons-for-the-young.html | Baseball Lessons for the Young | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/bridge-994991.html | Bridge | False | By Alan Truscott | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-037391.html | Music in Review | False | By Bernard Holland | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-people-college-basketball-va-tech-names-foster.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Va. Tech Names Foster | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/layoffs-line-the-road-to-recovery.html | Layoffs Line the Road to Recovery | False | By Sylvia Nasar | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-digest-expert-on-bankruptcy-to-join-manufacturers.html | BUSINESS DIGEST; Expert on Bankruptcy To Join Manufacturers | False | By Michael Quint | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/sadie-h-zaidens-doctor-80.html | Sadie H. Zaidens, Doctor, 80 | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/l-in-commercialized-science-era-fraud-thrives-error-of-judgment-039091.html | In Commercialized-Science Era, Fraud Thrives; Error of Judgment | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-people-baseball-spira-trial-under-way.html | SPORTS PEOPLE: BASEBALL; Spira Trial Under Way | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/theater/review-theater-williamson-as-specter-in-i-hate-hamlet.html | Review/Theater; Williamson as Specter in 'I Hate Hamlet' | False | By Frank Rich | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/washington-memo-trade-issues-enter-crucial-political-phase.html | WASHINGTON MEMO; Trade Issues Enter Crucial Political Phase | False | By David E. Rosenbaum | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-038191.html | Music in Review | False | By Allan Kozinn | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/border-near-san-diego-is-home-to-more-violence.html | Border Near San Diego Is Home to More Violence | False | By Seth Mydans | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/finance-new-issues-984191.html | FINANCE/NEW ISSUES; | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-the-thief-of-baseball-closing-in-on-the-treasure.html | BASEBALL; The Thief of Baseball, Closing In on the Treasure | False | By Harvey Araton | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-035791.html | Music in Review | False | By Allan Kozinn | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/astronomical-mystery-dark-lurking-object.html | Astronomical Mystery: Dark, Lurking Object | False | By Malcolm W. Browne | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/tuning-out-network-bias.html | Tuning Out Network Bias | False | By Ishmael Reed | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-on-eve-of-baker-visit-israel-says-it-will-free-1000-palestinians.html | AFTER THE WAR; On Eve of Baker Visit, Israel Says It Will Free 1,000 Palestinians | False | By Henry Kamm | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/tap-the-treasure-in-rent-control.html | Tap the Treasure in Rent Control | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-main-us-forces-begin-withdrawal.html | AFTER THE WAR; Main U.S. Forces Begin Withdrawal | False | By Patrick E. Tyler | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/quotation-of-the-day-994491.html | Quotation of the Day | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/inside-410191.html | INSIDE | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/resolution-of-the-arms-impasse.html | Resolution of the Arms Impasse | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/worker-skill-said-to-slip.html | Worker Skill Said to Slip | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/l-in-commercialized-science-era-fraud-thrives-overweening-pride-040391.html | In Commercialized-Science Era, Fraud Thrives; Overweening Pride | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/states-following-bush-plan-ask-congress-to-consolidate-us-aid.html | States, Following Bush Plan, Ask Congress to Consolidate U.S. Aid | False | By Gwen Ifill | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-strawberry-gone-but-hardly-forgotten.html | BASEBALL; Strawberry Gone, but Hardly Forgotten | False | By Jack Curry | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/key-rates-969891.html | Key Rates | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/ruth-page-dancer-is-dead-at-92-proudly-american-choreographer.html | Ruth Page, Dancer, Is Dead at 92; Proudly American Choreographer | False | By Jack Anderson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/chinese-leadership-appoints-2-deputies-to-prime-minister-li.html | Chinese Leadership Appoints 2 Deputies To Prime Minister Li | False | By Sheryl Wudunn | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/hockey-broten-leaves-his-mark-as-a-capital-winds-up-swathed-in-an-ice-bag.html | HOCKEY; Broten Leaves His Mark As a Capital Winds Up Swathed in an Ice Bag | False | By Joe Lapointe | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/a-simpler-way-to-employ-ru486-is-reported.html | A Simpler Way to Employ RU486 Is Reported | False | By Lawrence K. Altman | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/news-summary-509491.html | NEWS SUMMARY | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/democrat-s-budget-plan-assures-conflict-with-bush.html | Democrat's Budget Plan Assures Conflict With Bush | False | By Richard L. Berke | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/ex-speaker-to-pay-15000-in-inquiry.html | EX-SPEAKER TO PAY $15,000 IN INQUIRY | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/c-corrections-995291.html | Corrections | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/hockey-north-stars-score-5-goals-in-first-period-then-lose-6-5.html | HOCKEY; North Stars Score 5 Goals in First Period, Then Lose, 6-5 | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/results-plus-611291.html | RESULTS PLUS | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/thornburgh-to-appear-before-supreme-court.html | Thornburgh to Appear Before Supreme Court | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-europeans-urging-enclave-for-kurds-in-northern-iraq.html | AFTER THE WAR; EUROPEANS URGING ENCLAVE FOR KURDS IN NORTHERN IRAQ | False | By Alan Riding | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/q-a-978291.html | Q&A | False | By C. Claiborne Ray | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/l-soviets-try-to-help-elderly-and-disabled-025091.html | Soviets Try to Help Elderly and Disabled | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/science-watch-a-field-trip-bonanza.html | SCIENCE WATCH; A Field-Trip Bonanza | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-gooden-leaves-his-stamp-on-the-phillies.html | BASEBALL; Gooden Leaves His Stamp on the Phillies | False | By Joe Sexton | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/boy-13-shot-as-a-drug-arrest-goes-awry.html | Boy, 13, Shot as a Drug Arrest Goes Awry | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/john-m-blewer-60-investing-counselor-at-several-concerns.html | John M. Blewer, 60, Investing Counselor At Several Concerns | False | By Joan Cook | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/pact-reached-on-brazil-s-interest-debt.html | Pact Reached On Brazil's Interest Debt | False | By Jonathan Fuerbringer | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/los-angeles-police-chief-staying-for-now-after-suing-to-keep-job.html | Los Angeles Police Chief Staying For Now After Suing to Keep Job | False | By Seth Mydans | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/books/books-of-the-times-trapped-in-a-somber-dialectic-of-faith-and-flesh.html | Books of The Times; Trapped in a Somber Dialectic of Faith and Flesh | False | By Michiko Kakutani | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/scientist-tells-silent-victims-tales-of-terror.html | Scientist Tells Silent Victims' Tales of Terror | False | By Malcolm W. Browne | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-scene-the-new-drug-on-auto-sales.html | Business Scene; The New Drag On Auto Sales | False | By Louis Uchitelle | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/arts/music-in-review-598191.html | Music in Review | False | By John Rockwell | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-digest-515991.html | BUSINESS DIGEST | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/terrorism-jolts-a-prospering-chile.html | Terrorism Jolts a Prospering Chile | False | By Nathaniel C. Nash | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-backman-says-mets-got-assist-from-ump.html | BASEBALL; Backman Says Mets Got Assist From Ump | False | By Jack Curry | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/l-study-on-school-custodians-doesn-t-even-scratch-the-surface-020991.html | Study on School Custodians Doesn't Even Scratch the Surface | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-carter-hawley.html | COMPANY NEWS; Carter Hawley | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/c-corrections-996091.html | Corrections | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-improving-mainframes-at-ibm.html | COMPANY NEWS; Improving Mainframes At I.B.M. | False | By John Markoff | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/ozone-layer-thinner-but-forces-are-in-place-for-slow-improvement.html | Ozone Layer Thinner, But Forces Are in Place For Slow Improvement | False | By William K. Stevens | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/l-in-commercialized-science-era-fraud-thrives-018791.html | In Commercialized-Science Era, Fraud Thrives | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/in-soviet-georgia-threat-of-strike.html | IN SOVIET GEORGIA, THREAT OF STRIKE | False | By Francis X. Clines | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/europeans-discuss-union.html | Europeans Discuss Union | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-surge-of-water-in-uncapped-wells-to-hamper-kuwait-oil-production.html | AFTER THE WAR; Surge of Water in Uncapped Wells To Hamper Kuwait Oil Production | False | By Matthew L. Wald | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/horse-racing-a-zillion-miles-to-go.html | HORSE RACING; A Zillion Miles to Go | False | By Joseph Durso | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/black-factions-truce-threatened-in-south-africa.html | Black Factions' Truce Threatened in South Africa | False | By Christopher S. Wren | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/microbe-may-be-key-to-uranium-cleanups.html | Microbe May Be Key to Uranium Cleanups | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/the-un-today.html | The U.N. Today | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-harcourt-offer-is-extended.html | COMPANY NEWS; Harcourt Offer Is Extended | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/new-sports-pages-more-sports-news.html | NEW SPORTS PAGES, MORE SPORTS NEWS | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/finance-new-issues-briefs.html | FINANCE/NEW ISSUES; BRIEFS | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/pro-syrian-plo-renegades-propose-to-end-split.html | Pro-Syrian P.L.O. Renegades Propose to End Split | False | By Alan Cowell | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/trenton-legislator-proposes-overhaul-of-welfare-system.html | Trenton Legislator Proposes Overhaul of Welfare System | False | By Peter Kerr | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-seeks-to-prevent-saudis-from-being-sued.html | AFTER THE WAR; U.S. Seeks to Prevent Saudis From Being Sued | False | By Neil A. Lewis | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/town-aids-a-simple-man-in-big-trouble.html | Town Aids a Simple Man in Big Trouble | False | By Elizabeth Kolbert | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/london-zoo-goads-british-we-ll-close.html | London Zoo Goads British: We'll Close | False | By Craig R. Whitney | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/daniel-r-ginsberg-41-lawyer-and-developer.html | Daniel R. Ginsberg, 41, Lawyer and Developer | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/books/marianne-wiggins-and-life-on-the-run.html | Marianne Wiggins And Life on the Run | False | By Caryn James | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/science-watch-methane-worldwide.html | SCIENCE WATCH; Methane Worldwide | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/peripherals-enlarging-hard-disks.html | PERIPHERALS; Enlarging Hard Disks | False | By L. R. Shannon | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-umpires-get-4-year-pact-and-all-are-to-return-today.html | BASEBALL; Umpires Get 4-Year Pact and All Are to Return Today | False | By Robert Mcg. Thomas Jr. | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/homes-for-middle-class-rise-on-blighted-blocks.html | Homes for Middle Class Rise on Blighted Blocks | False | By Alan Finder | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-big-refugee-role-for-un.html | AFTER THE WAR; Big Refugee Role for U.N. | False | By Paul Lewis | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/personal-computers-getting-close-to-a-work-station.html | PERSONAL COMPUTERS; Getting Close to a Work Station | False | By Peter H. Lewis | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/basketball-nba-draft-here-i-come-says-kenny-anderson.html | BASKETBALL; N.B.A. Draft, Here I Come, Says Kenny Anderson | False | By Sam Goldaper | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/us-to-simplify-insurance-plans-for-the-elderly.html | U.S. TO SIMPLIFY INSURANCE PLANS FOR THE ELDERLY | False | By Robert Pear | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-advanced-micro-sony-sign-accord.html | COMPANY NEWS; Advanced Micro, Sony Sign Accord | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/wallace-journal-as-jobs-come-calling-the-now-wary-unite.html | Wallace Journal; As Jobs Come Calling, The Now-Wary Unite | False | By Frances Frank Marcus | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/wanted-new-ways-to-battle-flaming-wells.html | Wanted: New Ways to Battle Flaming Wells | False | By William J. Broad | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/d-amato-law-firm-partner-is-being-investigated-by-us.html | D'Amato Law Firm Partner Is Being Investigated by U.S. | False | By Martin Gottlieb | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/2d-rape-suspect-seized-in-week-near-un.html | 2d Rape Suspect Seized in Week Near U.N. | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/reagan-calls-new-book-about-wife-untrue.html | Reagan Calls New Book About Wife 'Untrue' | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-champion-reds-throw-a-party-even-rain-can-t-stop-parade.html | BASEBALL; Champion Reds Throw a Party; Even Rain Can't Stop Parade | False | By Claire Smith | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-health-care-merger.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Health-Care Merger | False | By Kim Foltz | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-advertising-addenda-avis-reviewing-bsb-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Avis Reviewing B.S.B. Account | False | By Kim Foltz | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/kennedy-rape-case-awaits-lab-tests.html | KENNEDY RAPE CASE AWAITS LAB TESTS | False | By Roberto Suro | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/transactions-877891.html | TRANSACTIONS | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/sports-of-the-times-another-opening-another-show.html | Sports of The Times; Another Opening, Another Show | False | By George Vecsey | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/blaze-kills-a-man-in-queens.html | Blaze Kills a Man in Queens | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/news/patterns-639291.html | PATTERNS | False | By Woody Hochswender | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-aid-sought-for-sabena.html | COMPANY NEWS; Aid Sought for Sabena | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/careers-an-appraisal-of-top-level-job-seekers.html | CAREERS; An Appraisal Of Top-Level Job Seekers | False | By Elizabeth M. Fowler | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/the-media-business-fcc-rejects-producers-bid-to-delay-syndication-ruling.html | THE MEDIA BUSINESS; F.C.C. Rejects Producers' Bid To Delay Syndication Ruling | False | By Richard W. Stevenson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/protest-blocks-a-trial-in-croatia.html | PROTEST BLOCKS A TRIAL IN CROATIA | False | BY Chuck Sudetic | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/trump-aims-to-turn-most-of-plaza-hotel-into-condominiums.html | Trump Aims to Turn Most of Plaza Hotel Into Condominiums | False | By Richard D. Hylton | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-monsanto-to-sell-feed-unit-lines.html | COMPANY NEWS; Monsanto to Sell Feed-Unit Lines | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/our-towns.html | OUR TOWNS | False | By Lisa W. Foderaro | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-coleman-and-jefferies-team-up-for-success.html | BASEBALL; Coleman and Jefferies Team Up for Success | False | By Harvey Araton | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/boxing-holmes-s-real-fight-comes-after-the-bout.html | BOXING; Holmes's Real Fight Comes After the Bout | False | By Phil Berger | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/park-rangers-in-yellowstone-kill-3-bison-before-judge-blocks-hunt.html | Park Rangers in Yellowstone Kill 3 Bison Before Judge Blocks Hunt | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/a-minority-plan-for-city-council.html | A Minority Plan For City Council | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/teen-ager-critically-injured-riding-outside-subway-car.html | Teen-Ager Critically Injured Riding Outside Subway Car | False | By Calvin Sims | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/not-just-music-bird-song-is-a-means-of-courtship-and-defense.html | Not Just Music, Bird Song Is a Means of Courtship and Defense | False | By Jane E. Brody | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/cuomo-challenging-teacher-subsidy-he-helped-enact.html | Cuomo Challenging Teacher Subsidy He Helped Enact | False | By Josh Barbanel | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/opinion/terrorism-alert.html | Terrorism Alert | False | By Yigal Carmon | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/ford-reports-no-90-bonuses.html | Ford Reports No '90 Bonuses | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/polygamists-emerge-from-secrecy-seeking-not-just-peace-but-respect.html | Polygamists Emerge From Secrecy, Seeking Not Just Peace but Respect | False | By Dirk Johnson | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/obituaries/barry-silverman-lawyer-57.html | Barry Silverman, Lawyer, 57 | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/us-in-court-appeal-for-saudis.html | U.S. in Court Appeal for Saudis | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/us/americans-generally-healthier-us-report-shows.html | Americans Generally Healthier, U.S. Report Shows | False | By Philip J. Hilts | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/c-corrections-266491.html | Corrections | False | | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/business-people-kraft-names-heads-for-3-big-divisions.html | BUSINESS PEOPLE; Kraft Names Heads For 3 Big Divisions | False | By Anthony Ramirez | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/world/after-the-war-baker-sees-and-hears-kurds-pain-in-a-brief-visit-at-turkish-border.html | AFTER THE WAR; Baker Sees and Hears Kurds' Pain In a Brief Visit at Turkish Border | False | By Thomas L Friedman | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/nyregion/2-found-dead-after-relative-testifies.html | 2 Found Dead After Relative Testifies | False | By Joseph P. Fried | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/business/company-news-big-round-of-discount-fares-was-a-success-airlines-say.html | COMPANY NEWS; Big Round of Discount Fares Was a Success, Airlines Say | False | By Thomas C. Hayes | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/news/review-fashion-for-fall-a-new-blass-and-a-more-casual-ellis.html | Review/Fashion; For Fall, a New Blass And a More Casual Ellis | False | By Bernadine Morris | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/sports/baseball-ryan-strikes-out-9-but-brewers-win-on-yount-s-homer.html | BASEBALL; Ryan Strikes Out 9, but Brewers Win on Yount's Homer | False | AP | 1991-04-15 | TX 3-058212 | | |
| 1991-04-09 | 1991-04-09 | https://www.nytimes.com/1991/04/09/science/cholesterol-tests-are-recommended-for-a-quarter-of-children.html | Cholesterol Tests Are Recommended for a Quarter of Children | False | By Warren E. Leary | 1991-04-15 | TX 3-058212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/aubrey-mallach-85-social-service-leader.html | Aubrey Mallach, 85, Social Service Leader | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/c-corrections-025591.html | Corrections | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/education/rochester-an-uneasy-symbol-of-school-reform.html | Rochester: An Uneasy Symbol of School Reform | False | By Susan Chira | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/secession-decreed-by-soviet-georgia.html | SECESSION DECREED BY SOVIET GEORGIA | False | By Francis X. Clines | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/style/cigar-smokers-try-to-prove-fraud-wrong.html | Cigar Smokers Try to Prove Fraud Wrong | False | By Perry Garfinkel | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-ftc-in-accord-with-campbell.html | COMPANY NEWS; F.T.C. in Accord With Campbell | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-hewlett-alliance.html | COMPANY NEWS; Hewlett Alliance | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/60-minute-gourmet-877391.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/movies/review-film-3-vignettes-of-israel-bleak-and-pessimistic.html | Review/Film; 3 Vignettes of Israel, Bleak and Pessimistic | False | By Janet Maslin | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-accusations-against-china-on-tibet-can-t-withstand-scrutiny-365391.html | Accusations Against China on Tibet Can't Withstand Scrutiny | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/views-of-the-kennedy-house-poignant-past-busy-present.html | Views of the Kennedy House: Poignant Past, Busy Present | False | By Fox Butterfield | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-accounts-160091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-europeans-back-off-plan-to-help-kurds.html | AFTER THE WAR; Europeans Back Off Plan to Help Kurds | False | By Paul Lewis | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-beth-israel-tries-to-help-where-help-is-needed-363791.html | Beth Israel Tries to Help Where Help Is Needed | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/fred-thormann-executive-81.html | Fred Thormann; Executive, 81 | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/reviews-fashion-simply-put-it-s-the-klein-scenario-for-luxury.html | Reviews/Fashion; Simply Put, It's the Klein Scenario for Luxury | False | By Bernadine Morris | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-new-computer-consortium.html | COMPANY NEWS; New Computer Consortium | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/utah-abortion-law-is-suspended.html | Utah Abortion Law Is Suspended | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/style/chronicle-275491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/rape-case-badge-vs-badge.html | Rape Case: Badge vs. Badge | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-rule-on-tv-reruns-revamped-by-fcc.html | THE MEDIA BUSINESS; RULE ON TV RERUNS REVAMPED BY F.C.C. | False | By Edmund L Andrews | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/c-corrections-030191.html | Corrections | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-airlift-to-stranded-kurds-rations-familiar-to-gi-s.html | AFTER THE WAR; Airlift to Stranded Kurds: Rations Familiar to G.I.'s | False | By Clyde Haberman | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/frenchwoman-s-death-is-linked-to-abortion-pill-and-a-hormone.html | Frenchwoman's Death Is Linked To Abortion Pill and a Hormone | False | By Alan Riding | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/franklin-r-hall-executive-74.html | Franklin R. Hall; Executive, 74 | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/education/harvard-medical-school-withdraws-bill-to-us.html | Harvard Medical School Withdraws Bill to U.S. | False | By William Celis 3d | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/san-marcos-journal-a-move-for-marijuana-where-the-60-s-survive.html | San Marcos Journal; A Move for Marijuana Where the 60's Survive | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/foreign-affairs-the-next-renegade-state.html | Foreign Affairs; The Next Renegade State | False | By Leslie H. Gelb | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/at-shopping-clubs-everything-is-in-bulk-except-the-frills.html | At Shopping Clubs, Everything Is in Bulk, Except the Frills | False | By Marian Burros | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-people-hockey-probert-suspended.html | SPORTS PEOPLE: HOCKEY; Probert Suspended | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/senators-back-in-session-mourn-colleagues.html | Senators, Back in Session, Mourn Colleagues | False | By Richard L Berke | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-fcc-adopts-limits-on-tv-ads-aimed-at-children.html | THE MEDIA BUSINESS; F.C.C. Adopts Limits on TV Ads Aimed at Children | False | By Edmund L Andrews | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-people-pro-basketball-benjamin-apologizes.html | SPORTS PEOPLE: PRO BASKETBALL; Benjamin Apologizes | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/c-corrections-028091.html | Corrections | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-120-jobs-are-cut-at-hercules-unit.html | COMPANY NEWS; 120 Jobs Are Cut At Hercules Unit | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/books/books-of-the-times-in-a-reality-that-s-hostile-to-idealists.html | Books of The Times; In a Reality That's Hostile to Idealists | False | By Herbert Mitgang | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/thomas-b-meade-periodontist-75.html | Thomas B. Meade; Periodontist, 75 | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/review-recital-keyboard-fireworks-from-alfred-brendel.html | Review/Recital; Keyboard Fireworks From Alfred Brendel | False | By Donal Henahan | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-michelin-layoffs.html | COMPANY NEWS; Michelin Layoffs | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/reagan-biography-in-quest-of-what.html | Reagan Biography: In Quest of What? | False | By Roger Cohen | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/1-legally-bought-guns-do-plenty-of-mayhem-364591.html | Legally Bought Guns Do Plenty of Mayhem | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/winners-of-the-1991-pulitzer-prizes-in-the-arts-and-journalism.html | Winners of the 1991 Pulitzer Prizes in the Arts and Journalism | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-digest-632091.html | BUSINESS DIGEST | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/after-jail-policy-disputes-koch-appointee-quits-panel.html | After Jail-Policy Disputes, Koch Appointee Quits Panel | False | By Selwyn Raab | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/defying-the-wisdom-for-92-ex-senator-tsongas-dives-in.html | Defying the Wisdom for '92, Ex-Senator Tsongas Dives In | False | By Robin Toner | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-hubie-the-hero-blushes-at-success.html | BASEBALL; Hubie The Hero Blushes at Success | False | By Harvey Araton | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sportswednesday.html | SportsWednesday | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/inside-699191.html | INSIDE | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/finance-new-issues-safeway-offering-of-common-stock.html | FINANCE/NEW ISSUES; Safeway Offering Of Common Stock | False | | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/religion-in-america-snapshots.html | Religion in America: Snapshots | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/cuny-student-protest-spreads-to-4-more-colleges.html | CUNY Student Protest Spreads to 4 More Colleges | False | By Evelyn Nieves | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/market-place-smithkline-s-expiring-patents.html | Market Place; SmithKline's Expiring Patents | False | By Steven Prokesch | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/gop-panel-fined-for-finance-lapse.html | G.O.P. PANEL FINED FOR FINANCE LAPSE | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/news/bridge-077291.html | Bridge | False | By Alan Truscott | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/golf-hills-and-greens-at-masters-frustrate-even-the-best.html | GOLF; Hills and Greens at Masters Frustrate Even the Best | False | By Jerry Tarde | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/rhode-island-bailout-urged.html | Rhode Island Bailout Urged | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-asset-sale-by-revlon-called-near.html | COMPANY NEWS; Asset Sale By Revlon Called Near | False | By Anthony Ramirez | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/kurds-the-new-palestinians.html | Kurds, the New Palestinians | False | By Abbas Amanat | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/us-says-harm-from-valdez-spill-is-much-worse-than-was-thought.html | U.S. Says Harm From Valdez Spill Is Much Worse Than Was Thought | False | By Keith Schneider | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/let-the-pill-into-the-us.html | Let the Pill Into the U.S. | False | By Ron Wyden | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/soviets-reduce-forces-in-poland-saying-they-will-decide-the-pace.html | Soviets Reduce Forces in Poland, Saying They Will Decide the Pace | False | By Stephen Engelberg | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-people-baseball-minoso-bid-blocked.html | SPORTS PEOPLE: BASEBALL; Minoso Bid Blocked | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/boy-14-killed-in-a-dispute.html | Boy, 14, Killed in a Dispute | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/the-pop-life-836691.html | The Pop Life | False | By Stephen Holden | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/arthur-p-wales-73-smith-corona-official.html | Arthur P. Wales, 73, Smith-Corona Official | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/newspaper-editors-gather-with-stress-on-small-and-lean.html | Newspaper Editors Gather, With Stress On Small and Lean | False | By Alex S. Jones | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/east-side-pipe-leak-disrupts-subway-and-street-traffic.html | East Side Pipe Leak Disrupts Subway and Street Traffic | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/executive-changes-091891.html | EXECUTIVE CHANGES | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-rises-noted-in-car-prices.html | COMPANY NEWS; Rises Noted In Car Prices | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/food-notes-798091.html | Food Notes | False | By Florence Fabricant | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/irwin-sobel-89-dies-pediatrician-novelist.html | Irwin Sobel, 89, Dies; Pediatrician-Novelist | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/new-york-tests-electronic-ball-and-chain.html | New York Tests Electronic Ball and Chain | False | By Selwyn Raab | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/nabilatuk-journal-a-fierce-uganda-tribe-rustlers-of-the-old-school.html | Nabilatuk Journal; A Fierce Uganda Tribe, Rustlers of the Old School | False | By Jane Perlez | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/finance-new-issues-ireland-issues-bonds-in-us.html | FINANCE/NEW ISSUES; Ireland Issues Bonds in U.S. | False | | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-yankees-are-not-caught-up-in-the-grind-of-routine-lineups.html | BASEBALL; Yankees Are Not Caught Up In the Grind of Routine Lineups | False | By Michael Martinez | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-378591.html | Theater in Review | False | By Stephen Holden | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/basketball-ailing-knicks-almost-stun-bulls.html | BASKETBALL; Ailing Knicks Almost Stun Bulls | False | By Clifton Brown | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-nonsmoker-speaks-up-for-freedom-of-choice-shifting-the-blame-381591.html | Nonsmoker Speaks Up for Freedom of Choice; Shifting the Blame | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/c-a-correction-when-recessions-end-151091.html | A Correction: When Recessions End | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/a-coach-learns-again-to-love-the-game.html | A Coach Learns Again to Love the Game | False | By Sara Rimer | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/key-rates-096691.html | Key Rates | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/on-the-road-from-old-fashion-to-new-hip-hop.html | On the Road From Old Fashion to New, Hip-Hop | False | By Woody Hochswender | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/results-plus-873091.html | RESULTS PLUS | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/imagining-the-plaza-as-condos.html | Imagining The Plaza As Condos | False | By James Barron | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-of-the-times-where-bam-bam-fits-in.html | Sports of The Times; Where Bam-Bam Fits In | False | By Ira Berkow | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-americans-in-shift-say-war-ended-too-soon.html | AFTER THE WAR; Americans, in Shift, Say War Ended Too Soon | False | By Michael R. Kagay | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/dinkins-has-tough-talk-with-police-graduates.html | Dinkins Has Tough Talk With Police Graduates | False | By James C. McKinley Jr. | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/style/chronicle-761091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/transactions-928191.html | TRANSACTIONS | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-danny-jackson-s-cub-debut-is-spoiled-by-cardinals-4-1.html | BASEBALL; Danny Jackson's Cub Debut Is Spoiled by Cardinals, 4-1 | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/egypt-s-reward-forgiven-debt.html | Egypt's Reward: Forgiven Debt | False | By Clyde H. Farnsworth | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/on-baseball-strawberry-the-mets-and-a-passing-glance.html | ON BASEBALL; Strawberry, the Mets And a Passing Glance | False | By Claire Smith | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/cranston-gets-2-more-weeks.html | Cranston Gets 2 More Weeks | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/budget-woe-gets-worse-for-dinkins.html | Budget Woe Gets Worse For Dinkins | False | By Todd S. Purdum | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/in-the-nation-bad-news-from-above.html | In the Nation; Bad News From Above | False | By Tom Wicker | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-people-baseball-spira-jury-chosen.html | SPORTS PEOPLE: BASEBALL; Spira Jury Chosen | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-people-edsel-ford-becomes-finance-unit-president.html | BUSINESS PEOPLE; Edsel Ford Becomes Finance Unit President | False | By Doron P Levin | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/in-angola-s-civil-war-education-is-a-casualty.html | In Angola's Civil War, Education Is a Casualty | False | By Kenneth B. Noble | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-europeans-back-off-plan-to-help-kurds-overflights-to-continue.html | AFTER THE WAR: EUROPEANS BACK OFF PLAN TO HELP KURDS; Overflights to Continue | False | By Clifford Krauss | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/books/book-notes-799891.html | Book Notes | False | By Edwin McDowell | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-record-opening-day-salaries-not-peanuts-or-cracker-jack.html | BASEBALL; Record Opening-Day Salaries: Not Peanuts or Cracker Jack | False | By Murray Chass | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/metropolitan-diary-838291.html | Metropolitan Diary | False | By Ron Alexander | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/c-corrections-276791.html | Corrections | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-bucks-too-big-a-majority-tells-poll.html | BASEBALL; Bucks Too Big, a Majority Tells Poll | False | By Robert Mcg. Thomas Jr. | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/finance-new-issues-bonds-for-denver-airport-priced-to-yield-up-to-9.185.html | FINANCE/NEW ISSUES; Bonds for Denver Airport Priced to Yield Up to 9.185% | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/shuttle-chases-satellite-and-prepares-to-land.html | Shuttle Chases Satellite And Prepares to Land | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-campaign-by-turkey-to-attract-us-visitors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign by Turkey To Attract U.S. Visitors | False | By Kim Foltz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/gorbachev-orders-republics-to-halt-rebellious-moves.html | GORBACHEV ORDERS REPUBLICS TO HALT REBELLIOUS MOVES | False | By Serge Schmemann | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-cray-computer.html | COMPANY NEWS; Cray Computer | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/hero-s-tribute-to-24-for-water-rescues.html | Hero's Tribute to 24 for Water Rescues | False | By George James | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/the-un-today.html | The U.N. Today | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/oh-kay-sets-reopening.html | 'Oh, Kay!' Sets Reopening | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-iraq-rejects-european-plan-for-kurdish-haven-in-north.html | AFTER THE WAR; Iraq Rejects European Plan For Kurdish Haven in North | False | By Youssef M. Ibrahim | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/wish-list-site-for-sale-but-cuomo-still-wishes.html | 'Wish List' Site for Sale But Cuomo Still Wishes | False | By Sam Howe Verhovek | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-technology-seeing-the-light-in-a-miniature-office.html | BUSINESS TECHNOLOGY; Seeing the Light in a Miniature Office | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-firm-to-do-research-for-mccabe.html | THE MEDIA BUSINESS; Firm to Do Research For McCabe | False | By Kim Foltz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-379391.html | Theater in Review | False | By Mel Gussow | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/nicholas-marotta-61-food-industry-official.html | Nicholas Marotta, 61, Food-Industry Official | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/critic-s-notebook-a-catharsis-and-coup-de-theatre-for-women-veterans-of-vietnam.html | Critic's Notebook; A Catharsis and Coup de Theatre For Women Veterans of Vietnam | False | By Mel Gussow | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-fear-rises-as-another-palestinian-dies-in-kuwait.html | AFTER THE WAR; Fear Rises as Another Palestinian Dies in Kuwait | False | By John Kifner | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/style/chronicle-274691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/max-janowski-79-composer-and-teacher.html | Max Janowski, 79, Composer and Teacher | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/prostitutes-join-mexico-aids-fight.html | PROSTITUTES JOIN MEXICO AIDS FIGHT | False | By Mark A. Uhlig | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/sports-people-football-broken-field-running.html | SPORTS PEOPLE: FOOTBALL; Broken-Field Running | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-794791.html | Theater in Review | False | By Mel Gussow | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-unpaid-leave-proposals-deserve-support-382391.html | Unpaid-Leave Proposals Deserve Support | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/measure-is-offered-to-repeal-south-african-apartheid-law.html | Measure Is Offered to Repeal South African Apartheid Law | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/3-cigna-executives-are-shot-on-street-doctor-is-arrested.html | 3 Cigna Executives Are Shot on Street; Doctor Is Arrested | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/movies/union-head-cites-difficulty-in-vote-by-two-film-locals.html | Union Head Cites Difficulty In Vote by Two Film Locals | False | By Glenn Collins | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/wool-price-supports.html | Wool Price Supports | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/pulitzer-prizes-in-letters-go-to-updike-and-simon.html | Pulitzer Prizes in Letters Go to Updike and Simon | False | By Dennis Hevesi | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-the-whalers-bounce-back.html | HOCKEY; The Whalers Bounce Back | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/eating-well-rethink-4-food-groups-doctors-tell-us.html | EATING WELL; Rethink 4 Food Groups, Doctors Tell U.S. | False | By Marian Burros | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/republicans-court-foes-to-oppose-weicker-tax.html | Republicans Court Foes To Oppose Weicker Tax | False | By Kirk Johnson | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/a-coach-learns-again-to-love-the-game-662291.html | A Coach Learns Again to Love the Game | False | By Sara Rimer | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-mexico-us-phone-lines-to-increase.html | THE MEDIA BUSINESS; Mexico-U.S. Phone Lines To Increase | False | By Mark A. Uhlig | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-nonsmoker-speaks-up-for-freedom-of-choice-weight-gain-380791.html | Nonsmoker Speaks Up for Freedom of Choice; Weight Gain | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-nonsmoker-speaks-up-for-freedom-of-choice-367091.html | Nonsmoker Speaks Up for Freedom of Choice | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/news-summary-660691.html | NEWS SUMMARY | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/horse-racing-car-accident-leaves-shoemaker-paralyzed.html | HORSE RACING; Car Accident Leaves Shoemaker Paralyzed | False | By Michael Lev, | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-end-of-slump-seen-in-quarter.html | THE MEDIA BUSINESS; End of Slump Seen in Quarter | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/education/missouri-tries-to-revamp-public-schools.html | Missouri Tries to Revamp Public Schools | False | By Anthony Depalma | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/basketball-dreder-leads-blazers.html | BASKETBALL; Dreder Leads Blazers | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-desperate-iraqis-rush-to-surrender.html | AFTER THE WAR; Desperate Iraqis Rush to Surrender | False | By Michael R. Gordon | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-rerun-ruling-can-only-complicate-deal-making.html | THE MEDIA BUSINESS; Rerun Ruling Can Only Complicate Deal-Making | False | By Bill Carter | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/economic-scene-the-faxes-are-coming.html | Economic Scene; The Faxes Are Coming | False | By Peter Passell | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/put-the-aid-back-in-medicaid.html | Put the Aid Back in Medicaid | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/the-presidential-check-off.html | The Presidential Check-Off; | False | | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/wine-talk-843991.html | Wine Talk | False | By Frank J. Prial | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-hasbro-extends-its-offer-for-tonka.html | COMPANY NEWS; Hasbro Extends Its Offer for Tonka | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-ddb-creative-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Creative Director | False | By Kim Foltz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-measuring-audiences-3-year-study-planned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Measuring Audiences: 3-Year Study Planned | False | By Kim Foltz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/irs-operations-called-smoothest-in-some-time.html | I.R.S. Operations Called Smoothest in Some Time | False | By Robert D. Hershey Jr. | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/review-television-the-improving-fortunes-of-abc-s-equal-justice.html | Review/Television; The Improving Fortunes of ABC's 'Equal Justice' | False | By John J. O'Connor | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/alfred-l-frechette-health-official-81.html | Alfred L. Frechette; Health Official, 81 | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/damage-awards-in-false-arrests.html | Damage Awards in False Arrests | False | By Constance L. Hays | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/real-estate-fordham-rd-faring-well-in-retailing.html | Real Estate; Fordham Rd. Faring Well In Retailing | False | By Rachelle Garbarine | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/finance-new-issues-sallie-mae-sets-note-offering.html | FINANCE/NEW ISSUES; Sallie Mae Sets Note Offering | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/power-failure-strikes-hawaii-s-main-island.html | Power Failure Strikes Hawaii's Main Island | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/official-reported-to-face-ouster-after-his-dissent-on-iraq-exports.html | Official Reported to Face Ouster After His Dissent on Iraq Exports | False | By Clyde H. Farnsworth | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/kennedy-s-day-filled-with-senate-business.html | Kennedy's Day Filled With Senate Business | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/defendant-denies-link-to-2-queens-killings.html | Defendant Denies Link to 2 Queens Killings | False | By Joseph P. Fried | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/favored-cambodians-lose-us-aid.html | Favored Cambodians Lose U.S. Aid | False | By Steven Erlanger | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-nicholls-on-a-roll-but-can-t-do-it-all.html | HOCKEY; Nicholls On a Roll, But Can't Do It All | False | By Filip Bondy | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-hard-hitting-devils-in-control-as-penguins-barely-stand-a-chance.html | HOCKEY; Hard-Hitting Devils In Control as Penguins Barely Stand a Chance | False | By Alex Yannis | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/civil-rights-advocate-says-she-is-a-lesbian.html | Civil-Rights Advocate Says She Is a Lesbian | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-digital-equipment-to-enter-emerging-technology-field.html | COMPANY NEWS; Digital Equipment to Enter Emerging Technology Field | False | By Glenn Rifkin | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/developer-suing-nbc-over-a-news-program.html | Developer Suing NBC Over a News Program | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/arts/singer-says-part-of-voice-on-hit-is-hers.html | Singer Says Part of Voice on Hit is Hers | False | By Jon Pareles | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/israel-backs-plan-for-single-session-on-mideast-peace.html | ISRAEL BACKS PLAN FOR SINGLE SESSION ON MIDEAST PEACE | False | By Thomas L. Friedman | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-technology-to-improve-artificial-knees-custom-options.html | BUSINESS TECHNOLOGY; To Improve Artificial Knees: Custom Options | False | By Michael Lev, | 1991-04-15 | TX 3-052478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/nicklaus-the-master-of-the-masters-still-gets-attention.html | Nicklaus, the Master of the Masters, Still Gets Attention | False | By Jaime Diaz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-business-loans-put-bank-in-red.html | THE MEDIA BUSINESS; Business Loans Put Bank in Red | False | By Michael Quint | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/credit-markets-treasury-prices-decline-slightly.html | CREDIT MARKETS; Treasury Prices Decline Slightly | False | By Kenneth N. Gilpin | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-news-bilzerian-ban-by-sec.html | COMPANY NEWS; Bilzerian Ban by S.E.C. | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/los-angeles-mayor-and-police-chief-call-a-truce.html | Los Angeles Mayor and Police Chief Call a Truce | False | By Robert Reinhold | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/obituaries/michael-fardink-36-pianist-and-conductor.html | Michael Fardink, 36, Pianist and Conductor | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/scratching-at-the-teflon.html | Scratching at the Teflon | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/l-subway-exit-hazards-also-need-attention-383191.html | Subway Exit Hazards Also Need Attention | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/company-briefs-641091.html | COMPANY BRIEFS | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/jokes-and-jitters-greet-quake-report.html | Jokes and Jitters Greet Quake Report | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/bank-funds-and-cd-s-fall-again.html | Bank Funds And C.D.'s Fall Again | False | By Robert Hurtado | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/baseball-two-big-swings-are-just-enough-for-the-mets.html | BASEBALL; Two Big Swings Are Just Enough for the Mets | False | By Joe Sexton | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/news/grants-rejected-scholars-grumble.html | Grants Rejected; Scholars Grumble | False | By Barbara Gamarekian | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/nyregion/quotation-of-the-day-020491.html | Quotation of the Day | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/after-the-war-kurds-will-die-in-vast-numbers-without-swift-aid-agencies-say.html | AFTER THE WAR; Kurds Will Die in Vast Numbers Without Swift Aid, Agencies Say | False | By Elaine Sciolino | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Kim Foltz | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/portrait-of-religion-in-us-holds-dozens-of-surprises.html | Portrait of Religion in U.S. Holds Dozens of Surprises | False | By Ari L. Goldman | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/sports/hockey-capitals-play-tough-and-tie-series-at-2-2.html | HOCKEY; Capitals Play Tough and Tie Series at 2-2 | False | By Joe Lapointe | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/us/us-tells-how-6-died-from-poor-care-in-hospital.html | U.S. Tells How 6 Died From Poor Care in Hospital | False | AP | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/theater/theater-in-review-377791.html | Theater in Review | False | By Mel Gussow | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/program-selling-pushes-dow-down-45.54.html | Program Selling Pushes Dow Down 45.54 | False | By Robert J. Cole | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/opinion/thirty-six-degrees-of-separation.html | Thirty-Six Degrees of Separation | False | | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/business/business-people-senior-rhone-official-to-head-us-operation.html | BUSINESS PEOPLE; Senior Rhone Official To Head U.S. Operation | False | By Jonathan P. Hicks | 1991-04-15 | TX 3-052478 | | |
| 1991-04-10 | 1991-04-10 | https://www.nytimes.com/1991/04/10/world/chinese-premier-defends-89-crackdown-on-protesters.html | Chinese Premier Defends '89 Crackdown on Protesters | False | By Nicholas D. Kristof | 1991-04-15 | TX 3-052478 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/a-budget-plan-for-connecticut.html | A Budget Plan For Connecticut | False | By Kirk Johnson | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-things-that-go-into-your-water-can-hurt-you-843091.html | Things That Go Into Your Water Can Hurt You | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-selling-now-in-tokyo-tiniest-ibm-portable.html | COMPANY NEWS; Selling Now in Tokyo: Tiniest I.B.M. Portable | False | By David E. Sanger | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-daugherty-and-nance-lead-cavaliers-past-pistons.html | BASKETBALL; Daugherty and Nance Lead Cavaliers Past Pistons | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/new-us-warning-to-iraq.html | New U.S. Warning to Iraq | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/stocks-flat-amid-uncertainty-on-inflation.html | Stocks Flat Amid Uncertainty on Inflation | False | By Robert J. Cole | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-leo-burnett-wins-a-nintendo-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Leo Burnett Wins A Nintendo Account | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-bsb-moves-to-take-cue-from-infiniti.html | THE MEDIA BUSINESS; ADVERTISING; B.S.B. Moves To Take Cue From Infiniti | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/gun-control-bill-passes-its-first-hurdle.html | Gun-Control Bill Passes Its First Hurdle | False | By Richard L. Berke | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/health/personal-health-456091.html | Personal Health | False | By Jane E. Brody | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/ncaa-adopts-insurance-plan.html | N.C.A.A. Adopts Insurance Plan | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-ad-agencies-scramble-for-max-factor.html | COMPANY NEWS; Ad Agencies Scramble for Max Factor | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/noriega-trial-delayed-again-start-is-now-set-for-july-22.html | Noriega Trial Delayed Again; Start Is Now Set for July 22 | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/philadelphia-tower-set-ablaze-by-rags-commissioner-says.html | Philadelphia Tower Set Ablaze by Rags, Commissioner Says | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/rush-hour-traffic-thwarts-near-getaway-in-a-limousine.html | Rush-Hour Traffic Thwarts Near-Getaway in a Limousine | False | By James C. McKinley Jr. | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/toyota-to-sell-cars-in-israel-officials-say.html | Toyota to Sell Cars in Israel, Officials Say | False | By Doron P. Levin | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/big-new-round-of-base-closings-to-be-proposed-by-defense-chief.html | Big New Round of Base Closings To Be Proposed by Defense Chief | False | By Gwen Ifill | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/34-options-are-given-for-new-council.html | 34 Options Are Given for New Council | False | By Felicia R. Lee | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-flashback-for-hawkins-to-that-weird-july-day.html | BASEBALL; Flashback for Hawkins To That Weird July Day | False | By Michael Martinez | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-toshiba-acquisition.html | COMPANY NEWS; Toshiba Acquisition | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-837991.html | Chronicle | False | By Susan Heller Anderson | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/public-private-public-appearances.html | Public & Private; Public Appearances | False | By Anna Quindlen | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/inside-830291.html | INSIDE | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/news/venturi-firm-is-chosen-for-indian-museum-project.html | Venturi Firm Is Chosen For Indian Museum Project | False | By Barbara Gamarekian | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/topics-of-the-times-enlightening.html | TOPICS OF THE TIMES; Enlightening | False | | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/results-plus-129091.html | RESULTS PLUS | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/business-people-joule-division-names-chief-operating-officer.html | BUSINESS PEOPLE; Joule Division Names Chief Operating Officer | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/books/books-of-the-times-young-children-old-parents-and-the-consequences.html | Books of The Times; Young Children, Old Parents and the Consequences | False | By Lucinda Franks | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/jerusalem-journal-joyful-jews-from-another-planet-called-albania.html | Jerusalem Journal; Joyful Jews From 'Another Planet' Called Albania | False | By Henry Kamm | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/spec-towns-77-champion-hurdler-in-the-1930-s.html | Spec Towns, 77, Champion Hurdler in the 1930's | False | By Robert Mcg. Thomas Jr. | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/monitoring-of-bottled-water-is-called-inadequate.html | Monitoring of Bottled Water Is Called Inadequate | False | By Barry Meier | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/barrett-scoville-55-executive-and-scholar.html | Barrett Scoville, 55, Executive and Scholar | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/new-cuts-sap-feeble-school-districts.html | New Cuts Sap Feeble School Districts | False | By Jane Gross | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/bridge-443991.html | Bridge | False | By Alan Truscott | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-the-night-of-wearable-architecture.html | CURRENTS; The Night of Wearable Architecture | False | By Elaine Louie | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/essay-be-thou-as-chaste-as-ice.html | Essay; Be Thou as Chaste as Ice . . . | False | By William Safire | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/municipal-unions-fighting-contract-concessions.html | Municipal Unions Fighting Contract Concessions | False | By Josh Barbanel | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-boeing-agrees-to-sell-its-de-havilland-unit.html | COMPANY NEWS; Boeing Agrees to Sell Its de Havilland Unit | False | By Lawrence M. Fisher | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/vera-nabokov-89-wife-muse-and-agent.html | Vera Nabokov, 89, Wife, Muse and Agent | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/mandela-group-backs-off-demands-on-pretoria.html | Mandela Group Backs Off Demands on Pretoria | False | By Christopher S. Wren | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/otto-c-neumann-utility-commissioner-55.html | Otto C. Neumann Utility Commissioner, 55 | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/hockey-gartner-searches-for-scoring-touch.html | HOCKEY; Gartner Searches for Scoring Touch | False | By Joe Lapointe | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/toxic-blaze-sends-smoke-across-hudson.html | Toxic Blaze Sends Smoke Across Hudson | False | By Allan R. Gold | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/in-los-angeles-gridlock-at-the-top.html | In Los Angeles, Gridlock at the Top | False | By Seth Mydans | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-up-above-it-s-a-bird-a-hot-tub.html | CURRENTS; Up Above! It's a Bird! A Hot Tub! | False | By Elaine Louie | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/market-place-the-riklis-offer-a-fair-exchange.html | Market Place; The Riklis Offer: A Fair Exchange? | False | By Floyd Norris | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-fannie-mae-earnings-up.html | COMPANY NEWS; Fannie Mae Earnings Up | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/judge-orders-payments-to-7-inmates-without-beds.html | Judge Orders Payments to 7 Inmates Without Beds | False | By Selwyn Raab | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/europe-s-plans-to-protect-privacy-worry-business.html | Europe's Plans to Protect Privacy Worry Business | False | By John Markoff | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/pathe-chief-accused-in-suit.html | Pathe Chief Accused in Suit | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-852591.html | Pop in Review | False | By Jon Pareles | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/assembly-passes-bill-on-alcohol-warnings.html | Assembly Passes Bill on Alcohol Warnings | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-pension-ruling-lost-by-chevron.html | COMPANY NEWS; Pension Ruling Lost By Chevron | False | By Thomas C. Hayes | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/golf-faldo-must-conquer-world-s-best-87-players-in-quest-for-3d-masters.html | GOLF; Faldo Must Conquer World's Best 87 Players In Quest for 3d Masters | False | By Jaime Diaz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/topics-of-the-times-mr-cuomo-s-board-walk.html | TOPICS OF THE TIMES; Mr. Cuomo's Board Walk | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-sanderson-s-storybook-start-tops-tigers.html | BASEBALL; Sanderson's Storybook Start Tops Tigers | False | By Michael Martinez | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/gardening-on-roofs.html | Gardening: On Roofs | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/mcdonald-s-corp.html | McDonald's Corp. | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/sister-parish-reigning-arbiter-of-lovely-and-expensive-things.html | Sister Parish, Reigning Arbiter Of Lovely (and Expensive) Things | False | By Georgia Dullea | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/health-care-plan-falters-in-massachusetts-slump.html | Health Care Plan Falters In Massachusetts Slump | False | By Erik Eckholm | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-groups-taking-aid-donations.html | AFTER THE WAR; Groups Taking Aid Donations | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/teller-kidnapped-to-open-vault.html | Teller Kidnapped to Open Vault | False | By Dennis Hevesi | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-horizontal-use-for-old-iron-gates.html | CURRENTS; Horizontal Use for Old Iron Gates | False | By Elaine Louie | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/where-to-find-it-city-size-garden-plans.html | WHERE TO FIND IT; City-Size Garden Plans | False | By Terry Trucco | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/despite-some-gains-by-hispanics-report-finds-their-income-lags.html | Despite Some Gains by Hispanics, Report Finds Their Income Lags | False | By Felicity Barringer | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/the-fcc-cages-the-networks.html | The F.C.C. Cages the Networks | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-kurds-endure-mud-and-cold-and-fear-the-worst.html | AFTER THE WAR; Kurds Endure Mud and Cold and Fear the Worst | False | By Clyde Haberman | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/consumer-rates-money-market-yields-down-after-being-mixed-5-weeks.html | CONSUMER RATES; Money Market Yields Down After Being Mixed 5 Weeks | False | By Robert Hurtado | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/workers-must-choose-as-jobs-move.html | Workers Must Choose As Jobs Move | False | By Edward B. Fiske | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/hicksville-journal-hayseeds-eh-shucks-that-s-no-general-store.html | Hicksville Journal; Hayseeds, Eh? Shucks, That's No General Store | False | By Sarah Lyall | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/going-going-gone-to-a-queens-condo.html | Going, Going, Gone To a Queens Condo | False | By Suzanne Slesin | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-187591.html | Chronicle | False | By Susan Heller Anderson | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/breast-implant-makers-told-to-prove-safety.html | Breast Implant Makers Told to Prove Safety | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/quotation-of-the-day-196691.html | Quotation of the Day | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/3-east-european-nations-press-trade-bloc-to-lift-barriers.html | 3 East European Nations Press Trade Bloc to Lift Barriers | False | By Steven Greenhouse | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/hockey-red-wings-roll-past-blues-by-4-3-to-take-3-1-advantage-in-series.html | HOCKEY; Red Wings Roll Past Blues by 4-3, To Take 3-1 Advantage in Series | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sportsthursday.html | SportsThursday | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-things-that-go-into-your-water-can-hurt-you-too-much-fluoride-871591.html | Things That Go Into Your Water Can Hurt You; Too Much Fluoride? | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/students-protesting-new-tuition-rise-shut-2-cuny-colleges.html | Students Protesting New Tuition Rise Shut 2 CUNY Colleges | False | By Evelyn Nieves | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/officers-write-54-fewer-tickets-to-protest-new-york-pact-impasse.html | Officers Write 54% Fewer Tickets To Protest New York Pact Impasse | False | By Ralph Blumenthal | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/louise-d-rich-87-author-of-best-seller.html | Louise D. Rich, 87, Author of Best Seller | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/soccer-effort-may-pull-cup-closer-to-new-york.html | SOCCER; Effort May Pull Cup Closer to New York | False | By Michael Janofsky | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-thanks-to-twins-brock-keeps-record-one-more-night.html | BASEBALL; Thanks to Twins, Brock Keeps Record One More Night | False | By Leonard Koppett | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/talk-of-living-or-dying-atop-a-bridge-abutment.html | Talk of Living or Dying Atop a Bridge Abutment | False | By George James | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/nintendo-to-pay-25-million-in-rebates-on-price-fixing.html | Nintendo to Pay $25 Million In Rebates on Price Fixing | False | By Robert E. Tomasson | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/c-corrections-570291.html | Corrections | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/l-rebelling-against-limits-315291.html | Rebelling Against Limits | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/review-pop-serious-spectacle-from-the-pet-shop-boys.html | Review/Pop; Serious Spectacle From the Pet Shop Boys | False | By Jon Pareles | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/c-corrections-197491.html | Corrections | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/early-action-rescuing-troubled-families.html | Early Action Rescuing Troubled Families | False | By Jon Nordheimer | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-ford-planning-an-electric-car.html | COMPANY NEWS; Ford Planning An Electric Car | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/memorial-to-officers-from-the-heart.html | Memorial to Officers, From the Heart | False | By Craig Wolff | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/news/home-video-247491.html | Home Video | False | By Peter M. Nichols | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/need-is-seen-approaching-for-health-care-rationing.html | Need Is Seen Approaching For Health-Care Rationing | False | By Milt Freudenheim | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/flights-of-fancy-todd-oldham-s-magic-carpet-ride.html | Flights of Fancy: Todd Oldham's Magic Carpet Ride | False | By Woody Hochswender | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-panel-denies-chevron-bid-on-tankers.html | COMPANY NEWS; Panel Denies Chevron Bid On Tankers | False | By Richard W. Stevenson | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/news/critic-s-notebook-tv-images-that-sear-and-prod.html | Critic's Notebook; TV Images That Sear and Prod | False | By Walter Goodman | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-kurds-assert-few-outside-iraq-wanted-them-to-win.html | AFTER THE WAR; Kurds Assert Few Outside Iraq Wanted Them to Win | False | By Alan Cowell | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-people-pro-football-jets-sign-quarterback.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Quarterback | False | | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-853791.html | Pop in Review | False | By Peter Watrous | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/phone-company-offers-9-1-2-notes.html | Phone Company Offers 9 1/2% Notes | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/how-not-to-protect-the-kurds.html | How Not to Protect the Kurds | False | By Raghida Dergham | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-who-s-the-best-the-five-most-complete-answers.html | BASEBALL; Who's the Best? The Five Most Complete Answers | False | By Claire Smith | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/high-court-justice-blocks-killing-of-two-monkeys-in-experiments.html | High Court Justice Blocks Killing of Two Monkeys in Experiments | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-things-that-go-into-your-water-can-hurt-you-no-cancer-risk-872391.html | Things That Go Into Your Water Can Hurt You; No Cancer Risk | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-people-pro-football-odom-cleared-to-play.html | SPORTS PEOPLE: PRO FOOTBALL; Odom Cleared to Play | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/space-station-to-get-a-centrifuge.html | Space Station to Get a Centrifuge | False | By William J. Broad | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/lauren-forever-plaid.html | Lauren, Forever Plaid | False | By Elaine Louie | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/members-of-study-panel.html | Members of Study Panel | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/sharon-vows-to-expand-settlements.html | Sharon Vows to Expand Settlements | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/heinz-is-remembered-as-a-selfless-legislator.html | Heinz Is Remembered As a Selfless Legislator | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/phone-rules-are-adopted.html | Phone Rules Are Adopted | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/american-academy-gives-1991-rome-prizes.html | American Academy Gives 1991 Rome Prizes | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-of-the-times-every-fan-could-be-a-golf-judge.html | Sports of The Times; Every Fan Could Be A Golf Judge | False | By George Vecsey | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-people-college-athletics-burger-joins-review.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Burger Joins Review | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/sec-begins-investigation-of-trading-in-junk-bonds.html | S.E.C. Begins Investigation Of Trading in 'Junk Bonds' | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/kansas-city-mayor-sworn-in.html | Kansas City Mayor Sworn In | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/football-ismail-launches-a-pre-draft-tour-of-the-market.html | FOOTBALL; Ismail Launches a Pre-draft Tour of the Market | False | By Thomas George | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/new-detail-and-new-questions-in-kennedy-case.html | New Detail, and New Questions, in Kennedy Case | False | By Fox Butterfield | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/a-pakistani-plan-for-islamic-code.html | A PAKISTANI PLAN FOR ISLAMIC CODE | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-bring-germany-into-new-world-order-somethings-s-rotten-873191.html | Bring Germany Into New World Order; Something's Rotten | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/panel-calls-federal-drug-agency-unable-to-cope-with-rising-tasks.html | Panel Calls Federal Drug Agency Unable to Cope With Rising Tasks | False | By Robert Pear | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-for-kuwaitis-first-war-and-now-wheeze.html | AFTER THE WAR; For Kuwaitis, First War and Now Wheeze | False | By Matthew L. Wald | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/hockey-fetisov-shows-penguins-his-muscles-in-playoffs.html | HOCKEY; Fetisov Shows Penguins His Muscles in Playoffs | False | By Alex Yannis | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/article-512591-no-Title.html | Article 512591 -- No Title | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/review-fashion-in-plaids-and-more-lauren-reassures.html | Review/Fashion; In Plaids and More, Lauren Reassures | False | By Bernadine Morris | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/c-corrections-569991.html | Corrections | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-4-arkansas-players-suspended-in-connection-with-sex-incident.html | BASKETBALL; 4 Arkansas Players Suspended in Connection With Sex Incident | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/thomas-m-sullivan-77-engineer-who-designed-huge-us-airports.html | Thomas M. Sullivan, 77, Engineer Who Designed Huge U.S. Airports | False | By Alfonso A. Narvaez | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-tv-stations-to-get-points-of-light-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Stations to Get Points of Light Spots | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/easy-to-understand-medigap-insurance.html | Easy-to-Understand Medigap Insurance | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/wachtler-says-cuomo-cut-judiciary-funds-unconstitutionally.html | Wachtler Says Cuomo Cut Judiciary Funds Unconstitutionally | False | By Elizabeth Kolbert | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/transactions-275091.html | TRANSACTIONS | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/theater/mule-bone-to-close.html | 'Mule Bone' to Close | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/credit-markets-bonds-down-after-tepid-auction.html | CREDIT MARKETS; Bonds Down After Tepid Auction | False | By Kenneth N. Gilpin | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-aide-says-spira-got-steinbrenner-s-ear.html | BASEBALL; Aide Says Spira Got Steinbrenner's Ear | False | By Thomas Rogers | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/sallie-mae-net-up-15.6.html | Sallie Mae Net Up 15.6% | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/a-dozen-tapestries-right-from-wright.html | A Dozen Tapestries Right From Wright | False | By Betty Freudenheim | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/golf-hallelujah-amen-corner-is-saved.html | GOLF; Hallelujah! Amen Corner Is Saved | False | By Jaime Diaz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/workers-defying-gorbachev-s-call-for-end-to-unrest.html | WORKERS DEFYING GORBACHEV'S CALL FOR END TO UNREST | False | By Serge Schmemann | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-people-pro-basketball-foul-called-on-referee.html | SPORTS PEOPLE: PRO BASKETBALL; Foul Called on Referee | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/key-rates-482091.html | Key Rates | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-us-warns-against-attack-by-iraq-on-kurdish-refugees.html | AFTER THE WAR; U.S. Warns Against Attack By Iraq on Kurdish Refugees | False | By Elaine Sciolino | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/talking-deals-larger-mergers-delayed-by-war.html | Talking Deals; Larger Mergers Delayed by War | False | By Jonathan Fuerbringer | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/review-dance-waltzing-and-jitterbugging-from-ballrooms-of-yore.html | Review/Dance; Waltzing and Jitterbugging From Ballrooms of Yore | False | By Anna Kisselgoff | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/books/simon-schuster-pays-920000-for-a-first-novel.html | Simon & Schuster Pays $920,000 for a First Novel | False | By Edwin McDowell | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/news/home-video-new-video-releases.html | Home Video; New Video Releases | False | | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/albanian-communists-propose-a-constitution.html | Albanian Communists Propose a Constitution | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-p-g-gets-revlon-s-max-factor.html | COMPANY NEWS; P.& G. Gets Revlon's Max Factor | False | By Anthony Ramirez | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/business-digest-014591.html | BUSINESS DIGEST | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/costs-soar-for-on-the-job-injuries.html | Costs Soar for On-the-Job Injuries | False | By Milt Freudenheim | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/health/preventing-pneumonia-in-bone-marrow-cases.html | Preventing Pneumonia in Bone Marrow Cases | False | By Gina Kolata | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/composer-s-pulitzer-makes-the-telephone-her-new-instrument.html | Composer's Pulitzer Makes the Telephone Her New Instrument | False | By Allan Kozinn | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-229691.html | Chronicle | False | By Susan Heller Anderson | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/last-automat-closes-its-era-long-gone.html | Last Automat Closes, Its Era Long Gone | False | By James Barron | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-iraq-delivers-food-to-shiites-and-kurds-returning-to-iraq.html | AFTER THE WAR; Iraq Delivers Food to Shiites And Kurds Returning to Iraq | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/bonds-are-priced-by-florida-county.html | Bonds Are Priced By Florida County | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/cora-dubois-harvard-professor-of-anthropology-is-dead-at-87.html | Cora DuBois, Harvard Professor of Anthropology, Is Dead at 87 | False | By Glenn Fowler | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-ciba-geigy-stake-in-vaccine-maker.html | COMPANY NEWS; Ciba-Geigy Stake In Vaccine Maker | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-strawberry-makes-up-for-error-by-driving-in-2-runs-in-victory.html | BASEBALL; Strawberry Makes Up for Error By Driving In 2 Runs in Victory | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-uconn-recruiting-season-ends-on-a-successful-note.html | BASKETBALL; UConn Recruiting Season Ends on a Successful Note | False | By Malcolm Moran | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/news/review-television-3-shows-about-aids-straight-aids-that-is.html | Review/Television; 3 Shows About AIDS (Straight AIDS, That Is) | False | By John J. O'Connor | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/help-the-kurds-but-where.html | Help the Kurds. But Where? | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-when-the-game-creeps-in-its-petty-pace.html | BASEBALL; When the Game Creeps in Its Petty Pace | False | By Harvey Araton | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/senator-opposes-judicial-nominee.html | SENATOR OPPOSES JUDICIAL NOMINEE | False | By Neil A. Lewis | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/style/chronicle-615091.html | Chronicle | False | By Susan Heller Anderson | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-us-sending-cuba-mixed-signals-845691.html | U.S. Sending Cuba Mixed Signals | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/cairo-open-to-baker-s-meeting-proposal.html | Cairo Open to Baker's Meeting Proposal | False | By Thomas L. Friedman | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/executive-changes-422691.html | EXECUTIVE CHANGES | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-bring-germany-into-new-world-order-874091.html | Bring Germany Into New World Order | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/news/sullivan-would-end-tie-of-sports-and-tobacco.html | Sullivan Would End Tie Of Sports and Tobacco | False | By Philip J. Hilts | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/charges-against-homeless-man-are-dropped-in-murder-in-village.html | Charges Against Homeless Man Are Dropped in Murder in Village | False | By Ronald Sullivan | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-handmade-hand-tools-from-maine.html | CURRENTS; Handmade Hand Tools From Maine | False | By Elaine Louie | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/sports-people-horse-racing-shoemaker-still-critical.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Still Critical | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/textile-designs-from-a-children-s-art-project.html | Textile Designs From a Children's Art Project | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-accounts-261091.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/quick-steps-urged-on-warming-threat.html | Quick Steps Urged on Warming Threat | False | By William K. Stevens | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/nancy-abigail-eleanor-edith.html | Nancy & Abigail & Eleanor & Edith | False | By Ann Grimes | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/news-summary-016191.html | NEWS SUMMARY | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/small-rise-in-outlays-set-by-businesses.html | Small Rise In Outlays Set By Businesses | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-friends-of-one-branch-library-find-many-ways-to-help-not-by-philanthropy-875891.html | Friends of One Branch Library Find Many Ways to Help; Not by Philanthropy | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/the-media-business-advertising-addenda-girls-schools-protest-m-m-mars-pulls-ad.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Girls' Schools Protest; M&M Mars Pulls Ad | False | By Kim Foltz | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/events-bauhaus-and-limoges.html | Events: Bauhaus and Limoges | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/space-shuttle-landing-delayed-by-high-wind.html | Space Shuttle Landing Delayed by High Wind | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/after-the-war-3-journalists-missing-in-iraq.html | AFTER THE WAR; 3 Journalists Missing in Iraq | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-855391.html | Pop in Review | False | By Peter Watrous | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/baseball-if-you-taped-this-one-erase-it.html | BASEBALL; If You Taped This One, Erase It | False | By Joe Sexton | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/business-people-president-of-tex-con-takes-post-at-apache.html | BUSINESS PEOPLE; President of Tex/Con Takes Post at Apache | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/world/haiti-s-ex-leader-disputes-charges.html | HAITI'S EX-LEADER DISPUTES CHARGES | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/movies/for-foreign-films-vita-is-no-longer-dolce.html | For Foreign Films, Vita Is No Longer Dolce | False | By Larry Rohter | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/opinion/l-friends-of-one-branch-library-find-many-ways-to-help-846491.html | Friends of One Branch Library Find Many Ways to Help | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/arts/pop-in-review-857091.html | Pop in Review | False | By Stephen Holden | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-us-supercomputer-plan-to-spur-gnp-study-says.html | COMPANY NEWS; U.S. Supercomputer Plan To Spur G.N.P., Study Says | False | By John Markoff | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/garden/currents-nesting-above-the-store.html | CURRENTS; Nesting Above the Store | False | By Elaine Louie | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/prudential-securities-has-64-million-profit.html | Prudential Securities Has $64 Million Profit | False | By Kurt Eichenwald | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/mail-bombing-case-moved-from-south.html | MAIL-BOMBING CASE MOVED FROM SOUTH | False | AP | 1991-04-15 | TX 3-042308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/transit-detective-wounded-in-a-shooting-in-brooklyn.html | Transit Detective Wounded In a Shooting in Brooklyn | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/with-new-jersey-voters-still-angry-whitman-looks-ahead.html | With New Jersey Voters Still Angry, Whitman Looks Ahead | False | By Wayne King | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/esteem-said-to-concern-official-at-commerce.html | Esteem Said to Concern Official at Commerce | False | By Clyde H. Farnsworth | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/us/washington-talk-an-oddity-in-a-city-that-seeks-publicity.html | WASHINGTON TALK; An Oddity In a City That Seeks Publicity | False | By David E. Rosenbaum | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/tennis-sampras-and-mcenroe-reject-davis-cup-spots.html | TENNIS; Sampras and McEnroe Reject Davis Cup Spots | False | By Samantha Stevenson, | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/obituaries/john-g-nesbett-88-mutual-fund-founder.html | John G. Nesbett, 88, Mutual-Fund Founder | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/nyregion/stray-shot-kills-bronx-youth-15-as-he-crosses-street-police-say.html | Stray Shot Kills Bronx Youth, 15, As He Crosses Street, Police Say | False | By James C. McKinley Jr. | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/theater/review-theater-behind-the-legend-of-hugh-o-neill.html | Review/Theater; Behind the Legend of Hugh O'Neill | False | By Mel Gussow | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/company-news-copeland-motion-on-creditor-move.html | COMPANY NEWS; Copeland Motion On Creditor Move | False | AP | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/sports/basketball-something-s-missing-for-knicks-their-shots.html | BASKETBALL; Something Is Missing For Knicks: Their Shots | False | By Clifton Brown | 1991-04-15 | TX 3-042308 | | |
| 1991-04-11 | 1991-04-11 | https://www.nytimes.com/1991/04/11/business/briefs-453691.html | BRIEFS | False | | 1991-04-15 | TX 3-042308 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-412091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-private-relief-agencies-find-big-obstacles-to-aiding-kurds.html | AFTER THE WAR; Private Relief Agencies Find Big Obstacles to Aiding Kurds | False | By John Tierney | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-as-shiite-camp-faces-us-pullout-even-stout-hearts-waver.html | AFTER THE WAR; As Shiite Camp Faces U.S. Pullout, Even Stout Hearts Waver | False | By Matthew L. Wald | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-horse-racing-shoemaker-recovering.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Recovering | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/group-says-it-hurled-bombs-at-irs-center.html | Group Says It Hurled Bombs at I.R.S. Center | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-no-money-but-trying-to-be-rich.html | Review/Film; No Money, But Trying To Be Rich | False | By Vincent Canby | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/news/anna-sui-s-slam-bang-look-a-wistful-glance-at-the-60-s.html | Anna Sui's Slam-Bang Look: A Wistful Glance at the 60's | False | By Woody Hochswender | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/c-corrections-969591.html | Corrections | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/congress-still-uneasy-on-cambodia.html | Congress Still Uneasy on Cambodia | False | By Clifford Krauss | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/canada-rues-fast-track-trade-approval-422791.html | Canada Rues Fast-Track Trade Approval | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/c-corrections-977691.html | Corrections | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-chopin-george-sand-liszt-and-some-others.html | Review/Film; Chopin, George Sand, Liszt and Some Others | False | By Janet Maslin | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/us-homeless-count-is-far-below-estimates.html | U.S. Homeless Count Is Far Below Estimates | False | By Felicity Barringer | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/anxiety-is-high-as-lawmakers-await-plan-to-close-military-bases.html | Anxiety Is High as Lawmakers Await Plan to Close Military Bases | False | By Gwen Ifill | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/as-medicaid-fees-push-doctors-out-chicago-patients-find-fewer-choices.html | As Medicaid Fees Push Doctors Out, Chicago Patients Find Fewer Choices | False | By Don Terry | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-ford-slashes-dividend-as-bad-times-worsen.html | COMPANY NEWS; Ford Slashes Dividend As Bad Times Worsen | False | By Doron P. Levin | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/park-service-is-halting-a-project-killing-bison.html | Park Service Is Halting A Project Killing Bison | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/senate-panel-votes-slight-changes-in-budget.html | Senate Panel Votes Slight Changes in Budget | False | By Adam Clymer | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/results-plus-639491.html | RESULTS PLUS | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/j-p-morgan-has-a-surge-in-earnings.html | J. P. Morgan Has a Surge In Earnings | False | By Michael Quint | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-advertising-addenda-basketball-star-in-nike-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Basketball Star In Nike Spots | False | By Kim Foltz | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/article-935091-no-title.html | Article 935091 -- No Title | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/samuel-lambert-78-former-head-of-education-association-is-dead.html | Samuel Lambert, 78, Former Head Of Education Association, Is Dead | False | By Joan Cook | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-texas-instruments-singapore-venture.html | COMPANY NEWS; Texas Instruments' Singapore Venture | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/basketball-knicks-need-a-rousing-finish.html | BASKETBALL; Knicks Need a Rousing Finish | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/big-trade-surplus-for-japan.html | Big Trade Surplus for Japan | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-548791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/l-martha-graham-wrought-emotion-into-dance-her-role-at-the-y-420091.html | Martha Graham Wrought Emotion Into Dance; Her Role at the Y | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/yodo-journal-where-want-ads-are-bait-and-weddings-forced.html | Yodo Journal; Where Want Ads Are Bait and Weddings Forced | False | By James Sterngold | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-spira-s-letters-a-smoke-screen.html | BASEBALL; Spira's Letters 'a Smoke Screen' | False | By Murray Chass | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/critic-s-choice-dance-kovich-s-stylish-antics.html | Critic's Choice/Dance: Kovich's Stylish Antics | False | By Jennifer Dunning | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/stocks-rise-and-the-dow-gains-30.95.html | Stocks Rise And the Dow Gains 30.95 | False | By H. J. Maidenberg | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/sports-smoking-and-dr-sullivan.html | Sports, Smoking and Dr. Sullivan | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/norris-m-shimabuku-actor-44.html | Norris M. Shimabuku, Actor, 44 | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-of-the-times-the-arrival-of-the-next-nicklaus.html | Sports of The Times; The Arrival Of the 'Next Nicklaus' | False | By Dave Anderson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/news/reviews-fashion-mackie-reworks-1920-s-sparkle-for-the-90-s.html | Reviews/Fashion; Mackie Reworks 1920's Sparkle For the 90's | False | By Bernadine Morris | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/sarah-jane-kinoy-96-teacher-for-disabled.html | Sarah Jane Kinoy , 96, Teacher for Disabled | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/a-standoff-with-brazil-over-sale-of-a-computer.html | A Standoff With Brazil Over Sale of a Computer | False | By Clyde H. Farnsworth | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-overtime-loss-to-capitals-puts-rangers-on-brink.html | HOCKEY; Overtime Loss to Capitals Puts Rangers on Brink | False | By Joe Lapointe | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-people-first-nationwide-picks-3-to-bolster-management.html | BUSINESS PEOPLE; First Nationwide Picks 3 To Bolster Management | False | By Andrew Pollack | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-it-s-kafka-in-poland.html | Review/Film; It's Kafka in Poland | False | By Janet Maslin | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/seidman-asks-stiffer-bank-curbs.html | Seidman Asks Stiffer Bank Curbs | False | By Stephen Labaton | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-briefs-481291.html | COMPANY BRIEFS | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/restaurants-742091.html | Restaurants | False | By Bryan Miller | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/space-shuttle-lands-after-delay.html | Space Shuttle Lands After Delay | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/traffic-alert-078791.html | Traffic Alert | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-blood-and-bonding-in-hong-kong.html | Review/Film; Blood and Bonding in Hong Kong | False | By Stephen Holden | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/cirque-du-soleil-circus-of-the-future.html | Cirque du Soleil: Circus of the Future | False | By Glenn Collins | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-art-paintings-that-liberate-the-viewer-s-imagination.html | Review/Art; Paintings That Liberate the Viewer's Imagination | False | By John Russell | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/l-martha-graham-wrought-emotion-into-dance-immediate-survivors-419791.html | Martha Graham Wrought Emotion Into Dance; Immediate Survivors | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/talk-and-more-talk-about-nancy-that-one-in-flushing.html | Talk and More Talk About Nancy (That One!) in Flushing | False | By David Gonzalez | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/marjorie-l-c-bishopric-socialite-79.html | Marjorie L. C. Bishopric, Socialite, 79 | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/minsk-workers-agree-to-talk-to-gorbachev.html | Minsk Workers Agree To Talk To Gorbachev | False | By Francis X. Clines | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/c-corrections-036191.html | Corrections | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/l-martha-graham-wrought-emotion-into-dance-406592.html | Martha Graham Wrought Emotion Into Dance | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/uncivil-disobedience.html | Uncivil Disobedience | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/teaneck-a-year-after-killing-is-striving-for-racial-healing.html | Teaneck, a Year After Killing, Is Striving for Racial Healing | False | By Robert Hanley | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/golf-just-like-old-times-for-jack-and-tom.html | GOLF; Just Like Old Times For Jack And Tom | False | By Jaime Diaz | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/jazz-at-the-apollo.html | Jazz at the Apollo | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/auctions.html | Auctions | False | By Rita Reif | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/2-schools-2-results-on-reading-tests.html | 2 Schools, 2 Results on Reading Tests | False | By Joseph Berger | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/projects-in-new-jersey-move-into-a-new-home-then-go-out-to-tee-off.html | PROJECTS IN NEW JERSEY; Move Into a New Home, Then Go Out to Tee Off | False | By Diana Shaman, | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/credit-markets-treasury-prices-up-moderately.html | CREDIT MARKETS; Treasury Prices Up Moderately | False | By Kenneth N. Gilpin | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/horse-racing-owner-of-derby-favorite-is-singing-a-happy-tune.html | HORSE RACING; Owner of Derby Favorite Is Singing a Happy Tune | False | By Joseph Durso | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-bruins-pummel-whalers-6-1.html | HOCKEY; Bruins Pummel Whalers, 6-1 | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-digest-498791.html | BUSINESS DIGEST | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/jobless-claims-drop-by-70000.html | Jobless Claims Drop by 70,000 | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-business-sports-officials-shrug-off-call-for-smokeless-sponsors.html | SPORTS BUSINESS; Sports Officials Shrug Off Call for Smokeless Sponsors | False | By Richard Sandomir | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/central-europe-s-central-need.html | Central Europe's Central Need | False | By William H. Luers | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/feltsman-to-play.html | Feltsman to Play | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-advertising-addenda-senior-cbs-executive-leaves-for-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Senior CBS Executive Leaves for Thompson | False | By Kim Foltz | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-times-co-profits-declined-by-69.3-in-first-quarter.html | THE MEDIA BUSINESS; Times Co. Profits Declined By 69.3% in First Quarter | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/cbs-counsel-to-join-fox.html | CBS Counsel to Join Fox | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-new-usx-stock-to-begin-trading.html | COMPANY NEWS; New USX Stock To Begin Trading | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-triumphant-devils-put-penguins-on-the-ropes.html | HOCKEY; Triumphant Devils Put Penguins on the Ropes | False | By Alex Yannis | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/quotation-of-the-day-952091.html | Quotation of the Day | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-people-midlantic-banks-takes-on-a-chicagoan-as-new-chief.html | BUSINESS PEOPLE; Midlantic Banks Takes On A Chicagoan as New Chief | False | By Michael Quint | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/philip-minor-63-dies-a-longtime-director.html | Philip Minor, 63, Dies; A Longtime Director | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-chiron-acquisition.html | COMPANY NEWS; Chiron Acquisition | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-from-the-law-to-vogue-to-esquire.html | THE MEDIA BUSINESS; From the Law to Vogue to Esquire | False | By Deirdre Carmody | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/airport-cab-dispatchers-held-in-bribery.html | Airport Cab Dispatchers Held in Bribery | False | By Joseph P. Fried | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/us-investigators-tell-of-abuses-in-sale-of-nursing-home-insurance.html | U.S. Investigators Tell of Abuses In Sale of Nursing Home Insurance | False | By Robert Pear | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/unleaded-coffee.html | Unleaded Coffee | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/l-rights-and-economy-aren-t-separate-issues-403092.html | Rights and Economy Aren't Separate Issues | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/in-high-tech-dorms-a-call-for-power.html | In High-Tech Dorms, a Call for Power | False | By Michel Marriott | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/producer-prices-fell-0.3-in-march.html | Producer Prices Fell 0.3% in March | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/grace-h-j-mead-95-foundation-president.html | Grace H. J. Mead, 95, Foundation President | False | | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/katya-delakova-76-dancer-and-teacher.html | Katya Delakova, 76, Dancer and Teacher | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/boxing-picking-up-right-where-we-left-off.html | BOXING; Picking Up Right Where We Left Off | False | By Robert Lipsyte | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/editors-report-gains-in-1990-in-minority-journalist-hiring.html | Editors Report Gains in 1990 In Minority Journalist Hiring | False | By Alex S.jones, | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-college-basketball-4-razorbacks-appeal.html | SPORTS PEOPLE: COLLEGE BASKETBALL; 4 Razorbacks Appeal | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/kitty-kelley-cancels-tour.html | Kitty Kelley Cancels Tour | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-bush-sees-accord-on-safe-havens-for-kurds-in-iraq.html | AFTER THE WAR; BUSH SEES ACCORD ON 'SAFE HAVENS' FOR KURDS IN IRAQ | False | By Patrick E. Tyler | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/harry-ginsberg-102-led-box-manufacturer.html | Harry Ginsberg, 102; Led Box Manufacturer | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/as-air-base-dies-town-fights-over-its-afterlife.html | As Air Base Dies, Town Fights Over Its Afterlife | False | By Michael Lev, | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/transactions-571191.html | TRANSACTIONS | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/discounters-show-good-march-gain.html | Discounters Show Good March Gain | False | By Isadore Barmash | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/frederick-a-crane-professor-80.html | Frederick A. Crane, Professor, 80 | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/the-whistleblower-and-the-train-wreck.html | The Whistle-Blower and the Train Wreck | False | By Margot O'Toole | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/penny-stock-rules-asked.html | Penny Stock Rules Asked | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/charles-goren-90-bridge-expert-dies.html | Charles Goren, 90, Bridge Expert, Dies | False | By Alan Truscott | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/abdul-denies-2d-voice-was-used-on-album.html | Abdul Denies 2d Voice Was Used on Album | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-410391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/tv-sports-spitz-races-against-the-march-of-time.html | TV SPORTS; Spitz Races Against The March of Time | False | By Richard Sandomir | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-college-basketball-calling-for-bradley.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Calling for Bradley | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/key-rates-933991.html | Key Rates | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-pro-hockey-ban-for-caron.html | SPORTS PEOPLE: PRO HOCKEY; Ban for Caron | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-turks-say-hussein-plotted-to-drive-out-the-kurds.html | AFTER THE WAR; Turks Say Hussein Plotted to Drive Out the Kurds | False | By Clyde Haberman | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/sewage-plant-near-capacity-after-5-years.html | Sewage Plant Near Capacity After 5 Years | False | By Allan R. Gold | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-art-the-young-archie-rand-reverent-and-irreverent.html | Review/Art; The Young Archie Rand, Reverent and Irreverent | False | By Roberta Smith | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/our-towns.html | Our Towns | False | By Lisa W. Foderaro | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-of-a-saintly-jewish-doctor-in-poland-who-died-at-treblinka.html | Review/Film; Of a Saintly Jewish Doctor in Poland Who Died at Treblinka | False | By Vincent Canby | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/catholic-editor-assails-dinkins-on-french-pill.html | Catholic Editor Assails Dinkins on French Pill | False | | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/curb-deadly-high-tech-trade.html | Curb Deadly High-Tech Trade | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-on-a-brisk-april-night-whitehurst-is-white-hot.html | BASEBALL; On a Brisk April Night, Whitehurst is White Hot | False | By Joe Sexton | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-as-sanderson-rests-tigers-shell-yankees.html | BASEBALL; As Sanderson Rests, Tigers Shell Yankees | False | By Michael Martinez | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/i-so-why-don-t-they-give-oscars-for-comedy-407391.html | So Why Don't They Give Oscars for Comedy? | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/c-corrections-975091.html | Corrections | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-art-humbler-masterworks-of-the-heroic-delacroix.html | Review/Art; Humbler Masterworks Of the Heroic Delacroix | False | By Michael Kimmelman | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/weicker-vows-to-veto-budget-plan-that-does-not-include-income-tax.html | Weicker Vows to Veto Budget Plan That Does Not Include Income Tax | False | By Kirk Johnson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/review-piano-mozart-and-granados-by-alicia-de-larrocha.html | Review/Piano; Mozart and Granados By Alicia de Larrocha | False | By Donal Henahan | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sportsfriday.html | SportsFriday | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/books/books-of-the-times-what-john-updike-means-to-him.html | Books of The Times; What John Updike Means to Him | False | By Michiko Kakutani | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/sounds-around-town-432491.html | Sounds Around Town | False | By Jon Pareles | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/police-bias-alleged-by-officer-who-says-another-raped-her.html | Police Bias Alleged By Officer Who Says Another Raped Her | False | By George James | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/chamorro-at-managua-helm-beloved-but-also-under-fire.html | Chamorro at Managua Helm: Beloved but Also Under Fire | False | By Shirley Christian | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/3-dance-awards.html | 3 Dance Awards | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/on-my-mind-the-war-goes-on.html | On My Mind; The War Goes On | False | By A. M. Rosenthal | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/pop-jazz-sonny-rollins-and-pals-in-a-carnegie-reunion.html | Pop/Jazz; Sonny Rollins and Pals In a Carnegie Reunion | False | By Peter Watrous | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/sec-settles-stock-case.html | S.E.C. Settles Stock Case | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/new-england-bid-delay.html | New England Bid Delay | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-olympics-drug-director-named.html | SPORTS PEOPLE: OLYMPICS; Drug Director Named | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/italian-coalition-is-formed-ending-2-week-crisis.html | Italian Coalition Is Formed, Ending 2-Week Crisis | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-strong-profits-are-reported-at-intel-and-advanced-micro.html | COMPANY NEWS; Strong Profits Are Reported At Intel and Advanced Micro | False | By Lawrence M. Fisher | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/economic-scene-consumers-role-in-a-recovery.html | Economic Scene; Consumers' Role In a Recovery | False | By Sylvia Nasar | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/l-leave-police-brutality-to-the-grand-jury-and-district-attorney-wire-the-officers-423591.html | Leave Police Brutality to the Grand Jury and District Attorney; Wire the Officers | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/after-the-war-schwarzkopf-says-the-allies-accomplished-great-victory.html | AFTER THE WAR; Schwarzkopf Says the Allies Accomplished 'Great Victory' | False | AP | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/inside-406591.html | INSIDE | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-father-daughter-memory-portrait.html | Review/Film; Father-Daughter Memory Portrait | False | By Janet Maslin | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/texas-takes-action-to-shift-money-from-rich-school-districts-to-poor.html | Texas Takes Action to Shift Money From Rich School Districts to Poor | False | By Roberto Suro | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/as-toxic-hudson-fire-dies-focus-is-on-cleanup.html | As Toxic Hudson Fire Dies, Focus Is on Cleanup | False | By Joseph F. Sullivan | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/baker-assad-talks-called-inconclusive.html | Baker-Assad Talks Called Inconclusive | False | By Thomas L. Friedman | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/executive.html | EXECUTIVE | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/us/committee-rejects-bush-nominee-to-key-appellate-court-in-south.html | Committee Rejects Bush Nominee To Key Appellate Court in South | False | By Neil A. Lewis | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-advertising-subaru-puts-60-million-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING; Subaru Puts $60 Million Account in Review | False | By Kim Foltz | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/movies/review-film-subhumanoids-develop-a-durability-problem.html | Review/Film; Subhumanoids Develop A Durability Problem | False | By Stephen Holden | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/officer-in-hasidic-dispute-shifted.html | Officer in Hasidic Dispute Shifted | False | By James C. McKinley Jr. | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/sounds-around-town-729391.html | Sounds Around Town | False | By John S. Wilson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/news-summary-505391.html | NEWS SUMMARY | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/tv-weekend-lives-caught-between-the-zealots.html | TV Weekend; Lives Caught Between the Zealots | False | By John J. O'Connor | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-pro-football-unitas-meets-creditors.html | SPORTS PEOPLE: PRO FOOTBALL; Unitas Meets Creditors | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/theater/review-theater-miss-saigon-arrives-from-the-old-school.html | Review/Theater; 'Miss Saigon' Arrives, From the Old School | False | By Frank Rich | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/sports-people-college-basketball-seton-hall-departure.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Seton Hall Departure | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/finance-briefs-922391.html | FINANCE BRIEFS | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/business-people-manufacturing-chief-is-leaving-chrysler.html | BUSINESS PEOPLE; Manufacturing Chief Is Leaving Chrysler | False | By Paul C. Judge | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/c-corrections-970991.html | Corrections | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/archives/mass-killer-puts-focus-on-federal-appeal-policy.html | Mass Killer Puts Focus on Federal Appeal Policy | True | By Lawrence I. Shulruff, | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/news/bar-elitest-yale-breaks-precedent-invites-symbol-populism-preside-legal-rite.html | AT THE BAR; Elitest Yale Breaks Precedent and Invites a Symbol of Populism to Preside at a Legal Rite | False | By David Margolick | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/twin-peaks-to-die.html | 'Twin Peaks' to Die | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/events.html | Events | False | | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/the-teaneck-shooting-case.html | The Teaneck Shooting Case | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/hockey-new-kids-on-the-block-look-promising-for-rangers.html | HOCKEY; New Kids on the Block Look Promising for Rangers | False | By Filip Bondy | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/alaska-air-offers-zero-coupon-debt.html | Alaska Air Offers Zero-Coupon Debt | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/the-media-business-top-editor-at-morrow-quits-a-personality-clash-is-cited.html | THE MEDIA BUSINESS; Top Editor at Morrow Quits; A Personality Clash Is Cited | False | By Roger Cohen | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/market-place-new-amex-rule-on-super-classes.html | Market Place; New Amex Rule On Super Classes | False | By Floyd Norris | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/l-leave-police-brutality-to-the-grand-jury-and-district-attorney-402291.html | Leave Police Brutality to the Grand Jury and District Attorney | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/student-protests-at-cuny-spread-to-9-campuses-as-police-intervene.html | Student Protests at CUNY Spread To 9 Campuses as Police Intervene | False | By Evelyn Nieves | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/media-business-advertising-addenda-valentine-radford-gets-campaign-for-u-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Valentine-Radford Gets Campaign for U S Sprint | False | By Kim Foltz | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/hungarian-diplomat-ordered-to-leave-post.html | Hungarian Diplomat Ordered to Leave Post | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/california-seizes-insurer-burdened-with-junk-bonds.html | CALIFORNIA SEIZES INSURER BURDENED WITH 'JUNK BONDS' | False | By Richard W. Stevenson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/leonard-greenburg-pollution-official-98.html | Leonard Greenburg, Pollution Official, 98 | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/arts/a-baedeker-for-devotees-of-the-little-silver-ball.html | A Baedeker For Devotees Of the Little Silver Ball | False | By Lou Perfidio | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/baseball-mitchell-on-a-homer-run-tear-righetti-roughed-up-in-relief.html | BASEBALL; Mitchell on a Homer-Run Tear; Righetti Roughed Up in Relief | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/giants-hit-fans-in-the-wallet.html | Giants Hit Fans In the Wallet | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/joseph-j-greenberg-sculptor-75.html | Joseph J. Greenberg, Sculptor, 75 | False | AP | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/style/chronicle-414691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/nyregion/c-corrections-971791.html | Corrections | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/opinion/abroad-at-home-the-possible-dream.html | Abroad at Home; The Possible Dream | False | By Anthony Lewis | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/obituaries/charles-fleschner-contractor-90.html | Charles Fleschner, Contractor, 90 | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/world/soviet-slide-efforts-kremlin-bolster-economy-only-seem-weaken-its-power-so.html | The Soviet Slide; Efforts by Kremlin to Bolster the Economy Only Seem to Weaken Its Power to Do So | False | By Serge Schmemann | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/retail-sales-fell-0.8-in-march.html | Retail Sales Fell 0.8% In March | False | By Robert D. Hershey Jr. | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/news/job-prospects-for-graduates-seen-as-bleak.html | Job Prospects for Graduates Seen as Bleak | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/sports/golf-crowded-leader-board-shows-why-this-one-is-called-the-masters.html | GOLF; Crowded Leader Board Shows Why This One Is Called the Masters | False | By Jaime Diaz | 1991-04-15 | TX 3-039402 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-12 | 1991-04-12 | https://www.nytimes.com/1991/04/12/business/company-news-southeast-bank-has-merger-talks.html | COMPANY NEWS; Southeast Bank Has Merger Talks | False | | 1991-04-15 | TX 3-039402 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-people-hockey-2-islanders-nominated-for-the-hall-of-fame.html | SPORTS PEOPLE: HOCKEY; 2 Islanders Nominated for the Hall of Fame | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/housing-construction-starts-without-fanfare-in-yonkers.html | Housing Construction Starts Without Fanfare in Yonkers | False | By James Feron | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/shift-in-tobacco-sales-hurting-rjr-nabisco.html | Shift in Tobacco Sales Hurting RJR Nabisco | False | By Anthony Ramirez | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/resultsplus-282391.html | ResultsPlus | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/westinghouse-net-off-53.3.html | Westinghouse Net Off 53.3% | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/kashmiri-militants-say-they-may-kill-2-swedes.html | Kashmiri Militants Say They May Kill 2 Swedes | False | By Barbara Crossette | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/company-news-microsoft-says-ftc-has-expanded-inquiry.html | COMPANY NEWS; Microsoft Says F.T.C. Has Expanded Inquiry | False | By Lawrence M. Fisher | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-humberto-quagliata.html | Music in Review; Humberto Quagliata | False | BY Allan Kozinn | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/revlon-unit-to-sell-shares.html | Revlon Unit to Sell Shares | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/outdoors-opening-day-a-private-ritual.html | OUTDOORS; Opening Day, a Private Ritual | False | By John Gierach | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-from-east-europe-to-mideast-water-matters-israel-and-jordan-841491.html | From East Europe to Mideast, Water Matters; Israel and Jordan | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/metro-datelines-doctor-not-charged-in-patient-s-suicide.html | METRO DATELINES; Doctor Not Charged in Patient's Suicide | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-refugees-in-south-beg-army-to-stay.html | AFTER THE WAR; REFUGEES IN SOUTH BEG ARMY TO STAY | False | By Michael Gordon | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/casino-union-yields-power-as-its-leaders-accept-curbs.html | Casino Union Yields Power as Its Leaders Accept Curbs | False | By Joseph F. Sullivan | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-music-a-painter-s-persona-and-artistry-brought-to-life.html | Review/Music; A Painter's Persona and Artistry Brought to Life | False | By John Rockwell | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/a-goodwin-cooke-86-a-lawyer-and-sailor.html | A. Goodwin Cooke, 86, A Lawyer and Sailor | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/for-tax-cheats-lump-sums-are-hardest-to-swallow.html | For Tax Cheats, Lump Sums Are Hardest to Swallow | False | By Daniel Goleman | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/germans-sigh-and-say-change-it.html | Germans Sigh and Say, 'Charge It' | False | By Ferdinand Protzman | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/financial-executive-is-suspended.html | Financial Executive Is Suspended | False | By Leslie Wayne | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/c-corrections-727291.html | Corrections | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-us-military-takes-over-relief-for-kurdish-refugees-in-iraq.html | AFTER THE WAR; U.S. MILITARY TAKES OVER RELIEF FOR KURDISH REFUGEES IN IRAQ | False | By Clyde Haberman | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/books/how-a-theological-issue-led-to-a-novel-on-sex.html | How a Theological Issue Led to a Novel on Sex | False | By Mervyn Rothstein | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/john-humpstone-86-real-estate-executive.html | John Humpstone, 86, Real Estate Executive | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-from-east-europe-to-mideast-water-matters-egypt-and-the-nile-840691.html | From East Europe to Mideast, Water Matters; Egypt and the Nile | False | | 1991-04-17 | TX 3-048469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/sunscreens-that-won-t-wash-away.html | Sunscreens That Won't Wash Away | False | By Deborah Blumenthal | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-dance-six-couples-all-with-a-story-to-tell.html | Review/Dance; Six Couples, All With a Story to Tell | False | By Jack Anderson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/despots-dwindle-as-reform-alters-face-of-africa.html | Despots Dwindle as Reform Alters Face of Africa | False | By Kenneth B. Noble | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/investor-s-twa-plan.html | Investor's T.W.A. Plan | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/after-justices-act-lab-monkeys-are-killed.html | After Justices Act, Lab Monkeys Are Killed | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-people-horse-racing-advice-from-campy.html | SPORTS PEOPLE: HORSE RACING; Advice From Campy | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/movies/review-film-spotlight-on-lowlife-then-zap.html | Review/Film; Spotlight on Lowlife, Then ZAP! | False | By Janet Maslin | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/news-summary-949091.html | News Summary | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/church-as-landmark-battle-rejoined.html | Church as Landmark: Battle Rejoined | False | By Todd S. Purdum | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/quotation-of-the-day-719191.html | Quotation of the Day | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/pay-welfare-for-work.html | Pay Welfare for Work? | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/richard-m-rosen-55-a-former-lindsay-aide.html | Richard M. Rosen, 55, A Former Lindsay Aide | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/david-scribner-84-lawyer-for-unions-and-in-rights-cases.html | David Scribner, 84, Lawyer for Unions And in Rights Cases | False | By Glenn Fowler | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/basketball-opportunistic-jackson-moves-knicks-closer-to-overtaking-pacers.html | BASKETBALL; Opportunistic Jackson Moves Knicks Closer to Overtaking Pacers | False | By Sam Goldaper | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/hockey-brawling-blues-get-to-play-on.html | HOCKEY; Brawling Blues Get to Play On | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-people-hockey-sharks-select-coach.html | SPORTS PEOPLE: HOCKEY; Sharks Select Coach | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-digest-932691.html | BUSINESS DIGEST | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/bridge-485591.html | Bridge | False | By Alan Truscott | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-of-the-times-journey-of-an-old-miler.html | Sports of The Times; Journey of an Old Miler | False | By Ira Berkow | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/style/chronicle-857091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/beliefs-692091.html | Beliefs | False | By Peter Steinfels | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/fredson-bowers-85-a-specialist-in-bibliography-and-manuscripts.html | Fredson Bowers, 85, a specialist In Bibliography and Manuscripts | False | By Glenn Fowler | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-from-east-europe-to-mideast-water-matters-839291.html | From East Europe to Mideast, Water Matters | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/patents-four-at-ge-honored-on-blood-vessel-images.html | Patents; Four at G.E. Honored on Blood-Vessel Images | False | By Edmund L. Andrews | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-kurdish-refugees-from-88-exodus-still-languishing-in-turkish-camps.html | AFTER THE WAR; Kurdish Refugees From '88 Exodus Still Languishing in Turkish Camps | False | By Clyde Haberman | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/running-fleet-new-follower-of-kenyan-tradition.html | RUNNING; Fleet New Follower of Kenyan Tradition | False | By Marc Bloom | 1991-04-17 | TX 3-048469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/jim-forsberg-is-dead-printmaker-was-71.html | Jim Forsberg Is Dead; Printmaker Was 71 | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/coping-with-taxicabs.html | Coping/With Taxicabs | False | By Calvin Sims | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/golf-in-the-creek-without-a-paddle-nicklaus-somehow-stays-in-hunt.html | GOLF; In the Creek Without a Paddle, Nicklaus Somehow Stays in Hunt | False | By Dave Anderson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-saturday.html | Sports Saturday | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/giving-schools-a-voice.html | Giving Schools a Voice | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/sales-tax-funds-decline-by-8.4-in-new-york-city.html | SALES-TAX FUNDS DECLINE BY 8.4% IN NEW YORK CITY | False | By Josh Barbanel | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/editors-debate-naming-rape-victims.html | Editors Debate Naming Rape Victims | False | By Alex S. Jones | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/c-corrections-726491.html | Corrections | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/executives.html | EXECUTIVES | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-people-iacocca-compensation-4.58-million-last-year.html | BUSINESS PEOPLE; Iacocca Compensation: $4.58 Million Last Year | False | By Doron P. Levin | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/inside-802891.html | INSIDE | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/natalie-schafer-90-actress-who-played-in-gilligan-s-island.html | Natalie Schafer, 90, Actress Who Played In 'Gilligan's Island' | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/india-committee-announces-3-day-national-voting-plan.html | India Committee Announces 3-Day National Voting Plan | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-metropolitan-opera.html | Music in Review; Metropolitan Opera | False | By John Rockwell | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/james-schuyler-poet-dies-at-67-won-the-pulitzer-prize-for-1980.html | James Schuyler, Poet, Dies at 67; Won the Pulitzer Prize for 1980 | False | By Eric Pace | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/new-jersey-moves-to-take-over-paterson-s-troubled-schools.html | New Jersey Moves to Take Over Paterson's Troubled Schools | False | By Robert Hanley | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/patents-a-simpler-room-cooler-air-over-ice.html | Patents; A Simpler Room Cooler: Air Over Ice | False | By Edmund L Andrews | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-us-juggling-iraq-policy.html | AFTER THE WAR; U.S. Juggling Iraq Policy | False | By Patrick E. Tyler | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-let-no-one-be-confused-anymore-about-famous-ray-s-pizza-which-mario-846591.html | Let No One Be Confused Anymore About Famous Ray's Pizza; 'Which Mario?' | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/metro-datelines-boy-11-is-stabbed-during-horseplay.html | METRO DATELINES; Boy, 11, Is Stabbed During Horseplay | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-dance-the-sphinx-speaks-in-pictures.html | Review/Dance; The Sphinx Speaks In Pictures | False | By Jack Anderson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/paralysis-over-budget-in-albany.html | Paralysis Over Budget in Albany | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-the-band-plays-on-847391.html | The Band Plays On | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/washington-talk-heeding-the-grass-roots-in-judicial-nominations.html | Washington Talk; Heeding the Grass Roots In Judicial Nominations | False | By Neil A. Lewis | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/metro-datelines-post-refuses-ads-for-a-maxwell-paper.html | METRO DATELINES; Post Refuses Ads for a Maxwell Paper | False | | 1991-04-17 | TX 3-048469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/park-service-is-halting-a-project-killing-bison.html | Park Service Is Halting A Project Killing Bison | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/company-news-hasbro-extends-tonka-bid-again.html | COMPANY NEWS; Hasbro Extends Tonka Bid Again | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/census-count-of-homeless-is-disputed.html | Census Count of Homeless Is Disputed | False | By Dennis Hevesi | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/g-russell-clark-87-oversaw-banking-under-rockefeller.html | G. Russell Clark, 87; Oversaw Banking Under Rockefeller | False | By Alfonso A. Narvaez | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/observer-home-team-blues.html | Observer; Home Team Blues | False | By Russell Baker | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/lawyers-in-case-of-kennedy-nephew-clash-over-conduct-of-investigators.html | Lawyers in Case of Kennedy Nephew Clash Over Conduct of Investigators | False | By Fox Butterfield | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/ethics-panel-clears-deputy-mayor-over-trip.html | Ethics Panel Clears Deputy Mayor Over Trip | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/c-corrections-730291.html | Corrections | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/as-a-guide-for-ships-the-last-of-a-breed.html | As a Guide For Ships, the Last of a Breed | False | By Anthony Depalma | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-people-an-abrupt-departure-at-marshalls-stores.html | BUSINESS PEOPLE; An Abrupt Departure At Marshalls Stores | False | By Isadore Barmash | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/talks-set-on-eastern-europe-aid.html | Talks Set on Eastern Europe Aid | False | By Craig R. Whitney | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-underwriters-seal-sets-high-standards-842291.html | Underwriters Seal Sets High Standards | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-pop-the-poetry-of-songs-from-canada.html | Review/Pop; The Poetry Of Songs From Canada | False | By Stephen Holden | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-israelis-kill-4-in-raids-in-lebanon.html | AFTER THE WAR; Israelis Kill 4 in Raids in Lebanon | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-mets-succumb-to-expos-in-11-innings-as-their-last-grasp-misses.html | BASEBALL; Mets Succumb to Expos in 11 Innings as Their Last Grasp Misses | False | By Joe Sexton | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/books/a-spy-novel-s-boosters-it-seems-aren-t.html | A Spy Novel's Boosters, It Seems, Aren't | False | By Edwin McDowell | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/patents-speaker-phone-phone-allows-a-listener-to-interrupt.html | Patents; Speaker-Phone Allows a Listener to Interrupt | False | By Edmund L. Andrews | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sportsleisure-how-to-take-a-smart-approach-to-marathons.html | SportsLeisure; How to Take a Smart Approach to Marathons | False | By Marc Bloom | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/in-the-nation-a-time-to-move.html | In the Nation; A Time to Move | False | By Tom Wicker | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/c-corrections-731091.html | Corrections | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/education-chief-challenges-rule-on-campus-mix.html | Education Chief Challenges Rule On Campus Mix | False | By Samuel Weiss | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-kurds-frozen-in-place-at-iran-s-frontier.html | AFTER THE WAR; Kurds Frozen in Place at Iran's Frontier | False | By Michael Wines | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/student-opera.html | Student Opera | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/another-indictment-returned-against-ex-university-chief.html | Another Indictment Returned Against Ex-University Chief | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/henry-glover-69-recording-official.html | Henry Glover, 69, Recording Official | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-thomas-zehetmair.html | Music in Review; Thomas Zehetmair | False | BY James R. Oestreich | 1991-04-17 | TX 3-048469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/long-term-rates-decline-sharply.html | Long-Term Rates Decline Sharply | False | By Kenneth N. Gilpin | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/basketball-nets-edge-cavs-104-103-on-last-second-foul-shot.html | BASKETBALL; Nets Edge Cavs, 104-103, on Last-Second Foul Shot | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/metro-datelines-rates-for-blue-cross-rising-in-new-jersey.html | METRO DATELINES; Rates for Blue Cross Rising in New Jersey | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/at-city-hall-a-tax-form-is-released.html | At City Hall, a Tax Form Is Released | False | By Jerry Gray | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/texas-acts-to-shift-school-money.html | Texas Acts to Shift School Money | False | By Roberto Suro | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/golf-masters-course-is-elementary-for-surging-watson.html | GOLF; Masters Course Is Elementary for Surging Watson | False | By Jaime Diaz | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-the-war-iran-leader-blames-us-and-iraq-for-deaths-disaster-and-refugees.html | AFTER THE WAR; Iran Leader Blames U.S. and Iraq For Deaths, Disaster and Refugees | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-fans-chant-darryl-darryl-but-strawberrys-bat-is-silent.html | BASEBALL; Fans Chant 'Darryl, Darryl,' But Strawberry's Bat is Silent | False | By Samantha Stevenson, | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-franco-working-overtime.html | BASEBALL; Franco Working Overtime | False | By Malcolm Moran | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/traffic-alert-375791.html | Traffic Alert | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/reviews-fashion-geoffrey-beene-at-the-top-of-his-form.html | Reviews/Fashion; Geoffrey Beene at the Top of His Form | False | By Bernadine Morris | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/hockey-devils-at-loss-for-words-to-describe-terreri-s-play.html | HOCKEY; Devils at Loss for Words to Describe Terreri's Play | False | By Alex Yannis | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/your-money-buy-sell-accords-may-create-traps.html | Your Money; Buy-Sell Accords May Create Traps | False | By Jan M. Rosen | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/theater/review-theater-coming-of-age-with-help-from-a-wise-troublemaker.html | Review/Theater; Coming of Age With Help From a Wise Troublemaker | False | By Mel Gussow | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/neil-bush-seeking-job.html | Neil Bush Seeking Job | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/dick-manning-79-composer-and-lyricist.html | Dick Manning, 79, Composer and Lyricist | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/music-in-review-john-brownlee-opera-theater.html | Music in Review; John Brownlee Opera Theater | False | By John Rockwell | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/concert-to-aid-tibet-fund.html | Concert to Aid Tibet Fund | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/theater/miss-julie-to-open-ingmar-bergman-series.html | 'Miss Julie' to Open Ingmar Bergman Series | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/2-claims-filed-in-los-angeles-beating.html | 2 Claims Filed in Los Angeles Beating | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/zang-toi-s-shining-suits-isabel-toledo-s-novel-cuts.html | Zang Toi's Shining Suits; Isabel Toledo's Novel Cuts | False | By Anne-Marie Schiro | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/4-ex-policemen-found-guilty-of-oakland-project-brutality.html | 4 Ex-Policemen Found Guilty Of Oakland Project Brutality | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/hockey-rangers-youngsters-may-offer-silver-lining.html | HOCKEY; Rangers' Youngsters May Offer Silver Lining | False | By Joe Lapointe | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/business-people-booz-allen-hamilton-picks-new-chief-executive.html | BUSINESS PEOPLE; Booz, Allen & Hamilton Picks New Chief Executive | False | By Leslie Wayne | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/kevin-peter-hall-actor-35.html | Kevin Peter Hall, Actor, 35 | False | AP | 1991-04-17 | TX 3-048469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/stocks-rise-after-report-on-dip-in-inflation.html | Stocks Rise After Report on Dip in Inflation | False | By H. J. Maidenberg | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/review-music-philharmonic-s-accent-on-estonia-jarvi-conducts-raats.html | Review/Music; Philharmonic's Accent on Estonia: Jarvi Conducts Raats | False | By Donal Henahan | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/baseball-cary-a-20-game-winner-he-has-only-20-more-to-go.html | BASEBALL; Cary a 20-Game Winner? He Has Only 20 More to Go | False | By Michael Martinez | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/company-news-square-d-asks-fed-to-bar-french-bid.html | COMPANY NEWS; Square D Asks Fed to Bar French Bid | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-puerto-rico-is-no-haven-for-tax-evaders-843091.html | Puerto Rico Is No Haven for Tax Evaders | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/labels-that-tell-the-testing-story.html | Labels That Tell the Testing Story | False | By Barry Meier | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/guidepost-paying-interest.html | Guidepost; Paying Interest | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/better-criminal-justice-for-less-money.html | Better Criminal Justice for Less Money! | False | By Charles E. Schumer | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/c-correction-380391.html | Correction | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/style/chronicle-855491.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-letter-on-latin-america-free-trade-zone-is-in-chile-s-interest-765591.html | Letter: On Latin America; Free-Trade Zone Is in Chile's Interest | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/parrott-and-mozart.html | Parrott and Mozart | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/ear-piercing-skyscraper-whistles-up-a-gag-order.html | Ear-Piercing Skyscraper Whistles Up a Gag Order | False | By Allan R. Gold | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/style/chronicle-856291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/earnings-plunge-at-ibm.html | Earnings Plunge At I.B.M. | False | By John Markoff | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/safe-havens-aren-t-enough.html | Safe Havens Aren't Enough | False | By Orrin G. Hatch | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/plan-to-close-bases-is-met-with-protests-from-affected-states.html | Plan to Close Bases Is Met With Protests From Affected States | False | By Gwen Ifill | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/sports/sports-people-baseball-henderson-hobbled.html | SPORTS PEOPLE: BASEBALL; Henderson Hobbled | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/l-let-no-one-be-confused-anymore-about-famous-ray-s-pizza-845791.html | Let No One Be Confused Anymore About Famous Ray's Pizza | False | By John | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/nemuro-journal-kaese-japanese-refugees-fight-to-reclaim-islands.html | Nemuro Journal; Kaese! Japanese Refugees Fight to Reclaim Islands | False | By David E. Sanger | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/prom-s-alcohol-test-canceled.html | Prom's Alcohol Test Canceled | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/obituaries/william-c-fine-executive-73.html | William C. Fine, Executive, 73 | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/briefs-892391.html | BRIEFS | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/senate-seen-delaying-any-action-on-insurers.html | Senate Seen Delaying Any Action on Insurers | False | By Stephen Labaton | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/patents-daddy-longlegs-robot-for-exploration-of-mars.html | Patents; 'Daddy-Longlegs' Robot for Exploration of Mars | False | By Edmund L Andrews | 1991-04-17 | TX 3-048469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/company-news-ge-and-toshiba-in-appliance-deal.html | COMPANY NEWS; G.E. and Toshiba in Appliance Deal | False | AP | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/tobacco-ads-shifted-from-wells-rich.html | Tobacco Ads Shifted From Wells, Rich | False | By Kim Foltz | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/news/more-restaurants-are-just-saying-no-to-american-express.html | More Restaurants Are Just Saying No to American Express | False | By Leonard Sloane | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/arts/lavish-memphis-art-show-nonstop-from-leningrad.html | Lavish Memphis Art Show, Nonstop From Leningrad | False | By Grace Glueck | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/world/after-war-baker-may-have-consensus-arab-israeli-conference-but-not-its-agenda.html | AFTER THE WAR; Baker May Have Consensus on Arab-Israeli Conference, but Not Its Agenda | False | By Thomas L. Friedman | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/c-corrections-729991.html | Corrections | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/key-rates-479091.html | Key Rates | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/european-group-pressing-its-offer-for-executive-life.html | European Group Pressing Its Offer for Executive Life | False | By Richard W. Stevenson | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/us/as-bases-are-closed-some-towns-transform-setback-into-advantage.html | As Bases Are Closed, Some Towns Transform Setback Into Advantage | False | By B. Drummond Ayres Jr. | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/it-s-time-to-close-more-bases.html | It's Time to Close More Bases | False | | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/business/consumer-prices-post-0.1-drop.html | Consumer Prices Post 0.1% Drop | False | By Robert D. Hershey Jr. | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/opinion/literacy-day-read-cuomos-lips.html | Literacy Day? Read Cuomo's Lips | False | By Dave Lindorff | 1991-04-17 | TX 3-048469 | | |
| 1991-04-13 | 1991-04-13 | https://www.nytimes.com/1991/04/13/nyregion/at-fort-dix-4000-are-urged-to-hang-in-there.html | At Fort Dix, 4,000 Are Urged to 'Hang in There' | False | By Wayne King | 1991-04-17 | TX 3-048469 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/to-suriname-refugees-truce-means-betrayal.html | To Suriname Refugees, Truce Means Betrayal | False | By Howard W. French | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/public-private-yesterday-s-news.html | Public & Private; Yesterday's News | False | BY Anna Quindlen | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/ideas-trends-there-still-may-be-something-scientific-about-cold-fusion.html | Ideas & Trends; There Still May Be Something Scientific About Cold Fusion | False | By William J. Broad | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-wisconsin-bias-grievance-against-professor-from-nigeria.html | Campus Life: Wisconsin; Bias Grievance Against Professor From Nigeria | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/c-corrections-672791.html | Corrections | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/topics-of-the-times-judge-ryskamp-s-own-words.html | Topics of The Times; Judge Ryskamp's Own Words | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/tech-notes-secondary-audio-s-visual-side.html | Tech Notes; Secondary Audio's Visual Side | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-where-foreign-films-have-taken-refuge-795791.html | Where Foreign Films Have Taken Refuge | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-moving-in-on-first-executive.html | Making a Difference; Moving In on First Executive | False | By Richard W. Stevenson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/tougher-technical-for-high-schools.html | Tougher Technical for High Schools | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/headliners-sent-back.html | Headliners; Sent Back | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-gooden-pours-it-on-as-mets-win-in-rain.html | BASEBALL; Gooden Pours It On as Mets Win in Rain | False | By Joe Sexton | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/mary-therese-seaman-to-marry-robert-foster.html | Mary Therese Seaman to Marry Robert Foster | False | | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/allison-dunn-is-a-bride.html | Allison Dunn Is a Bride | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/looking-for-gladiators-at-new-york-coliseum.html | Looking for Gladiators at New York Coliseum | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/after-the-war-bush-stands-firm-on-military-policy-in-iraqi-civil-war.html | AFTER THE WAR; BUSH STANDS FIRM ON MILITARY POLICY IN IRAQI CIVIL WAR | False | By Maureen Dowd | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/basketball-what-s-left.html | BASKETBALL; What's Left | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/cryptozoologists-stalk-elusive-beasts.html | Cryptozoologists Stalk Elusive Beasts | False | By Carolyn Battista | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/dispatches-from-a-secret-continent.html | Dispatches From a Secret Continent | False | By Patrick Marnham | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/mere-and-pere-restaurants.html | Mere-and-Pere Restaurants | False | By Patricia Wells | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/theater-deal-with-me-as-you-would-any-novice.html | THEATER; 'Deal With Me as You Would Any Novice' | True | By Carmen Capalbo | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-we-can-help-kurds-without-sending-troops-not-internal-affairs-707391.html | We Can Help Kurds Without Sending Troops; Not Internal Affairs | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction-still-a-wonder.html | IN SHORT: NONFICTION; Still a Wonder | False | By Hanna Rubin | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/tennis-graf-shifts-focus-within-and-draws-on-strength.html | TENNIS; Graf Shifts Focus Within and Draws on Strength | False | By Robin Finn | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/at-the-met-a-cast-of-hundreds.html | At the Met, a Cast of Hundreds | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-inns-and-books-427891.html | Inns and Books | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/tennis-sabatini-and-graf-trudge-along-their-collision-course.html | TENNIS; Sabatini and Graf Trudge Along Their Collision Course | False | By Robin Finn | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/changing-lives-inspire-innovative-households.html | Changing Lives Inspire Innovative Households | False | By Andi Rierden | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/news-summary-136991.html | NEWS SUMMARY | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/reviews-music-stepping-to-the-front.html | Reviews/Music; Stepping to the Front | False | By John S. Wilson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/postings-east-52d-st-construction-church-changes-design.html | Postings: East 52d St. Construction; Church Changes Design | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/sunday-outing-a-visit-to-the-bayou-26-miles-from-new-york.html | Sunday Outing: A Visit to the Bayou, 26 Miles From New York | False | By Barry Meier | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/cheryl-horowitz-to-marry-in-june.html | Cheryl Horowitz To Marry in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/wall-street-utilities-are-a-standout-in-a-dull-spending-picture.html | Wall Street; Utilities Are a Standout in a Dull Spending Picture | False | By Diana B. Henriques | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-festival-music-in-jerusalem.html | Travel Advisory; Festival Music In Jerusalem | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/highest-rate-in-the-nation.html | Highest Rate In the Nation | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/rowing-winning-is-childs-play-for-penn-heavyweights.html | ROWING; Winning Is Child's Play for Penn Heavyweights | False | By Norman Hildes-Heim, | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/swimming-an-old-man-in-the-pool-bids-to-reclaim-past-glory.html | SWIMMING; An 'Old' Man in the Pool Bids to Reclaim Past Glory | False | By Samantha Stevenson, | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/northeast-notebook-washington-gallic-hotelier-in-us-debut.html | Northeast Notebook; Washington; Gallic Hotelier In U.S. Debut | False | BY Christy Wise | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/white-house-is-accused-of-meddling-in-talks-on-civil-rights.html | White House Is Accused of Meddling in Talks on Civil Rights | False | By Steven A. Holmes | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/sunday-dinner-soft-shell-crabs-arrive-challenging-chefs-ingenuity.html | Sunday Dinner; Soft-Shell Crabs Arrive, Challenging Chefs' Ingenuity | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/talking-co-ops-selling-foreclosed-units.html | Talking Co-ops; Selling Foreclosed Units | False | By Andree Brooks | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/design-a-tale-of-two-cities.html | DESIGN; A TALE OF TWO CITIES | False | BY Carol Vogel | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/all-involved-share-blame-for-research-overcharges.html | All Involved Share Blame for Research Overcharges | False | By William Celis 3d | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-the-mauve-ing-of-america-294191.html | THE MAUVE-ING OF AMERICA | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/film-kathleen-turner-going-public-as-a-private-eye.html | FILM; Kathleen Turner: Going Public as a Private Eye | True | By Laurie Halpern Benenson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/bibliophilia-still-no-cure-in-sight.html | Bibliophilia: Still No Cure in Sight | False | By Nicholas A. Basbanes | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/perspectives-neighborhood-stores-columbia-street-tips-hat-to-commerce.html | Perspectives: Neighborhood Stores; Columbia Street Tips Hat to Commerce | False | By Alan S. Oser | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/topics-of-the-times-sign-of-prejudice.html | Topics of The Times; Sign of Prejudice | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/tracy-lee-wood-married.html | Tracy Lee Wood Married | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/firehouse-with-the-best-food-contest-will-tell.html | Firehouse With the Best Food? Contest Will Tell | False | By Jay Romano | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/medicare-is-approved-for-liver-transplants.html | Medicare Is Approved for Liver Transplants | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/blasts-on-oil-tanker-increase-fears-in-italy.html | Blasts on Oil Tanker Increase Fears in Italy | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-tufts-new-baseball-bat-unites-athletics-and-engineering.html | Campus Life: Tufts; New Baseball Bat Unites Athletics And Engineering | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-of-the-times-this-public-servant-isn-t-blowing-smoke.html | Sports of The Times; This Public Servant Isn't Blowing Smoke | False | By George Vecsey | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/victory-elation-refugees-despair.html | Victory, Elation; Refugees, Despair | False | By Danielle Mitterrand | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/currency-dollar-becalmed-pending-fed-action.html | CURRENCY; Dollar Becalmed, Pending Fed Action | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/new-jersey-q-a-stephen-g-janick-a-disability-that-led-to-a-new.html | NEW JERSEY Q & A: STEPHEN G. JANICK; A Disability That Led to a New Career | False | By Jacqueline Shaheen | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-beyond-the-familiar-in-chinese-fare.html | DINING OUT; Beyond the Familiar in Chinese Fare | False | By Valerie Sinclair | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/kenyan-democracy-advocate-is-out-of-jail-after-251-days.html | Kenyan Democracy Advocate Is Out of Jail After 251 Days | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/l-give-mcdonald-s-its-due-taste-the-product-871691.html | Give McDonald's Its Due: Taste the Product | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/l-further-on-being-head-of-household-872491.html | Further on Being Head of Household | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/community-centers-emerge-as-models-for-care-of-poor.html | Community Centers Emerge as Models For Care of Poor | False | By Sandra Friedland | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/orville-vogel-dies-leading-researcher-of-wheat-was-83.html | Orville Vogel Dies; Leading Researcher of Wheat Was 83 | False | By Marvine Howe | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/stoneham-journal-private-hands-may-save-zoo-a-state-abandoned.html | Stoneham Journal; Private Hands May Save Zoo a State Abandoned | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/after-the-war-kurds-trudge-into-iran-filling-a-village-6-times.html | AFTER THE WAR; Kurds Trudge Into Iran, Filling a Village 6 Times | False | By Michael Wines | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/benjamin-greeley-wed-to-miss-olds.html | Benjamin Greeley Wed to Miss Olds | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/gejdenson-is-leading-campaign-reform-effort.html | Gejdenson Is Leading Campaign-Reform Effort | False | By States News | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-region-how-a-tribe-in-connecticut-is-taking-on-atlantic-city.html | The Region; How a Tribe in Connecticut Is Taking On Atlantic City | False | By Nick Ravo | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/l-interracial-romances-he-loves-she-loves-323391.html | INTERRACIAL ROMANCES; He Loves, She Loves | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/still-wild-at-heart-and-even-weirder.html | Still Wild at Heart, and Even Weirder | False | By Catherine Texier | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/paperback-best-sellers-april-14-1991.html | PAPERBACK BEST SELLERS: April 14, 1991 | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-clemens-blanks-cleveland-for-his-26th-career-shutout.html | BASEBALL; Clemens Blanks Cleveland for His 26th Career Shutout | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/mandela-s-group-offers-charter-ideas.html | Mandela's Group Offers Charter Ideas | False | By Christopher S. Wren | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-imaginary-monsters-that-dare-a-visitor-to-see-the-show.html | ART; Imaginary Monsters That Dare a Visitor to See the Show | False | By Vivien Raynor | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/caryn-furst-marries-david-bromberg.html | Caryn Furst Marries David Bromberg | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/practical-traveler-for-budget-lodging-retreats-or-college-dorms.html | PRACTICAL TRAVELER; For Budget Lodging, Retreats or College Dorms | False | By Betsy Wade | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/antiques-ancient-dancers-twist-and-shout-on-an-andean-tapestry.html | ANTIQUES; Ancient Dancers Twist and Shout on an Andean Tapestry | False | By Rita Reif | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/a-case-of-mutual-admiration.html | A Case of Mutual Admiration | False | By David Cannadine | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/thomas-a-thompson-executive-59.html | Thomas A. Thompson, Executive, 59 | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/c-correction-665491.html | Correction | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/television-dennis-hopper-prowls-the-turf-of-darkness-within.html | TELEVISION; Dennis Hopper Prowls the Turf of Darkness Within | True | By Jeff Silverman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/home-clinic-a-new-toilet-can-save-water.html | HOME CLINIC; A New Toilet Can Save Water | False | By John Warde | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/scientists-tie-breast-implant-to-cancer.html | Scientists Tie Breast Implant to Cancer | False | By Philip J. Hilts | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-la-carte-on-the-barbecue-trail.html | A la Carte: On the Barbecue Trail | False | By Richard Scholem | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/headliners-friendly-persuader.html | Headliners; Friendly Persuader | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/about-cars-the-new-saturn-lustre-under-the-skin.html | ABOUT CARS; The New Saturn: Lustre Under the Skin | False | By Marshall Schuon | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-we-can-help-kurds-without-sending-troops-toll-is-still-uncounted-706591.html | We Can Help Kurds Without Sending Troops; Toll Is Still Uncounted | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/debra-packman-engaged.html | Debra Packman Engaged | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/metro-datelines-officer-uses-pistol-in-suicide-police-say.html | Metro Datelines; Officer Uses Pistol in Suicide, Police Say | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/threatened-services-win-reprieve.html | Threatened Services Win Reprieve | False | By James Feron | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-mole-dissection-course-is-statecraft-not-biology.html | Campus Life; Mole-Dissection Course Is Statecraft, Not Biology | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/leonard-schmitt-88-challenged-mccarthy.html | Leonard Schmitt, 88; Challenged McCarthy | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/underground-helps-fund-lowcost-housing.html | 'Underground' Helps Fund Low-Cost Housing | False | By John Rather | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/fight-for-injured-womans-abortion-in-a-tv-movie.html | Fight for Injured Woman's Abortion in a TV Movie | False | By Cathy Singer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/after-the-war-kuwait-will-hire-more-firefighters.html | AFTER THE WAR; KUWAIT WILL HIRE MORE FIREFIGHTERS | False | By Matthew L. Wald | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-region-the-invisible-victims-of-the-city-s-budget-cuts.html | The Region; The Invisible Victims Of the City's Budget Cuts | False | By Douglas Martin | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-mozart-069791.html | Mozart | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-people-yachting-soviet-director-killed.html | SPORTS PEOPLE: YACHTING; Soviet Director Killed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/kathryn-a-little-to-marry-in-june.html | Kathryn A. Little To Marry in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/shanghai-names-party-head.html | Shanghai Names Party Head | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/carolyn-a-mann-and-paul-cunningham-to-marry.html | Carolyn A. Mann and Paul Cunningham to Marry | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/l-opera-stars-bassos-from-bulgaria-331491.html | OPERA STARS; Bassos From Bulgaria | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-resurrecting-tennessee-williams.html | THEATER; Resurrecting Tennessee Williams | False | By Alvin Klein | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/miss-fine-to-wed-scott-l-pachter.html | Miss Fine to Wed Scott L. Pachter | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/marathon-samuelson-poised-at-boston-crossroad.html | MARATHON; Samuelson Poised at Boston Crossroad | False | By Michael Janofsky | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-the-mauve-ing-of-america-292591.html | THE MAUVE-ING OF AMERICA | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/the-executive-life-the-overstressed-sniff-for-a-dose-of-relaxation.html | The Executive Life; The Overstressed Sniff for a Dose of Relaxation | False | By Deirdre Fanning | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/oakland-journal-tainted-well-is-shut-and-source-of-the-trouble-is-a-mystery.html | OAKLAND JOURNAL; Tainted Well Is Shut, and Source of the Trouble Is a Mystery | False | By Jay Romano | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-mystery-tour.html | Travel Advisory; Mystery Tour | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/what-went-wrong-in-moscow.html | What Went Wrong in Moscow? | False | By Abraham Brumberg | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-overflowing-aspirations-in-betsey-brown.html | THEATER; Overflowing Aspirations in 'Betsey Brown' | False | By Alvin Klein | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/style-makers-paul-perlow-graphic-artist.html | Style Makers; Paul Perlow, Graphic Artist | False | By Janet Elder | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-texas-infants-smarter-than-we-think-researchers-say.html | Campus Life: Texas; Infants Smarter Than We Think, Researchers Say | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/political-talk.html | Political Talk | False | By Elizabeth Kolbert | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/what-s-doing-in-the-hudson-valley.html | WHAT'S DOING IN: The Hudson Valley | False | By Harold Faber | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-milk-profiteers-hurt-farmers-and-consumers-796591.html | Milk Profiteers Hurt Farmers and Consumers | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-and-now-a-message-from-the-proletariat.html | The World; And Now, a Message From the Proletariat | False | By Serge Schmemann | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/owen-kupferschmid-executive-is-dead-at-33.html | Owen Kupferschmid; Executive Is Dead at 33 | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-huge-lead-for-leary-turns-into-a-bad-trip.html | BASEBALL; Huge Lead for Leary Turns Into a Bad Trip | False | By Michael Martinez | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-a-space-film-in-washington.html | Travel Advisory; A Space Film In Washington | False | By Barbara Gamarekian | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/business-diary-april-7-12.html | Business Diary/April 7-12 | False | By Joel Kurtzman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/gardening-easter-lilies-can-glow-past-the-holiday.html | GARDENING; Easter Lilies Can Glow Past the Holiday | False | By Joan Lee Faust | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/a-june-wedding-for-heidi-miller.html | A June Wedding For Heidi Miller | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/l-ike-and-the-disappearing-atrocities-221091.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-review-a-soviet-version-perhaps-of-a-tv-soap.html | THEATER REVIEW; A Soviet Version, Perhaps, of a TV Soap | False | By Leah D. Frank | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/grandparents-unite-amid-drug-war.html | Grandparents Unite Amid Drug War | False | By Jane Gross | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/teachers-union-chief-assails-bush-cuomo-and-dinkins.html | Teachers' Union Chief Assails Bush, Cuomo and Dinkins | False | By Evelyn Nieves | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-in-danbury-grape-leaves-and-baklava.html | DINING OUT; In Danbury, Grape Leaves and Baklava | False | By Patricia Brooks | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/l-ike-and-the-disappearing-atrocities-214891.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/elizabeth-p-lobrano-to-marry-john-g-markham.html | Elizabeth P. Lobrano to Marry John G. Markham | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/village-is-a-beacon-to-hispanic-immigrants.html | Village Is a Beacon To Hispanic Immigrants | False | By Amy Hill Hearth | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/beauty-exercising-options.html | BEAUTY; EXERCISING OPTIONS | False | BY Penelope Green | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-the-mauve-ing-of-america-290991.html | THE MAUVE-ING OF AMERICA | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/deborah-anderson-marries.html | Deborah Anderson Marries | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/tina-fiore-to-wed-mark-zebrowski-maria-fiore-to-wed-frank-kutschera.html | Tina Fiore to Wed Mark Zebrowski; Maria Fiore to Wed Frank Kutschera | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/sunday-view-secret-sharers-solo-acts-in-a-confessional-age.html | SUNDAY VIEW; Secret Sharers: Solo Acts in a Confessional Age | False | By David Richards | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dance-capturing-the-beauty-in-ballet-of-goddesses.html | DANCE; Capturing the Beauty In Ballet of Goddesses | False | By Barbara Gilford | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-bush-s-uneasy-welcome-for-violeta-chamorro.html | The World; Bush's Uneasy Welcome For Violeta Chamorro | False | By Clifford Krauss | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/ike-and-the-disappearing-atrocities-215691.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Joan K. Peters | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/victoria-c-allen-to-wed-in-june.html | Victoria C. Allen To Wed in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/northeast-notebook-lisbon-me-a-towns-faith-misplaced.html | Northeast Notebook: Lisbon, Me.; A Town's Faith Misplaced | False | BY Christine Kukka | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-tea-with-its-rituals-and-oddities.html | ART; Tea, With Its Rituals and Oddities | False | By Vivien Raynor | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/postings-spring-house-tour-victoriana-in-flatbush.html | Postings: Spring House Tour; Victoriana in Flatbush | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/jill-nusim-weds-paul-a-fishbin.html | Jill Nusim Weds Paul A. Fishbin | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/from-upstate-a-poet-recalls-nesconset.html | From Upstate, a Poet Recalls Nesconset | False | By Barbara Delatiner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/l-referendums-on-golf-and-tennis-814791.html | Referendums On Golf and Tennis | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-you-could-outlive-your-doctor-286091.html | 'YOU COULD OUTLIVE YOUR DOCTOR' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/friends-world-affiliation-fought.html | Friends World Affiliation Fought | False | By Paul Helou | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/the-unfinished-politician.html | The Unfinished Politician | False | By Robin Toner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/harlem-groups-try-to-stop-st-luke-s-growth.html | Harlem Groups Try to Stop St. Luke's Growth | False | By E. R. Shipp | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/phoenix-theater-moves-to-suny-arts-center.html | Phoenix Theater Moves To SUNY Arts Center | False | By Lynne Ames | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/costly-foot-dragging-in-albany.html | Costly Foot-Dragging in Albany | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-westchester-and-connecticut-new-museums-and.html | In the Region: Westchester and Connecticut; New Museums and Facelifts for Old Ones | False | By Joseph P. Griffith | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/basketball-jackson-picks-up-pace-and-compliments-too.html | BASKETBALL; Jackson Picks Up Pace and Compliments, Too | False | By Sam Goldaper | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/l-a-personal-account-of-port-wine-stain-816391.html | A Personal Account Of Port-Wine Stain | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/hannah-sechrist-to-marry-in-june.html | Hannah Sechrist To Marry in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/forum-when-executives-should-just-say-no.html | FORUM; When Executives Should Just Say No | False | By Madeleine Begun Kane | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/bullish-on-sex.html | Bullish on Sex | False | By Peter Cameron | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/brazil-s-amazon-basin-becomes-cocaine-highway.html | Brazil's Amazon Basin Becomes Cocaine Highway | False | By James Brooke | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-you-could-outlive-your-doctor-283691.html | 'YOU COULD OUTLIVE YOUR DOCTOR' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/ellen-l-berdy-lawyer-is-wed.html | Ellen L. Berdy, Lawyer, Is Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/notebook-a-s-have-the-greenest-arms-in-the-american-league.html | Notebook; A's Have the Greenest Arms in the American League | False | By Murray Chass | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-rome-gets-a-new-museum.html | Travel Advisory; Rome Gets a New Museum | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-of-the-times-augusta-s-rewarding-golf-nut.html | Sports of The Times; Augusta's Rewarding 'Golf Nut' | False | By Dave Anderson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/l-tenant-trouble-041891.html | Tenant Trouble | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/note-with-pleasure.html | Note With Pleasure | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/headliners-the-bottom-line.html | Headliners; The Bottom Line | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/paul-e-o-brien-is-married-to-polly-glenn-in-virginia.html | Paul E. O'Brien Is Married To Polly Glenn in Virginia | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-region-aids-protesters-test-state-needle-laws.html | The Region; AIDS Protesters Test State Needle Laws | False | By Bruce Lambert | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-new-jersey-recent-sales-680891.html | In the Region: New Jersey; Recent Sales | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/horse-racing-strike-the-gold-catches-fly-so-free-in-stretch.html | HORSE RACING; Strike the Gold Catches Fly So Free in Stretch | False | By Joseph Durso | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/postings-lever-house-neighbor-a-20-story-bank-tower.html | Postings: Lever House Neighbor; A 20-Story Bank Tower | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-poland-ends-need-for-visas-for-americans.html | Travel Advisory; Poland Ends Need for Visas For Americans | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-595491.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/jungle-love.html | Jungle Love | False | By Mary Midgley | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/i-like-and-the-disappearing-atrocities-213091.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/golf-woosnam-stands-tall-going-into-final-round.html | GOLF; Woosnam Stands Tall Going Into Final Round | False | By Jaime Diaz | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/martha-oliver-to-marry-jeffrey-crater.html | Martha Oliver to Marry Jeffrey Crater | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/gypsy-moths-are-finding-the-state-less-hospitable.html | Gypsy Moths Are Finding the State Less Hospitable | False | By Jane Lerner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/coins.html | Coins | False | By Jed Stevenson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/fashion-the-high-c-s-of-style.html | FASHION; THE HIGH C's OF STYLE | False | BY Carrie Donovan | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/nato-agrees-to-expand-a-rapid-reaction-force.html | NATO Agrees to Expand a Rapid-Reaction Force | False | By Paul L Montgomery | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/new-albanian-parliament-facing-boycott.html | New Albanian Parliament Facing Boycott | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/reviews-theater-revisiting-a-classic-from-spain.html | Reviews/Theater; Revisiting A Classic From Spain | False | By D. J. R. Bruckner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-inns-and-books-426091.html | Inns and Books | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/medicaid-morass-troubled-policy-hard-times-special-report-new-york-s-medicaid.html | Medicaid Morass/Troubled Policy in Hard Times A special report.; New York's Medicaid Costs Surge, But Health Care for the Poor Lags | False | By Elizabeth Kolbert | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/bush-seeks-overhaul-of-laws-on-foreign-aid.html | Bush Seeks Overhaul of Laws on Foreign Aid | False | By Janet Battaile | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/margaret-lescher-to-marry-in-june.html | Margaret Lescher To Marry in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/flea-marketgate.html | Flea Marketgate | False | By John Ficarra | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/lincoln-learns-that-bigger-is-better.html | Lincoln Learns That Bigger Is Better | False | ANTHONY RAMIREZ | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/q-and-a-195291.html | Q and A | False | By Carl Sommers | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/i-like-and-the-disappearing-atrocities-210591.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-we-can-help-kurds-without-sending-troops-we-stopped-too-soon-705791.html | We Can Help Kurds Without Sending Troops; We Stopped Too Soon | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-oklahoma-regents-adopt-measure-to-ban-anti-gay-bias.html | Campus Life: Oklahoma; Regents Adopt Measure to Ban Anti-Gay Bias | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/warp-and-weft-how-weaving-transcends-its-materials.html | Warp and Weft: How Weaving Transcends Its Materials | False | By Ruth Robinson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/nuclear-complex-becomes-a-huge-magnet-for-money.html | Nuclear Complex Becomes a Huge Magnet for Money | False | By Keith Schneider | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/children-s-books-bookshelf-280292.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/resultsplus-263291.html | ResultsPlus | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-harvard-death-of-a-tree-who-killed-it-are-more-in-peril.html | Campus Life: Harvard; Death of a Tree: Who Killed It? Are More in Peril? | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/colleen-murphy-to-wed.html | Colleen Murphy to Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/anne-reynolds-art-consultant-weds.html | Anne Reynolds, Art Consultant, Weds | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-al-giacco-s-new-agenda-cleaning-up-on-cleanups.html | Making a Difference; Al Giacco's New Agenda: Cleaning Up on Cleanups | False | By Claudia H. Deutsch | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/c-corrections-673591.html | Corrections | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/prosecutors-to-listen-to-two-sides-in-case-of-kennedy-nephew.html | Prosecutors to Listen to Two Sides in Case of Kennedy Nephew | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/i-like-and-the-disappearing-atrocities-220291.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/postings-jamaica-farmers-market-brick-sale-to-pave-a-lane.html | Postings: Jamaica Farmers Market; Brick Sale to Pave a Lane | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-dartmouth-recognition-is-refused-for-gay-alumni.html | Campus Life: Dartmouth; Recognition Is Refused For Gay Alumni | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/l-interracial-romances-happy-not-sad-ending-325092.html | INTERRACIAL ROMANCES; Happy, Not Sad, Ending | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/basketball-blazers-end-lakers-reign-atop-the-pacific-division.html | BASKETBALL; Blazers End Lakers' Reign Atop the Pacific Division | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/record-brief-134091.html | RECORD BRIEF | False | By Jon Pareles | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/l-counting-magpies-and-monarchs-721991.html | Counting Magpies and Monarchs | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/headliners-europe-takes-the-lead-in-privacy-protection.html | Headliners; Europe Takes the Lead in Privacy Protection | False | BY John Markoff | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/kathleen-corcoran-weds.html | Kathleen Corcoran Weds | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/big-boats-take-it-on-the-chin.html | Big Boats Take It on the Chin | False | By Nick Ravo | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/2-lab-monkeys-killed-after-top-court-acts.html | 2 Lab Monkeys Killed After Top Court Acts | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-spain-268191.html | Spain | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/patti-abrams-marries-alan-howard-on-l.I.html | Patti Abrams Marries Alan Howard on L.I. | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/technology-a-way-to-hear-stock-quotes-while-watching-cartoons.html | Technology; A Way to Hear Stock Quotes While Watching Cartoons | False | By Josh Kurtz | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/rev-stephen-robb-billings-is-married-to-barbara-a-morrison-in-new-jersey.html | Rev. Stephen Robb Billings Is Married To Barbara A. Morrison in New Jersey | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/a-june-wedding-for-ms-glassman.html | A June Wedding For Ms. Glassman | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/about-men-answering-the-howl.html | About Men; Answering the Howl | False | BY Stephen Harrigan | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-nation-gun-control-politics-is-most-local-of-all.html | The Nation; Gun Control Politics Is Most Local of All | False | By Steven A. Holmes | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/susan-flynn-to-marry-richard-carnes-in-june.html | Susan Flynn to Marry Richard Carnes in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/commercial-property-soho-hotels-moving-beyond-the-talking-stage.html | Commercial Property: SoHo Hotels; Moving Beyond the Talking Stage | False | By David W. Dunlap | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/northeast-notebook-lynn-mass-capping-off-redevelopment.html | Northeast Notebook: Lynn, Mass.; Capping Off Redevelopment | False | BY Susan Diesenhouse | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/ties-are-beneficial-to-partners-and-patients.html | Ties Are Beneficial to Partners and Patients | False | By Sandra Friedland | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/amy-weisser-to-wed-adam-yarinsky.html | Amy Weisser to Wed Adam Yarinsky | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/theater-through-the-lens-brightly-with-jennifer-tipton.html | THEATER; Through the Lens Brightly With Jennifer Tipton | False | By Elizabeth Stone | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/mimi-peet-to-wed-l-d-magarelli-jr.html | Mimi Peet to Wed L. D. Magarelli Jr. | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/record-briefs.html | RECORD BRIEFS | True | By Jon Alan Conrad | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/for-twins-of-auschwitz-time-to-unlock-secrets.html | For Twins of Auschwitz, Time to Unlock Secrets | False | By Jon Nordheimer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/elizabeth-hazlitt-is-married.html | Elizabeth Hazlitt Is Married | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/baseball-with-2-quick-swings-hojo-drives-in-3.html | BASEBALL; With 2 Quick Swings, HoJo Drives In 3 | False | By Malcolm Moran | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/westchester-guide-347691.html | WESTCHESTER GUIDE | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/miss-mcgrath-to-wed-andrew-brengle.html | Miss McGrath to Wed Andrew Brengle | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/bridge-300591.html | Bridge | False | By Alan Truscott | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/japan-retreating-on-promised-loans.html | JAPAN RETREATING ON PROMISED LOANS | False | By James Sterngold | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/record-notes-laserdisks-get-a-new-impetus.html | RECORD NOTES; Laserdisks Get a New Impetus | False | By Gerald Gold | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/l-earle-hyman-another-dimension-327691.html | EARLE HYMAN; Another Dimension | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/rhonda-gray-is-married.html | Rhonda Gray Is Married | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/european-flavor-canadian-setting.html | European Flavor, Canadian Setting | False | By Desmond Smith | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/focus-suburban-washington-incentives-ebbing-as-housing-sales-rise.html | Focus: Suburban Washington; Incentives Ebbing as Housing Sales Rise | False | By Gail Braccidiferro | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/architecture-view-robert-venturi-gentle-subverter-of-modernism.html | ARCHITECTURE VIEW; Robert Venturi, Gentle Subverter of Modernism | False | By Paul Goldberger | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/legislature-confronting-proposals-on-housing.html | Legislature Confronting Proposals on Housing | False | By Cathy Corman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/ms-bounds-to-wed-m-t-bradley-jr.html | Ms. Bounds to Wed M. T. Bradley Jr. | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/headliners-what-warnings.html | Headliners; What Warnings? | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-we-can-help-kurds-without-sending-troops-scale-down-parade-708191.html | We Can Help Kurds Without Sending Troops; Scale Down Parade | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/travel-agents-in-a-season-of-discontent.html | Travel Agents in a Season of Discontent | False | By Penny Singer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/l-ike-and-the-disappearing-atrocities-209191.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/classical-music-prayerfully-sleeplessly-pavarotti-takes-up-challenge-otello.html | CLASSICAL MUSIC; Prayerfully, Sleeplessly, Pavarotti Takes Up the Challenge of Otello | False | By Will Crutchfield | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/backtalk-boxing-all-show-little-art-and-no-soul.html | BackTalk; Boxing: All Show, Little Art and No Soul | False | By Mark Kram | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/metro-datelines-judge-frees-woman-in-custody-fight.html | Metro Datelines; Judge Frees Woman in Custody Fight | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/l-the-word-on-strategies-from-at-t-870891.html | The Word on Strategies From A.T.& T. | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/h-adler-72-executive-in-the-garment-industry.html | H. Adler, 72, Executive in the Garment Industry | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/feltsman-plays-it-again-this-time-with-feeling.html | Feltsman Plays It Again, this Time With Feeling | False | By Allan Kozinn | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/c-s-deardorff-weds-ellie-freedman.html | C. S. Deardorff Weds Ellie Freedman | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/they-rarely-leave-a-note.html | They Rarely Leave a Note | False | By Dava Sobel | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/miss-webb-wed-to-e-b-sheridan.html | Miss Webb Wed To E. B. Sheridan | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/beth-margel-wed-to-david-dahle.html | Beth Margel Wed To David Dahle | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/long-island-journal-245391.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/theater/reviews-theater-the-games-of-women-trapped-in-madness.html | Reviews/Theater; The Games of Women Trapped in Madness | False | By D. J. R. Bruckner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/cathedral-plan-shakes-up-schools.html | Cathedral Plan Shakes Up Schools | False | By Terry Considine Williams | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/for-60-home-was-once-a-6-by-9-foot-space.html | For 60, Home Was Once a 6-by-9-Foot Space | False | By Bruce Lambert | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/music-afternoon-triple-play-that-s-off-the-diamond.html | MUSIC; Afternoon 'Triple Play' That's Off the Diamond | False | By Robert Sherman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction-203291.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/why-is-osteoporosis-rising-for-blacks.html | Why Is Osteoporosis Rising for Blacks? | False | By Jeanne Kassler | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/mr-updike-im-your-biggest-fan.html | Mr. Updike, I'm Your Biggest Fan | False | By Lewis Burke Frumkes | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/developer-s-suit-is-ruled-retaliatory.html | Developer's Suit Is Ruled Retaliatory | False | By Tessa Melvin | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/l-media-shows-a-newsroom-from-the-north-333091.html | MEDIA SHOWS; A Newsroom From the North | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/judge-denies-bias-in-calling-plaintiff-a-homo-in-court.html | Judge Denies Bias in Calling Plaintiff a 'Homo' in Court | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-long-island-religious-centers-grow-to-meet-demand.html | In the Region: Long Island; Religious Centers Grow to Meet Demand | False | By Diana Shaman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/huntington-begins-legalizing-apartments.html | Huntington Begins Legalizing Apartments | False | By John Rather | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/siobhan-alden-physician-wed.html | Siobhan Alden, Physician, Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/l-ike-and-the-disappearing-atrocities-211391.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/pop-music-the-marketing-muscle-behind-mariah-carey.html | POP MUSIC; The Marketing Muscle Behind Mariah Carey | False | By Fred Goodman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/auto-racing-nascar-changes-rules-covering-yellow-flags.html | AUTO RACING; Nascar Changes Rules Covering Yellow Flags | False | By Joseph Siano | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/how-the-new-districts-shape-up.html | How the New Districts Shape Up | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/national-notebook-lynn-mass-capping-off-redevelopment.html | NATIONAL NOTEBOOK: Lynn, Mass.; Capping Off Redevelopment | False | BY Susan Diesenhouse | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/crime-307892.html | CRIME | False | By Marilyn Stasio | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/where-india-s-temples-were-born.html | Where India's Temples Were Born | False | By Olivier Bernier | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-the-mauve-ing-of-america-293391.html | THE MAUVE-ING OF AMERICA | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-people-with-impact-on-the-corporate-scene.html | Making a Difference; People With Impact on the Corporate Scene | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/as-banks-struggle-back-consumers-pay.html | As Banks Struggle Back, Consumers Pay | False | By Marian Courtney | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/childrens-books.html | CHILDREN'S BOOKS | False | By Betty Levin | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/search-for-harlem-hospital-chief-exposes-struggle.html | Search for Harlem Hospital Chief Exposes Struggle | False | By Jerry Gray | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/m-j-landini-jr-to-wed-miss-ong.html | M. J. Landini Jr. To Wed Miss Ong | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/sara-perkins-engaged-to-john-c-marshall-jr.html | Sara Perkins Engaged To John C. Marshall Jr. | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-long-island-recent-sales-681691.html | In the Region: Long Island; Recent Sales | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-connecticut-biennial-displays-diversity.html | ART; Connecticut Biennial Displays Diversity | False | By William Zimmer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/hockey-bruins-to-play-canadiens-in-adams-final.html | HOCKEY; Bruins to Play Canadiens in Adams Final | False | AP | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/l-the-mauve-ing-of-america-291791.html | THE MAUVE-ING OF AMERICA | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/head-of-un-peacekeepers-arrives-in-kuwait.html | Head of U.N. Peacekeepers Arrives in Kuwait | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/l-women-s-hoops-no-place-on-tv-720091.html | Women's Hoops: No Place on TV | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/cindy-shmerler-editor-is-wed.html | Cindy Shmerler, Editor, Is Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/finding-good-clothes-at-good-prices-she-knows-and-she-s-ready-to-tell.html | Finding Good Clothes at Good Prices: She Knows, and She's Ready to Tell | False | By Trish Hall | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/sue-lane-to-wed-steven-g-silber.html | Sue Lane to Wed Steven G. Silber | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-new-way-to-train-firefighters.html | A New Way to Train Firefighters | False | By Linda Sadlouskos | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/managing-fishing-for-the-workplace-imposter.html | MANAGING; Fishing For the Workplace Imposter | False | By Nancy Marx Better | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-bringing-a-3-d-spin-to-a-computer-consortium.html | Making a Difference; Bringing a 3-D Spin to a Computer Consortium | False | By John Markoff | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/on-language-can-you-handle-this.html | On Language; Can You Handle This? | False | BY William Safire | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/music-children-help-stage-captain-noah-opera.html | MUSIC; Children Help Stage 'Captain Noah' Opera | False | By Robert Sherman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/l-for-immigrant-waves-help-with-english-815591.html | For Immigrant Waves, Help With English | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/the-cultivated-gardener-fancy-greens-easy-to-grow.html | The Cultivated Gardener; Fancy Greens, Easy to Grow | False | By Anne Raver | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/outdoors-waiting-beyond-season-s-opening-leaves-trout-unimpressed.html | OUTDOORS; Waiting Beyond Season's Opening Leaves Trout Unimpressed | False | By Nelson Bryant | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/quotation-of-the-day-633691.html | Quotation of the Day | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/review-fashion-raw-pretty-out-of-this-world.html | Review/Fashion; Raw, Pretty, Out of This World | False | By Woody Hochswender | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/nigeria-weighs-ending-curbs-on-pretoria.html | Nigeria Weighs Ending Curbs on Pretoria | False | By Kenneth B. Noble | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/the-man-who-detested-the-sea.html | The Man Who Detested the Sea | False | By Joyce Carol Oates | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/style-makers-charlotte-moss-interior-designer.html | Style Makers; Charlotte Moss, Interior Designer | False | By Anne-Marie Schiro | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/june-weissinger-a-teacher-marries.html | June Weissinger, a Teacher, Marries | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/julia-johnson-weds-christopher-marcil.html | Julia Johnson Weds Christopher Marcil | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-nation-gop-tries-a-gambit-with-voting-rights.html | The Nation; G.O.P. Tries a Gambit With Voting Rights | False | By Richard L. Berke | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/officer-is-suspended-for-kissing-2-women.html | Officer Is Suspended for Kissing 2 Women | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/westchester-qa-nettie-b-webb-defending-invented-spelling-to-parents.html | WESTCHESTER Q&A;: NETTIE B. WEBB; Defending 'Invented Spelling' to Parents | False | By Donna Greene | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/classical-view-where-are-the-recent-classics.html | CLASSICAL VIEW; Where Are the Recent Classics? | False | By Donal Henahan | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-takeover-fails-at-york-college-but-7-protests-continue-at-cuny.html | A Takeover Fails at York College But 7 Protests Continue at CUNY | False | By Dennis Hevesi | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-a-yonkers-storefront-with-chandeliers.html | DINING OUT; A Yonkers Storefront With Chandeliers | False | By M. H. Reed | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/the-law-learns-from-the-kurds.html | The Law Learns From the Kurds | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/vehicles-on-beach-argument-intensifies.html | Vehicles On Beach: Argument Intensifies | False | By Anne C. Fullam | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/ideas-trends-in-search-of-a-trade-pact-with-the-environment-in-mind.html | Ideas & Trends; In Search of a Trade Pact With the Environment in Mind | False | By Roberto Suro | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-key-west-253391.html | Key West | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/review-music-hip-hop-meets-romance.html | Review/Music; Hip-Hop Meets Romance | False | BY Jon Pareles | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/all-about-initial-public-offerings-company-hunger-investor-interest-mean-hotter.html | All About/Initial Public Offerings; Company Hunger, Investor Interest Mean a Hotter New-Issues Market | False | By Leslie Wayne | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-pepsi-takes-on-coke-at-the-fountainhead.html | Making a Difference; Pepsi Takes On Coke at the Fountainhead | False | By Anthony Ramirez | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/young-asthmatics-put-it-in-writing.html | Young Asthmatics Put It in Writing | False | By Paul Helou | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/no-pictures-please-no-pictures.html | No Pictures, Please, No Pictures | False | By Vicki Riba Koestler | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/some-breast-implants-are-tied-to-cancer.html | Some Breast Implants Are Tied to Cancer | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/residential-resales-167891.html | Residential Resales | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/best-sellers-april-14-1991.html | BEST SELLERS: April 14, 1991 | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/view-yale-music-library-overflowing-treasures-range-bach-benny-goodman.html | THE VIEW FROM: YALE MUSIC LIBRARY; Overflowing Treasures Range From Bach to Benny Goodman | False | By Valerie Cruice | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-596291.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/art-view-brice-marden-reveals-his-connections.html | ART VIEW; Brice Marden Reveals His Connections | False | By Michael Kimmelman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-the-word-from-arabs-and-israelis-yes-but.html | The World; The Word From Arabs And Israelis: 'Yes, but . . . ' | False | By Thomas L Friedman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/reporter-s-notebook-desert-diversions-music-and-healing.html | Reporter's Notebook; Desert Diversions: Music and Healing | False | By Michael R. Gordon | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-594691.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/kriss-lawless-to-wed-peter-damon-jr.html | Kriss Lawless to Wed Peter Damon Jr. | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/l-foreign-dribblers-no-excuses-719791.html | Foreign Dribblers, No Excuses | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/chess-246791.html | Chess | False | By Robert Byrne | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-we-can-help-kurds-without-sending-troops-704991.html | We Can Help Kurds Without Sending Troops | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/her-mothers-victim.html | Her Mother's Victim | False | By Clare Boylan | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/in-world-of-space-age-toys-a-return-of-string-and-spool.html | In World of Space-Age Toys, a Return of String and Spool | False | By Eric N. Berg | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/fashion-what-they-re-wearing-short-with-shape.html | FASHION; What They're Wearing: Short With Shape | False | BY Carrie Donovan | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/food-for-best-taste-use-fresh-cornish-hens.html | FOOD; For Best Taste, Use Fresh Cornish Hens | False | By Moira Hodgson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/film-view-politics-nurtures-poison.html | FILM VIEW; Politics Nurtures 'Poison' | False | By Caryn James | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/l-how-private-should-archives-remain-794991.html | How Private Should Archives Remain? | True | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/dance-view-american-ballet-theater-spreads-its-new-wings.html | DANCE VIEW; American Ballet Theater Spreads Its New Wings | False | By Anna Kisselgoff | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/on-the-street-the-handbag-to-have.html | On the Street; The Handbag to Have | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/wall-street-the-wallflowers-of-wall-street.html | Wall Street; The Wallflowers of Wall Street | False | By Diana B. Henriques | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/market-watch-fred-carr-is-going-for-the-gold.html | MARKET WATCH; Fred Carr Is Going for the Gold | False | By Floyd Norris | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/thousands-heed-call-swing-your-partner.html | Thousands Heed Call: 'Swing Your Partner' | False | By Susan Pearsall | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/c-corrections-671991.html | Corrections | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/a-radio-veteran-paints-with-sound.html | A Radio Veteran Paints With Sound | False | By Randall Beach | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/national-notebook-chicago-taking-success-to-arkansas.html | NATIONAL NOTEBOOK: Chicago; Taking Success To Arkansas | False | BY Maggie Gard | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/if-you-re-thinking-of-living-in-easton.html | If You're Thinking of Living in: Easton | False | By Mary McAleer Vizard | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/michele-demusis-to-wed-in-june.html | Michele DeMusis To Wed in June | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/mary-hardy-wise-wed.html | Mary Hardy Wise Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/floral-grandeur-near-san-francisco.html | Floral Grandeur Near San Francisco | False | By Joan Chatfield-Taylor | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/somber-50th-birthday-for-brooklyn-s-main-library.html | Somber 50th Birthday for Brooklyn's Main Library | False | By Andrew L. Yarrow | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/once-more-around-the-bases.html | Once More Around the Bases | False | By Michael Swindle | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/in-the-region-new-jersey-sales-of-lowerpriced-homes-rebound.html | In the Region: New Jersey; Sales of Lower-Priced Homes Rebound | False | By Rachelle Garbarine | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/l-ike-and-the-disappearing-atrocities-219991.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction-202491.html | IN SHORT: NONFICTION | False | By Patricia T. O'Conner | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/your-own-account-nurturing-the-fragile-startup.html | Your Own Account; Nurturing the Fragile Start-Up | False | By Mary Rowland | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/transactions-353191.html | TRANSACTIONS | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/after-the-war-groups-taking-aid-for-the-kurds.html | AFTER THE WAR; Groups Taking Aid for the Kurds | False | | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/deaths-of-3-patients-not-included-in-report-about-aids-experiment.html | Deaths of 3 Patients Not Included in Report About AIDS Experiment | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/hockey-pietrangelo-s-goaltending-keeps-penguins-hopes-alive.html | HOCKEY; Pietrangelo's Goaltending Keeps Penguins' Hopes Alive | False | By Alex Yannis | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/the-land-of-oz.html | The Land of Oz | False | BY Jay Parini | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/record-brief-147291.html | RECORD BRIEF | False | By Allan Kozinn | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/national-notebook-baton-rouge-federal-agency-rescues-catfish.html | NATIONAL NOTEBOOK: Baton Rouge; Federal Agency Rescues Catfish | False | BY Lettice Stuart | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/data-update.html | Data Update | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/tribal-rites-in-westchester.html | Tribal Rites in Westchester | False | By Anne Tyler | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/metro-datelines-cuomo-signs-bill-on-alcohol-dangers.html | Metro Datelines; Cuomo Signs Bill on Alcohol Dangers | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/answering-the-mail-593891.html | Answering the Mail | False | By Bernard Gladstone | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/world-markets-the-dollar-and-overseas-stocks.html | World Markets; The Dollar and Overseas Stocks | False | By Jonathan Fuerbringer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/camera.html | Camera | True | By Joe Gioia | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/art-view-a-few-figures-for-himself-and-his-friends.html | ART VIEW; A Few Figures for Himself and His Friends | False | By Michael Brenson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/about-long-island-a-fire-island-ritual-that-is-conceived-in-manhattan.html | ABOUT LONG ISLAND; A Fire Island Ritual That Is Conceived in Manhattan | False | By Diane Ketcham | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/the-enduring-spirit-of-avignon.html | The Enduring Spirit of Avignon | False | By Alan Riding | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/the-war-between-the-binghams.html | The War Between the Binghams | False | By Richard Kluger | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/looking-ahead.html | Looking Ahead | False | | | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/connecticut-qa-christopher-george-wars-impact-on-baghdads-children.html | CONNECTICUT Q&A;: CHRISTOPHER GEORGE; War's Impact on Baghdad's Children | False | By Alix Boyle | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/taming-hollywood-s-spending-monster.html | Taming Hollywood's Spending Monster | False | By Richard W. Stevenson | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/records-briefs.html | RECORDS BRIEFS | False | By James R. Oestreich | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/l-that-latecomer-the-ibm-pc-868691.html | That Latecomer, the I.B.M. PC | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/c-correction-850391.html | Correction | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/elvira-and-the-rosens.html | Elvira and the Rosens | False | By Chaim Potok | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/pope-appoints-new-bishops-in-soviet-union.html | Pope Appoints New Bishops in Soviet Union | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-people-basketball-jordan-pays-a-big-call-to-youth-in-the-hospital.html | SPORTS PEOPLE: BASKETBALL; Jordan Pays a Big Call To Youth in the Hospital | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/the-executive-computer-borland-is-making-the-most-of-old-technology.html | The Executive Computer; Borland Is Making the Most of Old Technology | False | By Peter H. Lewis | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/the-view-from-the-medical-center-allergy-clinics-when-spring-gets.html | THE VIEW FROM: THE MEDICAL CENTER ALLERGY CLINICS; When Spring Gets an Early Start, So Does the Sneezing | False | By Lynne Ames | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/driving-banks-to-desperate-risks.html | Driving Banks to Desperate Risks | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/bhutan-struggles-to-stop-militants.html | BHUTAN STRUGGLES TO STOP MILITANTS | False | By Barbara Crossette | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/food-the-good-mother.html | FOOD; The Good Mother | False | BY William L. Hamilton | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/jane-lattes-is-married-to-norbert-swislocki.html | Jane Lattes Is Married To Norbert Swislocki | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/the-guide-162791.html | THE GUIDE | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/music-what-brendel-wants-from-a-piano.html | MUSIC; What Brendel Wants From a Piano | False | By Rena Fruchter | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/film-view-it-s-in-a-box-maybe-it-s-a-movie.html | FILM VIEW; It's in a Box. Maybe It's a Movie. | False | By Janet Maslin | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-fiction-200891.html | IN SHORT: FICTION | False | By Elizabeth Cohen | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/no-headline-182291.html | No Headline | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/magazine/chernobyl-five-years-later-the-danger-persists.html | CHERNOBYL: Five Years Later The Danger Persists | False | By Felicity Barringer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/bush-to-propose-broad-changes-in-us-schools.html | Bush to Propose Broad Changes in U.S. Schools | False | By Adam Clymer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/review-fashion-hopping-on-the-trends-but-avoiding-the-traps.html | Review/Fashion; Hopping on the Trends But Avoiding the Traps | False | By Anne-Marie Schiro | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-bankrupt-midway-still-operating.html | Travel Advisory; Bankrupt, Midway Still Operating | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/focus-in-the-capitol-area-incentives-ebb-as-sales-rise.html | FOCUS; In the Capitol Area, Incentives Ebb as Sales Rise | False | By Gail Braccidiferro | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/opinion/foreign-affairs-white-house-guilt.html | Foreign Affairs; White House Guilt? | False | BY Leslie H. Gelb | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/cheryl-rizzi-an-investment-banker-is-engaged.html | Cheryl Rizzi, an Investment Banker, Is Engaged | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/undercount-no-surprise-in-the-shacks.html | Undercount No Surprise in the Shacks | False | By David Gonzalez | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/news/sunday-menu-swordfish-and-salsa-dual-enhancement.html | Sunday Menu; Swordfish and Salsa: Dual Enhancement | False | By Marian Burros | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/illness-may-force-rep-udall-to-retire-family-says.html | Illness May Force Rep. Udall to Retire, Family Says | False | By Richard L. Berke | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/rusting-in-russia.html | Rusting in Russia | False | By William Taubman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-arizona-252591.html | Arizona | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/travel-advisory-san-francisco-2-hotels-redone.html | Travel Advisory; San Francisco: 2 Hotels Redone | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/chinese-grow-healthier-from-cradle-to-grave.html | Chinese Grow Healthier From Cradle to Grave | False | By Nicholas D. Kristof | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-when-empires-fall-not-everyone-emerges-with-a-state-of-his-own.html | The World; When Empires Fall, Not Everyone Emerges With a State of His Own | False | By Craig R. Whitney | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/boxing-holyfield-looking-for-respect.html | BOXING; Holyfield: Looking for Respect | False | By Phil Berger | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/traffic-alert-893791.html | Traffic Alert | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/kimberley-zukor-and-marc-greenberg-to-wed.html | Kimberley Zukor and Marc Greenberg to Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/trump-and-civic-groups-team-up-to-oversee-big-riverside-project.html | Trump and Civic Groups Team Up to Oversee Big Riverside Project | False | By David W. Dunlap | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/review-music-for-love-of-a-hammond-b3.html | Review/Music; For Love of a Hammond B3 | False | BY Peter Watrous | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/a-jewel-of-the-provencal-coast.html | A Jewel of the Provencal Coast | False | By Henri Cole | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/gabrielle-stanton-to-wed.html | Gabrielle Stanton to Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/q-and-a-164391.html | Q and A | False | By Bruce Lambert | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/nfl-notebook-nfl-scrutinizes-draft-day-signings.html | N.F.L. NOTEBOOK; N.F.L. Scrutinizes Draft-Day Signings | False | By Timothy W. Smith | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/data-bank-april-14-1991.html | Data Bank/April 14, 1991 | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/rhode-island-ends-furloughs.html | Rhode Island Ends Furloughs | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/pop-music-now-turning-the-tables-the-dj-as-star.html | POP MUSIC; Now Turning the Tables . . . the D.J. as Star | False | By Mark Dery | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/campus-life-iowa-audit-discovers-money-is-missing-at-program-office.html | Campus Life: Iowa; Audit Discovers Money Is Missing At Program Office | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/i-like-and-the-disappearing-atrocities-212191.html | 'Ike and the Disappearing Atrocities' | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/arts/television-all-in-the-modern-stone-age-family.html | TELEVISION; All in the Modern Stone-Age Family | False | By Eve M. Kahn | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/realestate/way-cleared-for-long-delayed-housing.html | Way Cleared for Long-Delayed Housing | False | By Bruce Lambert | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/universities-scrambling-to-maintain-enrollments.html | Universities Scrambling To Maintain Enrollments | False | By Jennifer Kaylin | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/making-a-difference-the-man-with-all-the-numbers.html | Making a Difference; The Man with All the Numbers | False | By N. R. Kleinfield | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/art-a-special-regard-for-natures-forces.html | ART; A Special Regard for Nature's Forces | False | By Phyllis Braff | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/l-inns-and-books-428691.html | Inns and Books | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/archives/style-makers-umberto-savone-hair-stylist-for-men.html | Style Makers; Umberto Savone, Hair Stylist for Men | True | By Alexandra Smith | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/obituaries/charles-wolf-diamond-merchant-90.html | Charles Wolf, Diamond Merchant, 90 | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/mutual-funds-a-small-step-away-from-repos.html | Mutual Funds; A Small Step Away From Repos | False | By Carole Gould | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/suzanne-cregan-architect-to-wed.html | Suzanne Cregan, Architect, to Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/l-interracial-romances-the-perspective-in-europe-324191.html | INTERRACIAL ROMANCES; The Perspective In Europe | False | | 1991-04-18 | TX 3-043773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/sports-people-television-francesa-declines-offer.html | SPORTS PEOPLE: TELEVISION; Francesa Declines Offer | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/forum-arbitrate-dont-litigate-at-work.html | FORUM; Arbitrate, Don't Litigate, at Work | False | By Joseph E. Herman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/stephanie-goldman-weds-a-a-pittel-cindy-goldman-weds-mark-blotner.html | Stephanie Goldman Weds A. A. Pittel; Cindy Goldman Weds Mark Blotner | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/movies/film-wajda-s-korczak-sets-loose-the-furies.html | FILM; Wajda's 'Korczak' Sets Loose the Furies | False | By Stephen Engelberg | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/world/after-war-us-presses-military-relief-effort-hungary-kurds-await-rescue-mud-cold.html | AFTER THE WAR; U.S Presses Military Relief Effort; Hungary Kurds Await Rescue From Mud and Cold | False | By Clyde Haberman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/hockey-rangers-51-years-of-futility-and-counting.html | HOCKEY; Rangers: 51 Years of Futility and Counting | False | By Joe Lapointe | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/dining-out-the-italian-style-is-now-family-style.html | DINING OUT; The Italian Style Is Now Family Style | False | By Joanne Starkey | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/business/forum-after-the-cheering-ends-at-the-news.html | FORUM; After the Cheering Ends at The News | False | By Timothy Gopsill | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/sports/marathon-despite-the-effects-of-war-tel-aviv-will-run-its-race.html | MARATHON; Despite the Effects of War, Tel Aviv Will Run Its Race | False | By David Block | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/style/susan-rothman-physician-to-wed.html | Susan Rothman, Physician, to Wed | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/the-2-strangers-who-sued.html | The 2 'Strangers' Who Sued | False | By Cathy Singer | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/c-corrections-297591.html | Corrections | False | | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/weekinreview/the-world-fault-lines.html | The World; Fault Lines | False | By Clyde Haberman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/decades-later-holocaust-survivors-find-their-rescuer.html | Decades Later, Holocaust Survivors Find Their Rescuer | False | By Sally Friedman | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/travel/shoppers-world-colorful-beads-of-trade-in-senegal.html | SHOPPER'S WORLD; Colorful Beads of Trade in Senegal | False | By Susan Katz Miller | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/us/flu-risk-may-increase-in-1992-agency-says.html | Flu Risk May Increase in 1992, Agency Says | False | AP | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By L. Elisabeth Beattie | 1991-04-18 | TX 3-043773 | | |
| 1991-04-14 | 1991-04-14 | https://www.nytimes.com/1991/04/14/nyregion/theater-williams-s-kingdom.html | THEATER; Williams's 'Kingdom' | False | By Alvin Klein | 1991-04-18 | TX 3-043773 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/inside-064391.html | INSIDE | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/bridge-730891.html | Bridge | False | By Alan Truscott | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sidelines-anyone-see-a-contact-meulens-gaining-visual-support.html | SIDELINES: ANYONE SEE A CONTACT?; Meulens Gaining Visual Support | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/l-those-bicycle-speedsters-in-the-park-on-sundays-aren-t-racers-779591.html | Those Bicycle Speedsters in the Park on Sundays Aren't Racers | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/washington-talk-will-a-political-promise-bring-political-demise.html | Washington Talk; Will a Political Promise Bring Political Demise? | False | By Richard L. Berke | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/gotti-s-driver-shot-to-death-outside-home.html | Gotti's Driver Shot to Death Outside Home | False | By George James | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/gail-glickman-weds-frederick-horton.html | Gail Glickman Weds Frederick Horton | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/boxing-frazier-and-ali-together-again-minus-gloves.html | BOXING; Frazier and Ali, Together Again (Minus Gloves) | False | By Phil Berger | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/egyptian-drug-arrest-kuwaiti-sheik.html | Egyptian Drug Arrest: Kuwaiti Sheik | False | By Youssef M. Ibrahim | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/bills-and-farm-credit-issue-to-be-offered.html | Bills and Farm Credit Issue to Be Offered | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/dance-in-review-624291.html | Dance in Review | False | By Jennifer Dunning | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/economic-calendar.html | Economic Calendar | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/at-heart-of-cuny-protests-its-role-in-educating-the-poor.html | At Heart of CUNY Protests, Its Role in Educating the Poor | False | By Joseph Berger | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/tennis-sabatini-storms-back-to-rattle-graf-again.html | TENNIS; Sabatini Storms Back To Rattle Graf Again | False | By Robin Finn | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/review-jazz-ella-fitzgerald-s-playfulness-ripens-with-time-s-passage.html | Review/Jazz; Ella Fitzgerald's Playfulness Ripens With Time's Passage | False | By Stephen Holden | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/katherine-murphy-weds-mitchell-myerson-on-si.html | Katherine Murphy Weds Mitchell Myerson on S.I. | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/essay-duty-to-intervene.html | Essay; Duty to Intervene | False | By William Safire | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/l-battered-women-still-face-injustice-782591.html | Battered Women Still Face Injustice | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/news-summary-198491.html | NEWS SUMMARY | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/unions-threaten-strike-at-freight-rail-lines.html | Unions Threaten Strike At Freight Rail Lines | False | By Thomas C. Hayes | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sidelines-changeup-at-indy-to-locate-a-j-foyt-don-t-check-behind-the-wheel.html | SIDELINES: CHANGEUP AT INDY; To Locate A. J. Foyt, Don't Check Behind the Wheel | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/review-jazz-sonny-rollins-s-anatomical-attacks-on-tunes.html | Review/Jazz; Sonny Rollins's Anatomical Attacks on Tunes | False | By Peter Watrous | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-magic-of-macy-s-promoted-by-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Magic of Macy's' Promoted by Lintas | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/chronicle-602191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/gail-glickman-weds-frederick-horwood.html | Gail Glickman Weds Frederick Horwood | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/brooklyn-home-fire-kills-2-baby-brothers.html | Brooklyn Home Fire Kills 2 Baby Brothers | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-publishing-first-novelists-don-t-fret-there-s-money-newness.html | THE MEDIA BUSINESS: PUBLISHING; First Novelists, Don't Fret: There's Money in Newness | False | By Roger Cohen | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-accounts-568891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/yankee-stadium-journal-field-is-lush-and-yanks-are-undefeated-at-home.html | Yankee Stadium Journal; Field Is Lush, and Yanks Are Undefeated at Home | False | By Edward A. Gargan | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/l-those-bicycles-speedsters-in-the-park-on-sundays-aren-t-racers-606491.html | Those Bicycles Speedsters in the Park on Sundays Aren't Racers | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/charlotte-m-mckee-wed-to-dr-mark-r-proctor.html | Charlotte M. McKee Wed to Dr. Mark R. Proctor | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/quotation-of-the-day-552191.html | Quotation of the Day | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/chicago-s-cultural-life-bucks-downward-trend.html | Chicago's Cultural Life Bucks Downward Trend | False | By Isabel Wilkerson | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/paul-a-leff-wed-to-julie-abrams.html | Paul A. Leff Wed To Julie Abrams | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/obituaries/orville-vogel-83-leading-researcher-of-wheat-for-us.html | Orville Vogel, 83, Leading Researcher Of Wheat for U.S. | False | By Marvine Howe | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/seminars-examine-the-giggle-factor.html | Seminars Examine the Giggle Factor | False | By James Barron | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/showdown-for-dinkins-a-nip-and-tuck-fiscal-drive.html | Showdown for Dinkins: A 'Nip and Tuck' Fiscal Drive | False | By Josh Barbanel | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sidelines-credit-check-at-unlv-point-to-gottlieb-on-being-enrolled.html | SIDELINES: CREDIT CHECK AT U.N.L.V.; Point to Gottlieb On Being Enrolled | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/l-trade-restrictions-would-hurt-all-the-chinese-religious-prisoners-606491.html | Trade Restrictions Would Hurt All the Chinese; Religious Prisoners | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-gi-s-in-iraq-start-moving-to-a-zone-bordering-kuwait.html | AFTER THE WAR; G.I.'S IN IRAQ START MOVING TO A ZONE BORDERING KUWAIT | False | By Michael R. Gordon | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-tv-takes-stock-of-a-hitless-season.html | THE MEDIA BUSINESS; TV Takes Stock of a Hitless Season | False | By Bill Carter | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-benetton-s-magazine-to-push-vision-not-clothing.html | THE MEDIA BUSINESS; Benetton's Magazine to Push Vision, Not Clothing | False | By Randall Rothenberg | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/unscheduled-flights-unusual-hazards-flights-that-kill-celebrities-show-risks.html | Unscheduled Flights: Unusual Hazards; Flights That Kill Celebrities Show Risks of Finding Own Way to Fly | False | By John H. Cushman Jr. With Larry Rohter | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-clear-skies-speed-aid-to-grim-camp.html | AFTER THE WAR; CLEAR SKIES SPEED AID TO GRIM CAMP | False | By Chuck Sudetic | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/man-killed-in-hostage-standoff-in-oregon.html | Man Killed in Hostage Standoff in Oregon | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/questionbox.html | QuestionBox | False | | | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/hockey-minnesota-eliminates-chicago.html | HOCKEY; Minnesota Eliminates Chicago | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/american-air-protests-bid-for-twa.html | American Air Protests Bid For T.W.A. | False | By Eben Shapiro | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/base-closings-pit-some-republicans-against-bush.html | Base Closings Pit Some Republicans Against Bush | False | By Gwen Ifill | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/prudent-haste-on-alzheimer-s.html | Prudent Haste on Alzheimer's | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/hasbro-plans-revised-offer-for-tonka.html | Hasbro Plans Revised Offer For Tonka | False | By Eben Shapiro | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/rifle-group-restates-opposition-to-bill-delaying-gun-purchases.html | Rifle Group Restates Opposition To Bill Delaying Gun Purchases | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/sheri-rosenfeld-lawyer-marries.html | Sheri Rosenfeld, Lawyer, Marries | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/horse-racing-strike-the-gold-muddles-derby-picture.html | HORSE RACING; Strike the Gold Muddles Derby Picture | False | By Joseph Durso | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/real-money-in-fantasy-baseball.html | Real Money in Fantasy Baseball | False | By Michael Lev | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/miss-steinberg-student-marries.html | Miss Steinberg, Student, Marries | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/insurer-s-role-raises-pension-fear.html | Insurer's Role Raises Pension Fear | False | By Richard W. Stevenson | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/hungarians-debate-how-far-back-to-go-to-right-old-wrongs.html | Hungarians Debate How Far Back to Go To Right Old Wrongs | False | By Celestine Bohlen | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-people-565391.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-advertising-ammirati-finding-its-grip-club-med-loosening.html | THE MEDIA BUSINESS; ADVERTISING; Ammirati Is Finding Its Grip On Club Med Is Loosening | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/secret-yale-club-admits-women-alumni-angry.html | Secret Yale Club Admits Women; Alumni Angry | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/l-those-bicycle-speedsters-in-the-park-on-sundays-aren-t-racers-607291.html | Those Bicycle Speedsters in the Park on Sundays Aren't Racers | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/hockey-rangers-grand-illusion-ends-in-painful-reality.html | HOCKEY; Rangers' Grand Illusion Ends in Painful Reality | False | By Joe Lapointe | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/marathon-wakiihuri-adds-boston-to-his-route.html | MARATHON; Wakiihuri Adds Boston to His Route | False | By Michael Janofsky | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/ibm-going-on-offensive-to-promote-key-software.html | I.B.M. Going on Offensive To Promote Key Software | False | By John Markoff | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/credit-markets-speculation-continues-on-rate-easing-by-fed.html | CREDIT MARKETS; Speculation Continues On Rate Easing by Fed | False | By Kenneth N. Gilpin | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sidelines-calling-all-moms-becoming-a-hit-in-little-league.html | SIDELINES; CALLING ALL MOMS; Becoming a Hit In Little League | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/dance-in-review-617091.html | Dance in Review | False | By Anna Kisselgoff | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/dance-in-review-625091.html | Dance in Review | False | By Jennifer Dunning | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/the-election-story-of-the-decade.html | The Election Story of the Decade | False | By Gary Sick | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/books/books-of-the-times-young-black-and-trapped-in-chicago.html | BOOKS OF THE TIMES; Young, Black and Trapped in Chicago | False | By Christopher Lehmann-Haupt | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/golf-woosnam-wins-on-18th-green.html | GOLF; Woosnam Wins On 18th Green | False | By Jaime Diaz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/this-court-crisis-isn-t-necessary.html | This Court Crisis Isn't Necessary | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/burning-supertanker-spilling-oil-sinks-off-italy.html | Burning Supertanker, Spilling Oil, Sinks Off Italy | False | By Alan Riding | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/finance-briefs-733291.html | FINANCE BRIEFS | False | | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/hockey-devils-furious-over-disallowed-goal.html | HOCKEY; Devils Furious Over Disallowed Goal | False | By Alex Yannis | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/aids-patients-to-gain-as-new-center-opens.html | AIDS Patients to Gain As New Center Opens | False | By Mireya Navarro | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/football-knights-awaken-and-romp.html | FOOTBALL; Knights Awaken And Romp | False | By Timothy W. Smith | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-all-rage-fiction-serial-murder-multiple-murder-hideous-murder.html | THE MEDIA BUSINESS; All the Rage in Fiction: Serial Murder, Multiple Murder, Hideous Murder | False | By Edwin McDowell | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/topics-of-the-times-a-credit-worth-collecting.html | Topics of The Times; A Credit Worth Collecting | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/media-business-advertising-addenda-bbdo-s-chrysler-spots-use-patriotic-themes.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; BBDO's Chrysler Spots Use Patriotic Themes | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/is-recovery-in-sight-don-t-look-at-payrolls.html | Is Recovery in Sight? Don't Look at Payrolls | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-who-s-at-short-for-mets-the-question-won-t-go-away.html | BASEBALL; Who's at Short? For Mets, the Question Won't Go Away | False | By Joe Sexton | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/food-for-poor-is-said-to-cost-more.html | Food for Poor Is Said to Cost More | False | By John T. McQuiston | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/progress-in-albany-budget-talks.html | Progress in Albany Budget Talks | False | By Kevin Sack | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/chronicle-603091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/us-faces-free-trade-quandary.html | U.S. Faces Free-Trade Quandary | False | By Clyde H. Farnsworth | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-groups-taking-aid-for-the-kurds.html | AFTER THE WAR; Groups Taking Aid for the Kurds | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/satellite-is-placed-into-orbit.html | Satellite Is Placed Into Orbit | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/no-offers-of-billions-to-soviets-tokyo-says.html | No Offers of Billions to Soviets, Tokyo Says | False | By Steven R. Weisman | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/jessica-a-spira-is-married.html | Jessica A. Spira Is Married | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/2-workers-are-injured-in-fire-at-phillips-petroleum-plant.html | 2 Workers Are Injured in Fire At Phillips Petroleum Plant | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/deal-denied-by-chrysler.html | Deal Denied By Chrysler | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/critic-s-notebook-classical-music-magazine-as-endangered-species.html | Critic's Notebook; Classical Music Magazine As Endangered Species | False | By Allan Kozinn | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/reviews-television-an-1830-s-attempt-at-integration.html | Reviews/Television; An 1830's Attempt at Integration | False | By John J. O'Connor | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/when-tax-audits-might-mean-windfalls-to-companies.html | When Tax Audits Might Mean Windfalls to Companies | False | By Alison Leigh Cowan | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/football-ismail-s-options-give-him-leeway.html | FOOTBALL; Ismail's Options Give Him Leeway | False | By Thomas George | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/37-suspended-after-protests-in-city-system.html | 37 Suspended After Protests In City System | False | By Eric Pace | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/traffic-alert-813491.html | Traffic Alert | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-gooden-stiff-after-149-pitches-but-dip-in-the-whirlpool-helps.html | BASEBALL; Gooden Stiff After 149 Pitches But Dip in the Whirlpool Helps | False | By Joe Sexton | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/the-media-business-advertising-addenda-mccann-to-do-nestle-s-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann to Do Nestle's Buying | False | By Kim Foltz | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/topics-of-the-times-check-double-check.html | Topics Of The Times; Check, Double Check | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/market-place-fiat-s-shares-rise-despite-problems.html | Market Place; Fiat's Shares Rise Despite Problems | False | By Steven Greenhouse | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/integrity-control-officers-policing-the-police.html | Integrity Control Officers: Policing the Police | False | By Ralph Blumenthal | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/i-but-aeroflot-pampers-the-foreign-visitor-785091.html | But Aeroflot Pampers the Foreign Visitor | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/reviews-television-from-the-heavens-to-earth-on-pbs.html | Reviews/Television; From the Heavens to Earth, on PBS | False | By Walter Goodman | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/obituaries/robert-lobianco-44-a-theatrical-producer.html | Robert LoBianco, 44, A Theatrical Producer | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/war-s-end-gives-jordan-little-relief.html | War's End Gives Jordan Little Relief | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sidelines-everyone-in-the-playpen-planning-a-recess-around-the-world.html | SIDELINES: EVERYONE IN THE PLAYPEN!; Planning a Recess Around the World | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/armenian-chief-steers-with-subtlety.html | Armenian Chief Steers With Subtlety | False | By Francis X. Clines | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/miss-levine-wed-to-glenn-forrest.html | Miss Levine Wed To Glenn Forrest | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/oddities-found-in-charter-of-flight-for-singer-s-band.html | Oddities Found in Charter Of Flight for Singer's Band | False | By John H. Cushman Jr. | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/man-is-found-shot-to-death-behind-restaurant-in-bronx.html | Man Is Found Shot to Death Behind Restaurant in Bronx | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/transactions-527091.html | TRANSACTIONS | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/white-accuses-georgetown-law-school-of-bias-in-admitting-blacks.html | White Accuses Georgetown Law School of Bias in Admitting Blacks | False | By Michel Marriott | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/betsy-rosen-is-married.html | Betsy Rosen Is Married | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/ms-rosenberg-graphic-designer-wed.html | Ms. Rosenberg, Graphic Designer, Wed | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/study-challenges-federal-research-on-risks-of-iud-s.html | STUDY CHALLENGES FEDERAL RESEARCH ON RISKS OF IUD'S | False | By Lawrence K. Altman | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/german-youths-harassing-polish-travelers.html | German Youths Harassing Polish Travelers | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/abroad-at-home-politics-and-decency.html | Abroad at Home; Politics and Decency | False | By Anthony Lewis | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-hawkins-and-yanks-take-a-flop-at-outset.html | BASEBALL; Hawkins and Yanks Take a Flop at Outset | False | By Michael Martinez | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/results-plus-320091.html | RESULTS PLUS | False | | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/obituaries/yosef-tekoah-65-israeli-delegate-to-the-un-for-7-years-is-dead.html | Yosef Tekoah, 65, Israeli Delegate To the U.N. for 7 Years, Is Dead | False | By Wolfgang Saxon | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/increasing-questions-impede-case-of-kennedy-nephew-investigators-say.html | Increasing Questions Impede Case of Kennedy Nephew, Investigators Say | False | By Fox Butterfield | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/ryan-discovers-a-will-and-a-way-to-end-long-blight-against-orioles.html | Ryan Discovers a Will and a Way To End Long Blight Against Orioles | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/florio-s-ax-ready-to-fall-on-state-tv.html | Florio's Ax Ready to Fall On State TV | False | By Peter Kerr | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/theater/what-its-star-dislikes-about-i-hate-hamlet.html | What Its Star Dislikes About 'I Hate Hamlet' | False | By Mervyn Rothstein | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/arts/lost-and-found-huge-van-gogh-theft-fails.html | Lost and Found: Huge van Gogh Theft Fails | False | By Paul L. Montgomery | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/nicaragua-defends-role-as-rebel-haven-saying-it-fostered-salvador-peace.html | Nicaragua Defends Role as Rebel Haven, Saying It Fostered Salvador Peace | False | By Shirley Christian | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/baseball-winfield-s-3-homer-night-caps-a-week-for-all-ages.html | BASEBALL; Winfield's 3-Homer Night Caps a Week for All Ages | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/shoemaker-gets-some-good-news.html | Shoemaker Gets Some Good News | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/linda-zuckerman-retailer-wed-to-a-sales-executive.html | Linda Zuckerman, Retailer, Wed to a Sales Executive | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/start-the-un-search-now.html | Start the U.N. Search Now | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/news-summary-197691.html | NEWS SUMMARY | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/metro-matters-return-of-badillo-as-council-girds-for-redistricting.html | Metro Matters; Return of Badillo As Council Girds For Redistricting | False | By Sam Roberts | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/chronicle-192591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/wrestling-getting-ahead-can-be-a-tussle.html | WRESTLING; Getting Ahead Can Be A Tussle | False | By Filip Bondy | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/lisa-kirch-weds.html | Lisa Kirch Weds | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/doo-lough-journal-at-the-end-of-the-irish-rainbow-blighted-fish.html | Doo Lough Journal; At the End of the Irish Rainbow, Blighted Fish? | False | By Craig R. Whitney | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/cardinal-plans-meeting-on-closing-of-school.html | Cardinal Plans Meeting on Closing of School | False | By Lee A. Daniels | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/obituaries/maurice-binder-73-007-film-title-artist.html | Maurice Binder, 73, 007 Film-Title Artist | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/opinion/l-trade-restrictions-would-hurt-all-the-chinese-790691.html | Trade Restrictions Would Hurt All the Chinese | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/judge-removes-himself-in-birth-control-case.html | Judge Removes Himself in Birth Control Case | False | AP | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/style/miss-furth-weds-scott-a-weisman.html | Miss Furth Weds Scott A. Weisman | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/basketball-celtic-rebounding-sinks-knicks.html | BASKETBALL; Celtic Rebounding Sinks Knicks | False | By Clifton Brown | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/c-correction-874691.html | Correction | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/years-after-doctor-dies-aids-tests-for-patients.html | Years After Doctor Dies, AIDS Tests for Patients | False | By Felicity Barringer | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/nyregion/player-dies-in-stabbing-at-basketball-game.html | Player Dies in Stabbing at Basketball Game | False | AP | 1991-04-18 | TX 3-051995 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/sports/sports-of-the-times-tom-watson-s-disappointment.html | SPORTS OF THE TIMES; Tom Watson's Disappointment | False | By Dave Anderson | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/after-the-war-turkey-to-let-some-refugees-be-moved-in-to-safer-ground.html | AFTER THE WAR; Turkey to Let Some Refugees Be Moved In to Safer Ground | False | By Clyde Haberman | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/world/new-reports-say-1980-reagan-campaign-tried-to-delay-hostage-release.html | New Reports Say 1980 Reagan Campaign Tried to Delay Hostage Release | False | By Neil A. Lewis | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/business/dividend-meetings-689191.html | Dividend Meetings | False | | 1991-04-18 | TX 3-051995 | | |
| 1991-04-15 | 1991-04-15 | https://www.nytimes.com/1991/04/15/us/new-drug-chief-turns-to-softer-side-of-issue.html | New Drug Chief Turns To Softer Side of Issue | False | By Joseph B. Treaster | 1991-04-18 | TX 3-051995 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/toyota-in-talks-on-importing-vw-s-and-audis-to-japan.html | Toyota in Talks on Importing VWs and Audis to Japan | False | By David E. Sanger | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/briefs-250191.html | BRIEFS | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-bois-cascade-reports-loss.html | COMPANY EARNINGS; Bois Cascade Reports Loss | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/c-corrections-610891.html | Corrections | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/observer-so-happy-down-south.html | OBSERVER; So Happy Down South | False | By Russell Baker | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/c-corrections-920991.html | Corrections | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/baker-is-returning-to-middle-east-to-push-arab-israeli-peace-talks.html | Baker Is Returning to Middle East To Push Arab-Israeli Peace Talks | False | By Clifford Krauss | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/assassins-in-managua.html | Assassins in Managua | False | By Samuel T. Dickens | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/europe-s-economy-is-found-to-stall.html | EUROPE'S ECONOMY IS FOUND TO STALL | False | By Steven Greenhouse | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/intruder-with-knife-is-shot-in-texas-church.html | Intruder With Knife Is Shot in Texas Church | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/sweet-briar-journal-a-symbol-of-solid-pine-for-a-new-soviet-link.html | Sweet Briar Journal; A Symbol of Solid Pine For a New Soviet Link | False | By Clyde H. Farnsworth | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-people-baseball-mitchell-is-suspended.html | SPORTS PEOPLE: BASEBALL; Mitchell Is Suspended | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/liberian-conflict-engulfs-neighbor.html | LIBERIAN CONFLICT ENGULFS NEIGHBOR | False | By Kenneth B. Noble | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-773291.html | Music in Review | False | By Bernard Holland | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-stoic-iraqis-surrender-to-a-journalist.html | AFTER THE WAR; Stoic, Iraqis Surrender to a Journalist | False | By Edward A. Gargan | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/news/by-design-hair-wear-it-long-and-loose.html | By Design; Hair: Wear It Long and Loose | False | By Carrie Donovan | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/old-guard-retaliation-suspected-in-fatal-shooting-of-gotti-s-driver.html | Old Guard Retaliation Suspected In Fatal Shooting of Gotti's Driver | False | By Selwyn Raab | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-earnings-up-at-eli-lilly-and-upjohn.html | COMPANY NEWS; Earnings Up At Eli Lilly and Upjohn | False | By Milt Freudenheim | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/sinopoli-cancels.html | Sinopoli Cancels | False | | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/italian-officials-arrested-again-in-aids-battle.html | Italian Officials Arrested Again In AIDS Battle | False | By Ronald Sullivan | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/the-un-today.html | The U.N. Today | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/books/books-of-the-times-an-old-style-hero-whose-quest-for-truth-is-heroic.html | Books of The Times; An Old-Style Hero Whose Quest for Truth Is Heroic | False | By Michiko Kakutani | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/furloughing-of-workers-under-study-by-dinkins.html | Furloughing Of Workers Under Study By Dinkins | False | By Todd S. Purdum | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/market-place-sweetener-patent-lifts-biospherics.html | Market Place; Sweetener Patent Lifts Biospherics | False | By Floyd Norris | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/on-horse-racing-running-in-circles-toward-the-derby.html | ON HORSE RACING; Running (in Circles) Toward the Derby | False | By Joseph Durso | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-people-executive-at-citicorp-to-help-lead-quotron.html | BUSINESS PEOPLE; Executive at Citicorp To Help Lead Quotron | False | By Isadore Barmash | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/nfl-draft-giants-hoping-stars-recuperate.html | NFL DRAFT; Giants Hoping Stars Recuperate | False | By Frank Litsky | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/c-corrections-611691.html | Corrections | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/high-wire-cyclist-hurt-in-fall.html | High-Wire Cyclist Hurt in Fall | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/debt-efforts-worry-japan.html | Debt Efforts Worry Japan | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/careers-mba-study-is-urged-for-some-jobless.html | Careers; M.B.A. Study Is Urged for Some Jobless | False | By Elizabeth M. Fowler | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/fetal-tissue-used-anguish-behind-a-medical-first.html | Fetal Tissue Used: Anguish Behind a Medical First | False | By Philip J. Hilts | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-eurocom-called-a-likely-bidder-for-scali.html | THE MEDIA BUSINESS: ADVERTISING; Eurocom Called a Likely Bidder for Scali | False | By Kim Foltz | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Kim Foltz | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-radio-linked-to-cia-urges-iraqis-to-overthrow-hussein.html | AFTER THE WAR; Radio Linked to C.I.A. Urges Iraqis to Overthrow Hussein | False | By Elaine Sciolino | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/in-new-york-the-trip-is-not-quite-as-bumpy.html | In New York, the Trip Is Not Quite as Bumpy | False | By Calvin Sims | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/credit-markets-fed-move-dims-hope-of-easing.html | CREDIT MARKETS; Fed Move Dims Hope Of Easing | False | By Kenneth N. Gilpin | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-rig-count-off-in-week.html | COMPANY NEWS; Rig Count Off in Week | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/police-say-palm-beach-inquiry-not-near-end.html | Police Say Palm Beach Inquiry Not Near End | False | By Roberto Suro | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-digest-287091.html | BUSINESS DIGEST | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/martin-luther-king-center-s-head-quits-amid-reports-of-impropriety.html | Martin Luther King Center's Head Quits Amid Reports of Impropriety | False | By Sam Howe Verhovek | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/key-rates-713391.html | Key Rates | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/basketball-phelps-leaves-notre-dame-after-20-years-as-coach.html | BASKETBALL; Phelps Leaves Notre Dame After 20 Years as Coach | False | By Sam Goldaper | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/marathon-samuelson-s-tears-are-for-achievement.html | MARATHON; Samuelson's Tears Are for Achievement | False | By Marc Bloom | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-forced-confession-ruling-erodes-justice-808991.html | Forced Confession Ruling Erodes Justice | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/science-watch-searching-for-words-is-behind-um-or-ah.html | SCIENCE WATCH; Searching For Words Is Behind 'Um' or 'Ah' | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-people-hockey-2-rangers-on-us-team.html | SPORTS PEOPLE: HOCKEY; 2 Rangers on U.S. Team | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-caller-beware-if-bell-companies-are-let-loose-796191.html | Caller Beware if Bell Companies Are Let Loose | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/vallone-tops-dinkins-on-gifts-to-charity.html | Vallone Tops Dinkins on Gifts to Charity | False | By Felicia R. Lee | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-apple-computer-profits-off-cheaper-machines-lift-sales.html | COMPANY EARNINGS; Apple Computer Profits Off; Cheaper Machines Lift Sales | False | By Lawrence M. Fisher | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-papers-sold-in-germany.html | THE MEDIA BUSINESS; Papers Sold In Germany | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/labor-chief-says-coal-companies-disregard-law-on-miners-health.html | Labor Chief Says Coal Companies Disregard Law on Miners' Health | False | By Peter T. Kilborn | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/peripherals-the-secretary-s-away.html | PERIPHERALS; The Secretary's Away? | False | By L. R. Shannon | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/dow-up-12.38-to-2933.17-on-a-volatile-day.html | Dow Up 12.38, to 2,933.17, on a Volatile Day | False | By Robert J. Cole | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/film-workers-reject-settlement-prolonging-new-york-shutdown.html | Film Workers Reject Settlement, Prolonging New York Shutdown | False | By Glenn Collins | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/news/patterns-339791.html | Patterns | False | By Woody Hochswender | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/books/an-author-hopes-for-a-benign-human-mutation.html | An Author Hopes for a Benign Human Mutation | False | By Craig R. Whitney | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/lee-sabinson-79-broadway-producer-and-film-executive.html | Lee Sabinson, 79, Broadway Producer And Film Executive | False | By Eleanor Blau | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/new-york-at-work-at-otb-a-battler-of-waste-and-champion-of-rights.html | New York at Work; At OTB, a Battler of Waste And Champion of Rights | False | By Suzanne Daley | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/nfl-draft-jets-learn-what-s-what-in-way-of-talent.html | NFL DRAFT; Jets Learn What's What in Way of Talent | False | By Al Harvin | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/marathon-women-sizzle-in-boston-spotlight.html | MARATHON; Women Sizzle in Boston Spotlight | False | By Michael Janofsky | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/news/great-performers-plans-more-than-70-concerts.html | Great Performers Plans More Than 70 Concerts | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/tv-sports-bulls-superstations-and-power-moves.html | TV SPORTS; Bulls, Superstations And Power Moves | False | By Richard Sandomir | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/topics-of-the-times-mistaken-identity.html | Topics of The Times; Mistaken Identity | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-people-pro-football-sanders-goes-on-trial.html | SPORTS PEOPLE: PRO FOOTBALL; Sanders Goes on Trial | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/inside-298691.html | INSIDE | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/exxon-unit-s-note-to-yield-7.902.html | Exxon Unit's Note To Yield 7.902% | False | | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/how-about-a-shuttle-without-astronauts.html | How About A Shuttle Without Astronauts? | False | By William J. Broad | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-778391.html | Music in Review | False | By Bernard Holland | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/q-a-738491.html | Q&A | False | By C. Claiborne Ray | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/philadelphia-transit-system-nearly-out-of-money.html | Philadelphia Transit System Nearly Out of Money | False | By Michael Decourcy Hinds | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/cuny-adversaries-look-to-albany.html | CUNY Adversaries Look to Albany | False | By Joseph Berger | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-777591.html | Music in Review | False | By John Rockwell | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-638891.html | Music in Review | False | By James R. Oestreich | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/media-business-advertising-addenda-2-regional-campaigns-for-american-airlines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Regional Campaigns For American Airlines | False | By Kim Foltz | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/topics-of-the-times-senior-campers.html | Topics of The Times; Senior Campers | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-yanks-get-dressed-for-success-but-fail-in-opener.html | BASEBALL; Yanks Get Dressed for Success but Fail in Opener | False | By Michael Martinez | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-people-college-basketball-creighton-fills-post.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Creighton Fills Post | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/florida-undercurrents-drown-4-imperil-more.html | Florida Undercurrents Drown 4, Imperil More | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-people-baseball-reuschel-to-the-bullpen.html | SPORTS PEOPLE: BASEBALL; Reuschel to the Bullpen | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/us-clarifies-summit-conditions.html | U.S. Clarifies Summit Conditions | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/cheney-defends-base-closings-to-a-cautious-panel.html | Cheney Defends Base Closings to a Cautious Panel | False | By Gwen Ifill | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/systems-set-record-for-use.html | Systems Set Record for Use | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/chemical-leak-in-korea-brings-forth-a-new-era.html | Chemical Leak in Korea Brings Forth a New Era | False | By David E. Sanger | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/blaze-at-a-fraternity-house.html | Blaze at a Fraternity House | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/gen-powell-returns-to-the-bronx-and-remembers.html | Gen. Powell Returns to the Bronx, and Remembers | False | By Craig Wolff | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/style/chronicle-341991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-carnival-cruise-is-set-to-buy-premier-line.html | COMPANY NEWS; Carnival Cruise Is Set To Buy Premier Line | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/reaction-mostly-warm-to-bush-s-school-plan.html | Reaction Mostly Warm to Bush's School Plan | False | By William Celis 3d | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/c-corrections-609491.html | Corrections | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/big-pay-cut-for-gm-chief-in-1990.html | Big Pay Cut for G.M. Chief in 1990 | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-two-brokers-report-leap-in-earnings.html | COMPANY NEWS; Two Brokers Report Leap In Earnings | False | By Leslie Wayne | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/argentine-officers-in-attempted-coup-go-on-trial.html | Argentine Officers in Attempted Coup Go on Trial | False | By Nathaniel C. Nash | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/clue-to-loss-of-memory-in-alzheimer-s-reported.html | Clue to Loss of Memory In Alzheimer's Reported | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/big-stock-offering-by-delta-air-lines.html | Big Stock Offering By Delta Air Lines | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/f-x-mcdermott-74-policeman-and-lawyer.html | F. X. McDermott, 74, Policeman and Lawyer | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/us-to-review-dioxin-risk-given-new-studies.html | U.S. to Review Dioxin Risk Given New Studies | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/new-parliament-in-albania-soon-breaks-up-in-discord.html | New Parliament in Albania Soon Breaks Up in Discord | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/emanuel-p-la-motta-an-internist-dies-at-81.html | Emanuel P. La Motta, An Internist, Dies at 81 | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-caller-beware-if-bell-companies-are-let-loose-unfair-restrictions-806291.html | Caller Beware if Bell Companies Are Let Loose; Unfair Restrictions | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/brady-calls-for-lower-rates-to-stimulate-world-growth.html | Brady Calls for Lower Rates To Stimulate World Growth | False | By Steven Prokesch | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-kurdish-refugee-plight-worsens-and-relief-efforts-still-fall-short.html | AFTER THE WAR; Kurdish Refugee Plight Worsens, And Relief Efforts Still Fall Short | False | By Clyde Haberman | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/first-executive-s-chairman-agrees-to-delay-his-pay.html | First Executive's Chairman Agrees to Delay His Pay | False | By Richard W. Stevenson | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/j-s-bach-fractals-new-music.html | J. S. Bach + Fractals = New Music | False | By Malcolm W. Browne | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-art-french-show-finally-gives-seurat-his-due.html | Review/Art; French Show Finally Gives Seurat His Due | False | By John Russell | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/basketball-magic-breaks-record-for-assists.html | BASKETBALL; Magic Breaks Record For Assists | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/bush-urges-all-sides-to-act-to-avoid-a-rail-strike.html | Bush Urges All Sides to Act to Avoid a Rail Strike | False | By Maureen Dowd | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-tonka-s-board-to-assess-bid.html | COMPANY NEWS; Tonka's Board To Assess Bid | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-new-card-offered-by-diners-club.html | COMPANY NEWS; New Card Offered By Diners Club | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-archer-daniels-net-up.html | COMPANY NEWS; Archer-Daniels Net Up | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/4-ex-secret-policemen-offer-a-deal-to-bonn.html | 4 Ex-Secret Policemen Offer a Deal to Bonn | False | By John Tagliabue | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/for-new-york-muslims-a-soaring-dome-is-ready.html | For New York Muslims, a Soaring Dome Is Ready | False | By Peter Steinfels | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-us-home-files-for-bankruptcy.html | COMPANY NEWS; U.S. Home Files For Bankruptcy | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-people-620591.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-big-jump-in-profits-at-chase.html | COMPANY EARNINGS; Big Jump In Profits At Chase | False | By Michael Quint | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/brown-sponsors-a-police-summit-on-excess-force.html | Brown Sponsors A Police Summit On Excess Force | False | By George James | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/chess-704491.html | Chess | False | By Robert Byrne | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-jacoby-s-homer-sends-the-indians-past-red-sox-in-13th-inning-1-0.html | BASEBALL; Jacoby's Homer Sends the Indians Past Red Sox in 13th Inning, 1-0 | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/c-corrections-608691.html | Corrections | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/beef-prices-at-record-highs-as-cattle-shortage-continues.html | Beef Prices at Record Highs As Cattle Shortage Continues | False | By Eben Shapiro | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-and-health-estimating-costs-of-retiree-benefits.html | Business and Health; Estimating Costs Of Retiree Benefits | False | By Milt Freudenheim | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/health/the-doctor-s-world-debate-flares-over-iud-challenge.html | THE DOCTOR'S WORLD; Debate Flares Over IUD Challenge | False | By Lawrence K. Altman, M.d. | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/style/chronicle-815191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/news/unplanned-taxi-destination-hospital.html | Unplanned Taxi Destination: Hospital | False | By Elisabeth Rosenthal | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/ending-the-end-of-the-cold-war.html | Ending the End of the Cold War | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/furor-in-seoul-over-north-s-atom-plant.html | Furor in Seoul Over North's Atom Plant | False | By David E. Sanger | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/gorbachev-on-peace-mission-to-japan.html | Gorbachev on Peace Mission to Japan | False | By Steven R. Weisman | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/hockey-coffey-ignores-eye-injury-and-fires-up-the-defense.html | HOCKEY; Coffey Ignores Eye Injury And Fires Up the Defense | False | By Filip Bondy | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/science-watch-deep-inside-earth.html | SCIENCE WATCH; Deep Inside Earth | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/irwin-hanover-podiatrist-75.html | Irwin Hanover, Podiatrist, 75 | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/our-towns.html | Our Towns | False | By Sarah Lyall | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-michigan-mentally-ill-face-treatment-crisis-800391.html | Michigan Mentally Ill Face Treatment Crisis | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/hockey-penguins-oust-devils-with-ease.html | HOCKEY; Penguins Oust Devils With Ease | False | By Alex Yannis | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/sales-of-us-vehicles-fell-171-in-early-april.html | Sales of U.S. Vehicles Fell 17.1% in Early April | False | By Paul C. Judge, | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-earnings-ncr-s-profit-dips-12-at-t-gets-just-4-seats.html | COMPANY EARNINGS; NCR's Profit Dips 12%; A.T.&T. Gets Just 4 Seats | False | By Eben Shapiro | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/voices-of-the-new-generation-dreams-come-true-even-in-new-york.html | VOICES OF THE NEW GENERATION; Dreams Come True, Even in New York | False | By Helen Ngai | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/florida-house-majority-leader-is-replaced.html | Florida House Majority Leader Is Replaced | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/traffic-alert-176991.html | Traffic Alert | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/style/chronicle-816091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/bushes-return-99241-in-taxes-on-452732.html | Bushes' Return: $99,241 in Taxes on $452,732 | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/news/review-fashion-for-beene-finis-means-let-us-begin.html | Review/Fashion; For Beene, Finis Means Let Us Begin | False | By Bernadine Morris | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/supreme-court-to-review-record-on-bias-in-mississippi-colleges.html | Supreme Court to Review Record On Bias in Mississippi Colleges | False | By Linda Greenhouse | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/briefs-735491.html | BRIEFS | False | | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-of-the-times-a-dark-day-but-also-a-new-one.html | Sports of The Times; A Dark Day, But Also A New One | False | By Ira Berkow | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/big-battle-of-regulators-near-decision-in-senate.html | Big Battle of Regulators Near Decision in Senate | False | By Stephen Labaton | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-caller-beware-if-bell-companies-are-let-loose-anticompetitive-bill-805491.html | Caller Beware if Bell Companies Are Let Loose; Anticompetitive Bill | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-reynolds-net-drops-65-on-slack-demand.html | COMPANY NEWS; Reynolds Net Drops 65% on Slack Demand | False | By Jonathan P. Hicks | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/where-s-the-beef-on-labels.html | Where's the Beef on Labels | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/personal-computers-a-better-pagemaker.html | PERSONAL COMPUTERS; A Better Pagemaker | False | By Peter H. Lewis | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/qin-benli-73-dissident-chinese-newspaper-editor.html | Qin Benli, 73, Dissident Chinese Newspaper Editor | False | By Nicholas D. Kristof | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/randolfo-pacciardi-fascists-foe-was-91.html | Randolfo Pacciardi; Fascists' Foe Was 91 | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/winners-announced-for-kennedy-awards.html | Winners Announced for Kennedy Awards | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/quotation-of-the-day-606091.html | Quotation of the Day | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-war-southern-iraq-kurds-are-living-hell-stranded-mountain-road-army-won-t.html | AFTER THE WAR: SOUTHERN IRAQ Kurds 'Are Living in Hell' Stranded on Mountain Road; Army Won't Feed New Refugees | False | By Michael R. Gordon | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/news-summary-246391.html | NEWS SUMMARY | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/executive-changes-706091.html | EXECUTIVE CHANGES | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/net-rises-5.2-at-ge-financial-services-gain.html | Net Rises 5.2% at G.E.; Financial Services Gain | False | By Geraldine Fabrikant | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/science/the-aging-brain-the-mind-is-resilient-it-s-the-body-that-fails.html | The Aging Brain: The Mind Is Resilient, It's the Body That Fails | False | By Gina Kolata | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/powell-focuses-the-spotlight-on-a-guarded-military-plant.html | Powell Focuses the Spotlight on a Guarded Military Plant | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/golf-woosman-shows-he-s-at-home-in-the-masters-ltd.html | GOLF; Woosman Shows He's at Home in the Masters, Ltd. | False | By Jaime Diaz | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-miss-saigon-proposal-807091.html | 'Miss Saigon' Proposal | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/ames-stores-posts-a-loss.html | Ames Stores Posts a Loss | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/afghan-accord-gaining-urgency-as-rebels-dig-in.html | Afghan Accord Gaining Urgency as Rebels Dig In | False | By J. Michael Luhan, | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/on-my-mind-the-fear-of-morality.html | ON MY MIND; The Fear of Morality | False | By A. M. Rosenthal | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/nwa-trump-shuttle-deal-seen-as-near.html | NWA-Trump Shuttle Deal Seen as Near | False | By Richard D. Hylton | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/bridge-734691.html | Bridge | False | By Alan Truscott | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/desperation-at-3-borders.html | Desperation at 3 Borders | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/don-t-reward-bad-faith-searches.html | Don't Reward Bad-Faith Searches | False | | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/european-nations-to-lift-sanctions-on-south-africa.html | EUROPEAN NATIONS TO LIFT SANCTIONS ON SOUTH AFRICA | False | By Alan Riding | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/sports-people-pro-football-igwebuike-acquitted-of-drug-smuggling.html | SPORTS PEOPLE: PRO FOOTBALL; Igwebuike Acquitted Of Drug Smuggling | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/to-our-readers.html | To Our Readers | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/new-york-judge-rejects-state-prenatal-program-that-excludes-abortion.html | New York Judge Rejects State Prenatal Program That Excludes Abortion | False | By Ronald Sullivan | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/c-corrections-607891.html | Corrections | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/textbook-anthologies-on-campuses-are-curbed-by-ruling-on-copyrights.html | 'Textbook' Anthologies on Campuses Are Curbed by Ruling on Copyrights | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/the-media-business-advertising-addenda-accounts-617591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/bookkeeper-for-a-drug-ring-is-given-6-1-2-years-in-prison.html | Bookkeeper for a Drug Ring Is Given 6 1/2 Years in Prison | False | AP | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-cetus-erbamont-settle-patent-suit.html | COMPANY NEWS; Cetus, Erbamont Settle Patent Suit | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/french-bid-is-pressuring-square-d.html | French Bid Is Pressuring Square D | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/anchorage-prices-84.4-million-issue.html | Anchorage Prices $84.4 Million Issue | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-television-a-stylish-throwback-with-a-modern-twist.html | Review/Television; A Stylish Throwback With a Modern Twist | False | By John J. O'Connor | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-fans-grin-and-somehow-bear-it.html | BASEBALL; Fans Grin and (Somehow) Bear It | False | By Harvey Araton | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/company-news-syntex-venture.html | COMPANY NEWS; Syntex Venture | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/yosef-tekoah-65-israeli-delegate-to-the-un-for-7-years-is-dead.html | Yosef Tekoah, 65, Israeli Delegate To the U.N. for 7 Years, Is Dead | False | By Wolfgang Saxon | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/kiel-journal-odds-look-good-for-germany-s-odd-challenger.html | KIEL JOURNAL; Odds Look Good for Germany's Odd Challenger | False | By Stephen Kinzer | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/nyregion/convicted-murderer-is-seized-in-brooklyn-after-a-prison-break.html | Convicted Murderer Is Seized in Brooklyn After a Prison Break | False | By John T. McQuiston | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/music-in-review-779191.html | Music in Review | False | By Allan Kozinn | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/opinion/l-a-multiracial-council-district-best-reflects-lower-east-side-797091.html | A Multiracial Council District Best Reflects Lower East Side | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/sports/baseball-johnson-s-blast-sets-the-tone-for-victory.html | BASEBALL; Johnson's Blast Sets The Tone for Victory | False | By Joe Sexton | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/business-people-american-express-unit-names-new-president.html | BUSINESS PEOPLE; American Express Unit Names New President | False | By Eben Shapiro | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/business/article-821091-no-title.html | Article 821091 -- No Title | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-music-the-struggles-of-a-black-leader-in-old-america.html | Review/Music; The Struggles Of a Black Leader In Old America | False | By Bernard Holland | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/us/texas-judge-backs-law-on-school-aid.html | TEXAS JUDGE BACKS LAW ON SCHOOL AID | False | | 1991-04-19 | TX 3-058246 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-war-turkey-kurds-are-living-hell-stranded-mountain-road-first-refugees-off.html | AFTER THE WAR; TURKEY Kurds 'Are Living in Hell' Stranded on Mountain Road; First Refugees Off Mountain | False | By Chuck Sudetic | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/world/after-the-war-kurds-are-living-in-hell-stranded-on-mountain-road.html | AFTER THE WAR; Kurds 'Are Living in Hell' Stranded on Mountain Road | False | By Michael Wines | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/arts/review-dance-choreography-by-women-at-barnard.html | Review/Dance; Choreography by Women at Barnard | False | By Jennifer Dunning | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/news/british-study-disputes-lengthy-climatic-role-for-kuwait-oil-fires.html | British Study Disputes Lengthy Climatic Role For Kuwait Oil Fires | False | By Marlise Simons | 1991-04-19 | TX 3-058246 | | |
| 1991-04-16 | 1991-04-16 | https://www.nytimes.com/1991/04/16/obituaries/james-brownlow-70-research-scientist.html | James Brownlow, 70, Research Scientist | False | | 1991-04-19 | TX 3-058246 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/in-the-nation-the-party-of-april-15.html | In the Nation; The Party of April 15? | False | By Tom Wicker | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/basketball-nets-surge-early-but-the-pacers-survive-by-132-126.html | BASKETBALL; Nets Surge Early but the Pacers Survive by 132-126 | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/theater/actors-to-join-seminar-on-work-in-the-theater.html | Actors to Join Seminar On Work in the Theater | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/on-baseball-mattingly-still-waits-for-glory-in-october.html | ON BASEBALL; Mattingly Still Waits For Glory in October | False | By Claire Smith | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/don-t-demonize-north-korea.html | Don't Demonize North Korea | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-iran-is-scattering-kurdish-refugees.html | AFTER THE WAR; IRAN IS SCATTERING KURDISH REFUGEES | False | By Michael Wines | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/home-loan-bank-s-709-million-issue.html | Home Loan Bank's $709 Million Issue | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/bridge-884491.html | Bridge | False | By Alan Truscott | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/de-gustibus-dining-a-la-cart-street-food-mirrors-the-tastes-of-a-city.html | DE GUSTIBUS; Dining a la Cart: Street Food Mirrors The Tastes of a City | False | By Florence Fabricant | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/withdrawals-up-at-s-l-s.html | Withdrawals Up at S.& L.'s | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-trump-report-on-finances.html | COMPANY NEWS; Trump Report On Finances | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/sovereignty-vs-suffering.html | Sovereignty vs. Suffering | False | By Brian Urquhart | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-medical-and-food-supplies-for-100000-at-each-camp-us-says.html | AFTER THE WAR; Medical and Food Supplies for 100,000 at Each Camp, U.S. Says | False | By Patrick E. Tyler | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/on-names-in-rape-cases.html | On Names in Rape Cases | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/theater/theater-in-review-790891.html | Theater in Review | False | By Mel Gussow | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/the-gossip-of-mount-olympus.html | The Gossip of Mount Olympus | False | By Neal Gabler | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-fryman-and-deer-help-tigers-roll-over-the-blue-jays-6-2.html | BASEBALL; Fryman and Deer Help Tigers Roll Over the Blue Jays, 6-2 | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/long-ago-smitten-she-remains-true-to-the-country-captain.html | Long Ago Smitten, She Remains True to the Country Captain | False | By Molly O'Neill | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-digest-490991.html | BUSINESS DIGEST | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/real-estate-prudential-signs-key-tenant-in-chicago.html | Real Estate; Prudential Signs Key Tenant in Chicago | False | By Cheryl Kent | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/seymour-freidin-73-author-and-reporter-on-eastern-europe.html | Seymour Freidin, 73, Author and Reporter On Eastern Europe | False | By Glenn Fowler | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/pacific-gas-sets-200-million-issue.html | Pacific Gas Sets $200 Million Issue | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-spira-letters-at-issue-in-extortion-trial.html | BASEBALL; Spira Letters at Issue in Extortion Trial | False | By Murray Chass | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-baskin-robbins.html | COMPANY NEWS; Baskin-Robbins | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/scientist-fighting-a-dismissal-by-us-gets-surprise-support.html | Scientist Fighting a Dismissal By U.S. Gets Surprise Support | False | By William J. Broad | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/c-corrections-955291.html | Corrections | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/dow-soars-53.71-to-reach-its-high-for-year.html | Dow Soars 53.71 to Reach Its High for Year | False | By H. J. Maidenberg | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/senator-pryor-is-hospitalized-after-suffering-heart-attack.html | Senator Pryor Is Hospitalized After Suffering Heart Attack | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/news-summary-431391.html | NEWS SUMMARY | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/state-taxes-on-cable-tv-upheld-by-supreme-court.html | State Taxes on Cable TV Upheld by Supreme Court | False | By Linda Greenhouse | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/review-music-tippett-s-byzantium-by-solti-and-chicago.html | Review/Music; Tippett's 'Byzantium' By Solti and Chicago | False | By John Rockwell | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/revenue-bonds-of-tampa-priced.html | Revenue Bonds Of Tampa Priced | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/news/review-opera-a-new-cast-takes-over-luisa-miller-at-the-met.html | Review/Opera; A New Cast Takes Over 'Luisa Miller' at the Met | False | By James R. Oestreich | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/credit-card-lawsuit-filed.html | Credit Card Lawsuit Filed | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/fda-delay-is-criticized.html | F.D.A. Delay Is Criticized | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/little-snow-for-balmy-buffalo.html | Little Snow for Balmy Buffalo | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-people-college-basketball-williams-to-turn-pro.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Williams to Turn Pro | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-addenda-people-076391.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-growing-old-under-siege-of-social-workers-221991.html | Growing Old Under Siege of Social Workers | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-earnings-pacific-telesis-advances-slightly.html | COMPANY EARNINGS; Pacific Telesis Advances Slightly | False | By Barnaby J. Feder | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/official-s-spouse-admits-money-laundering.html | Official's Spouse Admits Money Laundering | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/style/chronicle-604991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-banks-stake-seen-in-trump-shuttle.html | COMPANY NEWS; Banks' Stake Seen In Trump Shuttle | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-earnings-merck-and-american-home-report-double-digit-growth.html | COMPANY EARNINGS; Merck and American Home Report Double-Digit Growth | False | By Milt Freudenheim | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/ambulance-service-is-faulted.html | Ambulance Service Is Faulted | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-gains-shown-by-microsoft-despite-slump-for-industry.html | COMPANY NEWS; Gains Shown by Microsoft Despite Slump for Industry | False | By Lawrence M. Fisher | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/c-corrections-943991.html | Corrections | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-new-york-takes-over-big-insurer.html | COMPANY NEWS; New York Takes Over Big Insurer | False | By Eben Shapiro | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-a-few-of-the-reasons-for-wanting-to-flee-new-york-city-most-want-to-stay-234091.html | A Few of the Reasons for Wanting to Flee New York City; Most Want to Stay | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-iraq-asks-un-to-permit-big-sale-of-oil-to-pay-for-imports-of-food.html | AFTER THE WAR; Iraq Asks U.N. to Permit Big Sale Of Oil to Pay for Imports of Food | False | By Paul Lewis | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-technology-phones-getting-smarter-with-built-in-computer.html | BUSINESS TECHNOLOGY; Phones Getting Smarter With Built-In Computer | False | By Eben Shapiro | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-growing-old-under-siege-of-social-workers-community-services-231691.html | Growing Old Under Siege of Social Workers; Community Services | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-growing-old-under-siege-of-social-workers-using-the-money-well-232491.html | Growing Old Under Siege of Social Workers; Using the Money Well | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/books/book-notes-721591.html | Book Notes | False | By Edwin McDowell | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/ethnic-mosaic-grows-beyond-new-york.html | Ethnic Mosaic Grows Beyond New York | False | By Robert Hanley | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/for-many-adults-the-joy-of-reading-is-better-shared.html | For Many Adults, The Joy of Reading Is Better Shared | False | By Trish Hall | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/hockey-oilers-in-an-overtime-and-blues-take-series.html | HOCKEY; Oilers, in an Overtime, And Blues Take Series | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/metropolitan-diary-693691.html | Metropolitan Diary | False | By Ron Alexander | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/beijing-journal-romance-a-novel-idea-rocks-marriages-in-china.html | Beijing Journal; Romance, a Novel Idea, Rocks Marriages in China | False | By Sheryl Wudunn | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-technology-compaq-trims-prices-and-sues-dell-on-ads.html | BUSINESS TECHNOLOGY; Compaq Trims Prices And Sues Dell on Ads | False | By Lawrence M. Fisher | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/cuny-students-face-court-tuition-protest-hits-suny.html | CUNY Students Face Court; Tuition Protest Hits SUNY | False | By Dennis Hevesi | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/fetal-research-is-pro-life.html | Fetal Research Is Pro-Life | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/hockey-chins-up-devils-turn-to-next-season.html | HOCKEY; Chins Up, Devils Turn to Next Season | False | By Alex Yannis | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/key-rates-867491.html | Key Rates | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/books/books-of-the-times-four-doomed-prisoners-in-a-sicilian-decameron.html | Books of The Times; Four Doomed Prisoners in a Sicilian Decameron | False | By Herbert Mitgang | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/boxing-holyfield-dares-foreman-who-dares-to-fulfill-dream.html | BOXING; Holyfield Dares Foreman, Who Dares to Fulfill Dream | False | By Phil Berger | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/executive-changes-371691.html | EXECUTIVE CHANGES | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/inside-488791.html | INSIDE | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-earnings-4-big-banks-post-drops-in-profits.html | COMPANY EARNINGS; 4 Big Banks Post Drops In Profits | False | By Michael Quint | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/ex-agent-is-guilty-on-5-drug-charges.html | EX-AGENT IS GUILTY ON 5 DRUG CHARGES | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/merrill-s-profits-soar-bear-stearns-up-66.3.html | Merrill's Profits Soar; Bear Stearns Up 66.3% | False | By Kurt Eichenwald | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/west-bank-settlement-is-opened-just-before-baker-s-mideast-trip.html | West Bank Settlement Is Opened, Just Before Baker's Mideast Trip | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/ruling-removes-last-hurdle-for-6-real-estate-projects.html | Ruling Removes Last Hurdle For 6 Real-Estate Projects | False | By Ronald Sullivan | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/credit-markets-bonds-mixed-in-light-trading.html | CREDIT MARKETS; Bonds Mixed in Light Trading | False | By Kenneth N. Gilpin | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-women-athletes-do-better-as-students-224391.html | Women Athletes Do Better as Students | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/wine-talk-617091.html | Wine Talk | False | By Frank J. Prial | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/theater/theater-in-review-228691.html | Theater in Review | False | MEL GUSSOW | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/transactions-501891.html | TRANSACTIONS | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/brooklyn-shootings-kill-one-bystander-3-others-wounded.html | Brooklyn Shootings Kill One Bystander; 3 Others Wounded | False | By John T. McQuiston | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/gorbachev-meets-kaifu-and-both-urge-flexibility.html | Gorbachev Meets Kaifu and Both Urge Flexibility | False | By Steven R. Weisman | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/education/washington-talk-for-the-education-plan-a-rare-rosy-forecast.html | Washington Talk; For the Education Plan, A Rare Rosy Forecast | False | By Adam Clymer | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-parretti-out-as-chairman-of-pathe.html | COMPANY NEWS; Parretti Out As Chairman Of Pathe | False | By Richard W. Stevenson | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-people-a-traveling-executive-at-scientific-atlanta.html | BUSINESS PEOPLE; A Traveling Executive At Scientific-Atlanta | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/foreign-affairs-a-new-iran-hostage-scandal.html | Foreign Affairs; A New Iran Hostage Scandal? | False | By Leslie H. Gelb | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/carol-perkins-s-incendiary-performance.html | Carol Perkins's Incendiary Performance | False | By Alex Witchel | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/david-lean-film-director-dies-at-83.html | David Lean, Film Director, Dies at 83 | False | By Peter B. Flint | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/media-business-advertising-addenda-promotion-agencies-highly-rated-clients.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Agencies Highly Rated by Clients | False | By Kim Foltz | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/supreme-court-puts-sharp-curbs-on-repeated-death-row-appeals.html | Supreme Court Puts Sharp Curbs On Repeated Death-Row Appeals | False | By Linda Greenhouse | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/major-rail-unions-declare-strike-against-nation-s-freight-carriers.html | Major Rail Unions Declare Strike Against Nation's Freight Carriers | False | By John T. McQuiston | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/cuomo-seeks-shift-in-city-fiscal-rule.html | CUOMO SEEKS SHIFT IN CITY FISCAL RULE | False | By Elizabeth Kolbert | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/weicker-to-close-19-more-parks-in-labor-dispute.html | Weicker to Close 19 More Parks in Labor Dispute | False | By Kirk Johnson | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-justice-dept-clears-caterpillar-deal.html | COMPANY NEWS; Justice Dept. Clears Caterpillar Deal | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/quotation-of-the-day-922691.html | Quotation of the Day | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/housing-starts-fell-9-in-march.html | Housing Starts Fell 9% in March | False | By Robert D. Hershey Jr. | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-technology-protecting-the-secrecy-of-faxed-data.html | BUSINESS TECHNOLOGY; Protecting the Secrecy of Faxed Data | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/darman-forecasts-dire-health-costs.html | Darman Forecasts Dire Health Costs | False | By Robert Pear | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/c-corrections-946391.html | Corrections | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/mcdonald-s-planning-to-reduce-its-garbage.html | McDonald's Planning to Reduce Its Garbage | False | By Eric N. Berg | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/economic-scene-parental-leave-symbols-matter.html | Economic Scene; Parental Leave: Symbols Matter | False | By Peter Passell | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/nfl-draft-football-s-also-chosen-ones-more-potential-than-pr.html | N.F.L. DRAFT; Football's Also-Chosen Ones: More Potential Than P.R. | False | By Thomas George | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/theater-in-review-229491.html | Theater in Review | False | By Richard F. Shepard | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-continental-backed-on-keeping-planes.html | COMPANY NEWS; Continental Backed On Keeping Planes | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/storm-at-georgetown-law-on-admissions.html | Storm at Georgetown Law on Admissions | False | By Michel Marriott | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/settlement-defeat-speeds-film-exodus-from-new-york.html | Settlement Defeat Speeds Film Exodus From New York | False | By James Barron | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-addenda-lintas-quits-bayer-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Quits Bayer Account | False | By Kim Foltz | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-paper-says-us-knew-of-iraq-embargo-leak.html | AFTER THE WAR; Paper Says U.S. Knew Of Iraq-Embargo Leak | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/olympic-drug-testers-may-use-blood-samples.html | Olympic Drug Testers May Use Blood Samples | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-war-us-troops-build-camps-north-iraq-aid-kurds-bush-sees-temporary-role.html | AFTER THE WAR; U.S. TROOPS TO BUILD CAMPS IN NORTH IRAQ TO AID KURDS; BUSH SEES 'TEMPORARY' ROLE | False | By Elaine Sciolino | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-people-college-basketball-irish-have-trouble-filling-coaching-job.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Irish Have Trouble Filling Coaching Job | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/c-corrections-390291.html | Corrections | False | | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-credit-plan-makes-arms-industry-competitive-223591.html | Credit Plan Makes Arms Industry Competitive | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/market-place-consumer-trends-bothering-p-g.html | Market Place; Consumer Trends Bothering P.&G. | False | By Anthony Ramirez | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/food-notes-620091.html | Food Notes | False | By Florence Fabricant | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/basketball-knicks-overcome-themselves-to-win.html | BASKETBALL; Knicks Overcome Themselves to Win | False | By Clifton Brown | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/bookkeeper-for-a-drug-ring-is-given-6-1-2-years-in-prison.html | Bookkeeper for a Drug Ring Is Given 6 1/2 Years in Prison | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/talk-about-culture-shock-ant-people-in-sky-high-huts.html | Talk About Culture Shock; Ant People in Sky-High Huts | False | By Tim Golden | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/impasse-lingers-on-next-us-soviet-arms-round.html | Impasse Lingers on Next U.S.-Soviet Arms Round | False | By Andrew Rosenthal | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-people-football-replacement-named.html | SPORTS PEOPLE: FOOTBALL; Replacement Named | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/the-purposeful-cook-wild-or-tame-thick-or-thin-asparagus-is-worth-the-wait.html | THE PURPOSEFUL COOK; Wild or Tame, Thick or Thin, Asparagus Is Worth the Wait | False | By Jacques Pepin | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-addenda-accounts-077191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/editorial-notebook-politically-correct-false-slogan.html | Editorial Notebook; Politically Correct: False Slogan | False | By Brent Staples | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/homer-bigart-acclaimed-reporter-dies.html | Homer Bigart, Acclaimed Reporter, Dies | False | By Richard Severo | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/news/snookums-steve-urkel-is-a-hit.html | Snookums! Steve Urkel Is a Hit | False | By Joy Horowitz | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/education/a-college-acts-in-desperation-and-dies-playing-the-lender.html | A College Acts in Desperation And Dies Playing the Lender | False | By Anthony Depalma | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-growing-old-under-siege-of-social-workers-for-the-homebound-230891.html | Growing Old Under Siege of Social Workers; For the Homebound | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/notebook-basketball-clippers-in-the-futility-lottery-again.html | NOTEBOOK: BASKETBALL; Clippers in the Futility Lottery Again | False | By Sam Goldaper | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/compromise-on-financial-regulation-in-jeopardy.html | Compromise on Financial Regulation in Jeopardy | False | By Stephen Labaton | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/finance-briefs-901891.html | FINANCE BRIEFS | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-did-patriot-missiles-work-not-so-well-scientists-say.html | AFTER THE WAR; Did Patriot Missiles Work? Not So Well, Scientists Say | False | By Patrick E. Tyler | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/obituaries/roman-jasinski-83-ex-dancer-and-a-leader-in-regional-ballet.html | Roman Jasinski, 83, Ex-Dancer And a Leader in Regional Ballet | False | By Jack Anderson | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-people-tennis-borg-loses-in-tuneup.html | SPORTS PEOPLE: TENNIS; Borg Loses in Tuneup | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-a-few-of-the-reasons-for-wanting-to-flee-new-york-city-220091.html | A Few of the Reasons for Wanting to Flee New York City | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/l-growing-old-under-siege-of-social-workers-more-funds-needed-233291.html | Growing Old Under Siege of Social Workers; More Funds Needed | False | | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/move-on-unscrambling-of-messages-is-assailed.html | Move on Unscrambling Of Messages Is Assailed | False | By John Markoff | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/business-people-top-position-is-filled-at-world-color-press.html | BUSINESS PEOPLE; Top Position Is Filled At World Color Press | False | By Elizabeth M. Fowler | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-of-the-times-the-doctor-diagnoses-the-fight.html | Sports of The Times; The Doctor Diagnoses The Fight | False | By George Vecsey | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/2-counties-bonds-in-pennsylvania.html | 2 Counties' Bonds In Pennsylvania | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/theater/oh-kay-closes-again.html | 'Oh, Kay!' Closes Again | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/nfl-draft-as-the-big-day-nears-its-the-agent-who-does-the.html | N.F.L. DRAFT; As the Big Day Nears, It's the Agent Who Does the Signal-Calling | False | By Samantha Stevenson, | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/for-kennedy-no-escaping-a-dark-cloud.html | For Kennedy, No Escaping a Dark Cloud | False | By Robin Toner | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/for-pen-the-glitter-is-gone-but-not-the-gold.html | For PEN, the Glitter Is Gone but Not the Gold | False | By Roger Cohen | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/warsaw-turns-on-the-stock-tickers.html | Warsaw Turns On the Stock Tickers | False | By Stephen Engelberg | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/style/chronicle-227891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/love-triangle-2-sides-sum-up-in-murder-trial.html | Love Triangle: 2 Sides Sum Up In Murder Trial | False | By Lisa W. Foderaro | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/garden/no-longer-just-a-poor-fish-the-cod-is-doing-swimmingly.html | No Longer Just a Poor Fish, The Cod Is Doing Swimmingly | False | By Dena Kleiman | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/in-edison-a-crossroads-of-diversity.html | In Edison, a Crossroads of Diversity | False | By Robert Hanley | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-harrelson-s-a-lineup-has-failing-grade.html | BASEBALL; Harrelson's 'A' Lineup Has Failing Grade | False | By Joe Sexton | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/baseball-unbeaten-white-sox-thwart-yankees.html | BASEBALL; Unbeaten White Sox Thwart Yankees | False | By Michael Martinez | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/style/60-minute-gourmet-704591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/news/a-stolen-monet-goes-back-on-display.html | A Stolen Monet Goes Back on Display | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/c-corrections-951091.html | Corrections | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-lawsuit-on-gulf-war-press-curbs-dismissed.html | AFTER THE WAR; Lawsuit on Gulf War Press Curbs Dismissed | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/hasidic-rabbi-s-soviet-flock-is-restless-to-leave.html | Hasidic Rabbi's Soviet Flock Is Restless to Leave | False | By Francis X. Clines | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/woman-in-florida-rape-inquiry-fought-adversity-and-sought-acceptance.html | Woman in Florida Rape Inquiry Fought Adversity and Sought Acceptance | False | By Fox Butterfield With Mary B. W. Tabor | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/police-chiefs-call-for-us-to-study-use-of-force.html | Police Chiefs Call For U.S. to Study Use of Force | False | By George James | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-people-baseball-griffey-sr-activated.html | SPORTS PEOPLE: BASEBALL; Griffey Sr. Activated | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/the-un-today.html | The U.N. Today | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/education/nabisco-awards-9.7-million-in-grants-to-15-schools.html | Nabisco Awards $9.7 Million in Grants to 15 Schools | False | AP | 1991-04-22 | TX 3-052031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-hachette-to-buy-knapp-s-home-magazine.html | THE MEDIA BUSINESS; Hachette to Buy Knapp's Home Magazine | False | By Deirdre Carmody | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/stuck-antenna-hinders-jupiter-mission.html | Stuck Antenna Hinders Jupiter Mission | False | By John Noble Wilford | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/chamorro-pleads-with-congress-for-increases-in-aid.html | Chamorro Pleads With Congress for Increases in Aid | False | By Clifford Krauss | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/us/black-to-run-unit-where-beating-occurred.html | Black to Run Unit Where Beating Occurred | False | AP | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/winnie-mandela-takes-stand-to-deny-role-in-abductions.html | Winnie Mandela Takes Stand To Deny Role in Abductions | False | By Christopher S. Wren | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/youth-hurt-in-shooting-at-morris-high-school.html | Youth Hurt in Shooting At Morris High School | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/opinion/fumbling-new-york-s-fiscal-crisis.html | Fumbling New York's Fiscal Crisis | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/arts/the-pop-life-834391.html | The Pop Life | False | By Stephen Holden | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/yields-decline-for-7th-week.html | Yields Decline for 7th Week | False | By Robert Hurtado | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/ruling-on-cable-tv-sales-tax.html | Ruling on Cable TV Sales Tax | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/business/the-media-business-advertising-add-domino-s-to-grey-list-of-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Add Domino's To Grey List Of Accounts | False | By Kim Foltz | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/news/review-television-children-who-are-extraordinary.html | Review/Television; Children Who Are Extraordinary | False | By Walter Goodman | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/world/after-the-war-turkey-s-chief-urges-global-aid-to-resettle-kurds.html | AFTER THE WAR; Turkey's Chief Urges Global Aid to Resettle Kurds | False | By John Kifner | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/news/up-from-piggy-banks-to-real-thing-at-school.html | Up From Piggy Banks To Real Thing at School | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/sports/sports-people-baseball-blyleven-has-surgery.html | SPORTS PEOPLE: BASEBALL; Blyleven Has Surgery | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-17 | 1991-04-17 | https://www.nytimes.com/1991/04/17/nyregion/c-corrections-942091.html | Corrections | False | | 1991-04-22 | TX 3-052031 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/connecticut-senate-passes-law-protecting-gay-rights.html | Connecticut Senate Passes Law Protecting Gay Rights | False | By Kirk Johnson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/c-corrections-435791.html | Corrections | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/slight-thaw-is-detected-in-us-romania-ties.html | Slight Thaw Is Detected in U.S.-Romania Ties | False | By David Binder | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/democrats-getting-a-drop-on-bush-send-education-bill-to-senate.html | Democrats, Getting a Drop on Bush, Send Education Bill to Senate | False | By Adam Clymer | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/weicker-and-labor-unions-reach-an-accord.html | Weicker and Labor Unions Reach an Accord | False | By Kirk Johnson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/infiltrators-from-jordan-kill-an-israeli.html | Infiltrators From Jordan Kill an Israeli | False | By Joel Brinkley | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/c-corrections-644391.html | Corrections | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/the-real-palm-beach-story.html | The Real Palm Beach Story | False | By Susan Estrich | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/health/parent-is-seen-as-key-to-happiness.html | Parent Is Seen as Key to Happiness | False | By Daniel Goleman | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/l-fools-born-every-day-558291.html | Fools Born Every Day | False | | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/archives/books-of-the-times-life-in-the-30s-the-novel-westchester.html | BOOKS OF THE TIMES; 'Life in the 30's,' the Novel: Westchester Adolescence | True | By Maureen Howard | 1991-04-22 | TX 3-052042 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/frauke-haasemann-choir-conductor-68.html | Frauke Haasemann, Choir Conductor, 68 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/student-takeovers-at-cuny-continue-in-tuition-protest.html | Student Takeovers at CUNY Continue in Tuition Protest | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-566391.html | Pop in Review | False | By Stephen Holden | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/joseph-m-cosenza-60-port-agency-architect.html | Joseph M. Cosenza, 60, Port Agency Architect | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/a-meeting-place-for-africans-and-us-blacks.html | A Meeting Place for Africans and U.S. Blacks | False | By Kenneth B. Noble | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/connecticut-layoffs-averted.html | Connecticut Layoffs Averted | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/gop-chairman-offers-preview-of-92-campaign.html | G.O.P. Chairman Offers Preview of '92 Campaign | False | By Robin Toner | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/cuomo-to-drop-idea-on-city-deficit-limit-for-fiscal-takeover.html | Cuomo to Drop Idea On City Deficit Limit For Fiscal Takeover | False | By Josh Barbanel | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/news/dramatizing-a-family-that-took-on-dictatorship.html | Dramatizing a Family That Took On Dictatorship | False | By Larry Rohter | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-people-tennis-women-set-conditions.html | SPORTS PEOPLE: TENNIS; Women Set Conditions | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-people-college-basketball-advice-from-holtz.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Advice From Holtz | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/myron-a-ellis-lawyer-82.html | Myron A. Ellis, Lawyer, 82 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-americans-aiding-kurds-see-a-major-change-in-direction.html | AFTER THE WAR; Americans Aiding Kurds See A 'Major Change in Direction' | False | By John Kifner | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/study-links-a-kidney-hormone-to-heart-attacks.html | Study Links a Kidney Hormone to Heart Attacks | False | By Gina Kolata | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/court-limits-liability-on-international-flights.html | Court Limits Liability on International Flights | False | By Linda Greenhouse | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/loam-in-the-gloaming-it-s-flower-bed-time.html | Loam in the Gloaming: It's Flower-Bed Time | False | By Georgia Dullea | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-briefs-609591.html | COMPANY BRIEFS | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/calendar-benefits-and-old-brooklyn.html | Calendar: Benefits and Old Brooklyn | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/s-l-s-backed-on-tax-issue.html | S.& L.'s Backed on Tax Issue | False | By Linda Greenhouse | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/news/auction-of-mahler-s-unfinished-symphony-is-criticized.html | Auction of Mahler's Unfinished Symphony Is Criticized | False | By Rita Reif | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/news/critic-s-notebook-drawbacks-to-a-boycott-of-tv-network-news.html | Critic's Notebook; Drawbacks to a Boycott Of TV Network News | False | By Walter Goodman | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/l-commands-unheeded-559091.html | Commands Unheeded | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/head-of-ex-im-bank-denies-white-house-pushed-on-iraq.html | Head of Ex-Im Bank Denies White House Pushed on Iraq | False | By Martin Tolchin | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-trw-earnings-down.html | COMPANY NEWS; TRW Earnings Down | False | AP | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/65-profit-rise-for-microsoft.html | 65% Profit Rise for Microsoft | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-90s-tick-primitive-skeleton.html | CURRENTS; 90's Tick, Primitive Skeleton | False | By Suzanne Stephens | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/axelrod-retires-from-health-post.html | Axelrod Retires From Health Post | False | By Kevin Sack | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/the-un-today.html | The U.N. Today | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/winnie-mandela-says-evidence-was-faked.html | Winnie Mandela Says Evidence Was Faked | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/enemy-of-local-drug-dealers-is-killed-on-a-brooklyn-street.html | Enemy of Local Drug Dealers Is Killed on a Brooklyn Street | False | By James C. McKinley Jr. | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/schwab-s-net-climbs-sharply.html | Schwab's Net Climbs Sharply | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/american-air-s-parent-posts-195.6-million-loss.html | American Air's Parent Posts $195.6 Million Loss | False | By Thomas C. Hayes | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/a-second-south-florida-dentist-tells-patients-he-has-aids.html | A Second South Florida Dentist Tells Patients He Has AIDS | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/governors-seek-10-billion-in-increased-taxes.html | Governors Seek $10 Billion in Increased Taxes | False | By Gwen Ifill | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/credit-markets-prices-on-corporate-bonds-rise.html | CREDIT MARKETS; Prices on Corporate Bonds Rise | False | By Kenneth N. Gilpin | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/reality-hits-milan-like-a-flashback.html | Reality Hits Milan Like A Flashback | False | By Suzanne Slesin | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-judge-overturns-ruling-on-nbc-s-deal-for-fnn.html | THE MEDIA BUSINESS; Judge Overturns Ruling On NBC's Deal for FNN | False | By Geraldine Fabrikant | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-565591.html | Pop in Review | False | By Stephen Holden | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/news-media-s-use-of-accuser-s-name-is-debated.html | News Media's Use of Accuser's Name Is Debated | False | By Deirdre Carmody | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/review-music-pavarotti-struggling-with-a-cold-and-a-handkerchief-as-otello.html | Review/Music; Pavarotti, Struggling With a Cold And a Handkerchief, as Otello | False | By Donal Henahan | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-a-barneys-arises-in-tokyo.html | CURRENTS; A Barneys Arises In Tokyo | False | By Suzanne Stephens | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/police-strategy-in-kennedy-inquiry-may-make-it-harder-to-win-justice.html | Police Strategy in Kennedy Inquiry May Make It Harder to Win Justice | False | By Roberto Suro | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/comments-of-gorbachev-a-sign-of-frankness.html | Comments of Gorbachev: 'A Sign of Frankness' | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-of-the-times-torbong-never-got-egypt-job.html | Sports of The Times; Torbong Never Got Egypt Job | False | By George Vecsey | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/law-student-apologizes-for-essay-on-blacks.html | Law Student Apologizes for Essay on Blacks | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/india-s-soon-to-be-ex-premier-likes-it-that-way.html | India's Soon-to-Be-Ex-Premier Likes It That Way | False | By Barbara Crossette | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-people-baseball-dibble-suspended-for-dangerous-pitch.html | SPORTS PEOPLE: BASEBALL; Dibble Suspended For Dangerous Pitch | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/nfl-draft-marinovich-interests-giants.html | N.F.L. DRAFT; Marinovich Interests Giants | False | By Frank Litsky | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/metro-datelines-13-potential-jurors-excused-in-mob-case.html | METRO DATELINES; 13 Potential Jurors Excused in Mob Case | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/nfl-draft-underclassmen-swap-college-for-what-s-behind-door-no-3.html | N.F.L. DRAFT; Underclassmen Swap College for What's Behind Door No. 3 | False | By Timothy W. Smith | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/marshall-s-lachner-executive-dies-at-76.html | Marshall S. Lachner, Executive, Dies at 76 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/price-of-aid-for-egypt-is-a-dose-of-economic-pain.html | Price of Aid for Egypt Is a Dose of Economic Pain | False | By Youssef M. Ibrahim | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-how-bush-overcame-reluctance-and-embraced-kurdish-relief.html | AFTER THE WAR; How Bush Overcame Reluctance and Embraced Kurdish Relief | False | By Elaine Sciolino | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/l-a-little-push-560491.html | A Little Push | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-564791.html | Pop in Review | False | By John S. Wilson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/hockey-capitals-score-three-goals-in-3d-to-beat-penguins.html | HOCKEY; Capitals Score Three Goals in 3d to Beat Penguins | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/c-corrections-436591.html | Corrections | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/h-l-rubendall-80-ex-president-of-college.html | H. L. Rubendall, 80, Ex-President of College | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/general-dynamics-reports-9-decline-in-operating-net.html | General Dynamics Reports 9% Decline in Operating Net | False | By Jonathan P. Hicks | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-digest-033591.html | BUSINESS DIGEST | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-electronic-ads-offered-by-usa-today-prodigy.html | THE MEDIA BUSINESS; Electronic Ads Offered By USA Today, Prodigy | False | By Eben Shapiro | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/a-budget-worth-noticing-barely.html | A Budget Worth Noticing, Barely | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/news/home-video-and-keep-in-mind.html | HOME VIDEO; And Keep in Mind | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-people-baseball-clemens-indicted.html | SPORTS PEOPLE: BASEBALL; Clemens Indicted | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/senate-forms-a-group-to-offer-ethics-guidelines.html | Senate Forms a Group to Offer Ethics Guidelines | False | By Richard L Berke | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/finance-briefs-320791.html | FINANCE BRIEFS | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/congress-votes-to-halt-rail-strike-hours-after-thousands-walk-off-job.html | Congress Votes to Halt Rail Strike Hours After Thousands Walk Off Job | False | By Richard L Berke | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/a-gentler-baby-thermometer.html | A Gentler Baby Thermometer | False | By Lena Williams | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-people-baseball-jackson-is-hopeful.html | SPORTS PEOPLE: BASEBALL; Jackson Is Hopeful | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/right-out-of-left-field-arises-a-new-leonardo.html | 'Right Out of Left Field' Arises a New Leonardo | False | By Michael Decourcy Hinds | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-baker-defends-refugee-plan-at-european-meeting.html | AFTER THE WAR; Baker Defends Refugee Plan at European Meeting | False | By Steven Greenhouse | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/bobby-dill-hockey-player-71.html | Bobby Dill; Hockey Player, 71 | False | AP | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-higher-new-jersey-auto-registration-offsets-insurance-cuts-no-immediate-effect-571091.html | Higher New Jersey Auto Registration Offsets Insurance Cuts; No Immediate Effect | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/gorbachev-pleads-for-japanese-aid-to-soviet-economy.html | GORBACHEV PLEADS FOR JAPANESE AID TO SOVIET ECONOMY | False | By Steven R. Weisman | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/jerry-davis-writer-and-producer-73.html | Jerry Davis; Writer and Producer, 73 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-price-fixing-always-victimizes-the-consumer-the-service-fallacy-568091.html | Price Fixing Always Victimizes the Consumer; The Service Fallacy | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/guggenheim-grants-averaging-26500-are-awarded-to-143.html | Guggenheim Grants Averaging $26,500 Are Awarded to 143 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-consolidation-by-grand-met.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consolidation By Grand Met | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-people-new-pathe-chairman-is-a-stranger-to-studios.html | BUSINESS PEOPLE; New Pathe Chairman Is a Stranger to Studios | False | By Richard W. Stevenson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/rich-s-plans-to-close-its-main-store.html | Rich's Plans To Close Its Main Store | False | By Isadore Barmash | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/spring-is-also-season-of-home-repair-fraud.html | Spring Is Also Season Of Home-Repair Fraud | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/ashton-tate-shows-profit.html | Ashton-Tate Shows Profit | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/marjorie-h-bond-80-a-fund-raising-expert.html | Marjorie H. Bond, 80, A Fund-Raising Expert | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/theater/review-theater-speaking-in-mamet-s-words-to-the-subconscious.html | Review/Theater; Speaking, in Mamet's Words, to the Subconscious | False | By Mel Gussow | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/movies/home-video-183891.html | Home Video | False | By Peter M. Nichols | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-us-denies-allowing-export-of-military-parts-to-jordan.html | AFTER THE WAR; U.S. Denies Allowing Export Of Military Parts to Jordan | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-looking-again-at-iraq-without-war-hysteria-550791.html | Looking Again at Iraq Without War Hysteria | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/bronx-school-district-9-is-faulted-in-inquiry-for-inept-management.html | Bronx School District 9 Is Faulted In Inquiry for Inept Management | False | By Joseph Berger | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/another-bass-gives-yale-20-million.html | Another Bass Gives Yale $20 Million | False | By Anthony Depalma | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/essay-tall-in-the-straddle.html | ESSAY; Tall In the Straddle | False | By William Safire | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-a-design-to-comfort-the-sick.html | CURRENTS; A Design To Comfort The Sick | False | By Suzanne Stephens | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/inside-029791.html | INSIDE | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/copland-tribute.html | Copland Tribute | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-yugoslav-breakup-ducks-economic-issue-570191.html | Yugoslav Breakup Ducks Economic Issue | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/key-rates-310091.html | Key Rates | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-syria-s-foreign-minister-sees-real-hope-for-mideast-peace.html | AFTER THE WAR; Syria's Foreign Minister Sees Real Hope for Mideast Peace | False | By Alan Cowell | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/international-lease-in-debt-offering.html | International Lease In Debt Offering | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/movies/spartacus-a-classic-restored.html | 'Spartacus': A Classic Restored | False | By Richard Bernstein | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/fiscal-riddle-confronts-casino-panel.html | Fiscal Riddle Confronts Casino Panel | False | By Wayne King | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/pop-in-review-125091.html | Pop in Review | False | By Jon Pareles | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/transit-agency-is-retreating-on-service-cuts.html | Transit Agency Is Retreating on Service Cuts | False | By Stephanie Strom | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/blood-bank-faces-closure-by-fda.html | BLOOD BANK FACES CLOSURE BY F.D.A. | False | By Philip J. Hilts | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/ncnb-and-first-interstate-report-lower-profits.html | NCNB and First Interstate Report Lower Profits | False | By Michael Quint | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-563991.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/horse-racing-shoemaker-remains-paralyzed.html | HORSE RACING; Shoemaker Remains Paralyzed | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/dinkins-fiscal-pain-distaste-for-confrontation-has-cost-mayor-room-maneuver-city.html | Dinkins and Fiscal Pain; Distaste for Confrontation Has Cost Mayor Room to Maneuver in City's Budget Crisis | False | By Todd S. Purdum | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/native-alaskans-seek-to-delay-exxon-pact.html | Native Alaskans Seek to Delay Exxon Pact | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/james-garrett-75-executive-of-fund-for-rehabilitation.html | James Garrett, 75, Executive of Fund For Rehabilitation | False | By Joan Cook | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/bridge-316091.html | Bridge | False | By Alan Truscott | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/house-rejects-bush-budget-plan-and-adopts-own.html | House Rejects Bush Budget Plan and Adopts Own | False | By Robert Pear | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/hockey-gretzky-is-stalking-mr-hockeys-record.html | HOCKEY; Gretzky Is Stalking Mr. Hockey's Record | False | By Nick Seitz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/ouster-of-an-accounting-official-is-sought.html | Ouster of an Accounting Official Is Sought | False | By Alison Leigh Cowan | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/mexico-proclaims-an-end-to-sanctuary-for-polluters.html | Mexico Proclaims an End To Sanctuary for Polluters | False | By Robert Reinhold | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-ted-and-joe-1941-april-18.html | BASEBALL; Ted and Joe, 1941: April 18 | False | Compiled by Jim Behagh | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/transactions-084091.html | TRANSACTIONS | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/recycling-in-the-home-a-place-for-everything.html | Recycling in the Home: A Place for Everything. . . | False | By Marianne Rohrlich | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/philip-morris-net-up-21.5-in-quarter.html | Philip Morris Net Up 21.5% In Quarter | False | By Anthony Ramirez | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/c-corrections-439091.html | Corrections | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-yanks-and-cary-make-sure-white-sox-won-t-go-162-0.html | BASEBALL; Yanks and Cary Make Sure White Sox Won't Go 162-0 | False | By Claire Smith | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/lawrence-w-hill-music-theater-director-41.html | Lawrence W. Hill; Music-Theater Director, 41 | False | | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-tbs-airport-channel-set.html | THE MEDIA BUSINESS; TBS Airport Channel Set | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/c-corrections-437391.html | Corrections | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/market-place-at-last-dow-closes-above-3000.html | Market Place; At Last, Dow Closes Above 3,000 | False | By Floyd Norris | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/news/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/2-slain-and-pregnant-woman-shot-in-a-bronx-drug-dispute.html | 2 Slain and Pregnant Woman Shot in a Bronx Drug Dispute | False | By Donatella Lorch | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/dance-award-is-started.html | Dance Award Is Started | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-accounts-526491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/net-falls-48-at-polaroid.html | Net Falls 48% At Polaroid | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/us-trade-panel-recommends-sanctions-against-japan.html | U.S. Trade Panel Recommends Sanctions Against Japan | False | By Clyde H. Farnsworth | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/media-business-advertising-addenda-de-yong-ginsberg-gets-rest-el-pollo-loco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; De Yong Ginsberg Gets Rest of El Pollo Loco | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/boxing-when-swift-hands-meet-brute-force-ring-foreman-can-win-if-he-hurts-champ.html | BOXING: When Swift Hands Meet Brute Force in the Ring; Foreman Can Win If He Hurts the Champ Early in the Bout | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/donnelley-prices-8-7-8-bond-issue.html | Donnelley Prices 8 7/8% Bond Issue | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/news/breast-implant-maker-asks-doctors-not-to-use-device-linked-to-cancer.html | Breast Implant Maker Asks Doctors Not to Use Device Linked to Cancer | False | By Sandra Blakeslee | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-a-glamour-account-to-mcelligott-wright.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Glamour Account To McElligott Wright | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/exhibition-to-follow-the-travels-of-mozart.html | Exhibition to Follow The Travels of Mozart | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/correction-officers-settle-lawsuit-over-pregnancy-bias.html | Correction Officers Settle Lawsuit Over Pregnancy Bias | False | By Selwyn Raab | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/news-summary-963991.html | NEWS SUMMARY | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/david-kadane-77-ex-counsel-for-lilco-and-professor-dies.html | David Kadane, 77, Ex-Counsel for Lilco And Professor, Dies | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/amid-debate-two-hospitals-get-new-chiefs.html | Amid Debate, Two Hospitals Get New Chiefs | False | By Er. Shipp | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/caps-suggested-for-us-health-spending.html | Caps Suggested for U.S. Health Spending | False | By Robert Pear | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/nasa-plans-a-shuttle-liftoff-18-days-after-the-last-flight.html | NASA Plans a Shuttle Liftoff 18 Days After the Last Flight | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/sports-people-college-basketball-probation-is-lightened.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Probation Is Lightened | False | | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/record-coke-earnings-on-strong-sales-abroad.html | Record Coke Earnings On Strong Sales Abroad | False | By Anthony Ramirez | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/lawyer-cited-for-contempt-over-fee-data.html | Lawyer Cited For Contempt Over Fee Data | False | By Ronald Sullivan | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-kermit-the-frog-in-new-role-plaintiff.html | THE MEDIA BUSINESS; Kermit the Frog in New Role: Plaintiff | False | By Constance L. Hays | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/madelle-hegeler-semerjian-volunteer-60.html | Madelle Hegeler Semerjian; Volunteer, 60 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/gifts-allow-mother-hale-to-continue-nursery.html | Gifts Allow Mother Hale to Continue Nursery | False | By Joseph B. Treaster | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/at-t-s-income-rises-as-gte-posts-a-decline.html | A.T.&T.'s Income Rises As GTE Posts a Decline | False | By Barnaby J. Feder | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/bush-asks-the-army-s-no-2-to-take-over-the-top-spot.html | Bush Asks the Army's No. 2 To Take Over the Top Spot | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-war-us-scouting-refugee-sites-well-inside-iraq-s-borders-aiming-lure-kurds.html | AFTER THE WAR; U.S. SCOUTING REFUGEE SITES WELL INSIDE IRAQ'S BORDERS, AIMING TO LURE KURDS HOME | False | By Patrick E. Tyler | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/nfl-draft-tagliabue-looks-at-dollars-deals-and-nfl-draft.html | NFL DRAFT; Tagliabue Looks at Dollars, Deals and N.F.L. Draft | False | By Thomas George | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-bristol-myers-warner-lambert-lift-profits.html | COMPANY NEWS; Bristol-Myers, Warner-Lambert Lift Profits | False | By Milt Freudenheim | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/arts/guggenheim-plans-soho-branch-for-offices-and-art-exhibitions.html | Guggenheim Plans SoHo Branch For Offices and Art Exhibitions | False | By Grace Glueck | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/olympics-a-welcome-for-south-africa.html | OLYMPICS; A Welcome for South Africa | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-profits-rise-at-ralston.html | COMPANY NEWS; Profits Rise At Ralston | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/james-r-graham-83-dealt-in-american-art.html | James R. Graham, 83; Dealt in American Art | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-higher-new-jersey-auto-registration-offsets-insurance-cuts-551591.html | Higher New Jersey Auto Registration Offsets Insurance Cuts | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-new-research-tool-the-video-conference.html | THE MEDIA BUSINESS; ADVERTISING; New Research Tool: The Video Conference | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-562091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-schwarzkopf-plans-return-to-us-and-fall-retirement.html | AFTER THE WAR; Schwarzkopf Plans Return To U.S. and Fall Retirement | False | By Michael R. Gordon | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-a-fleeting-bit-of-modernism-in-wales.html | CURRENTS; A Fleeting Bit of Modernism in Wales | False | By Suzanne Stephens | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-trustee-appointed-in-keystone-case.html | COMPANY NEWS; Trustee Appointed In Keystone Case | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/metro-datelines-100-officers-support-5-accused-of-murder.html | METRO DATELINES; 100 Officers Support 5 Accused of Murder | False | | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/editorial-notebook-high-noon-on-high-street.html | EDITORIAL NOTEBOOK; High Noon on High Street | False | By Robert B. Semple Jr. | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/mental-state-of-red-square-pilot-questioned.html | Mental State of Red Square Pilot Questioned | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/metro-datelines-loan-inquiry-centers-on-hospitals-chief.html | METRO DATELINES; Loan Inquiry Centers On Hospitals Chief | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-war-risky-undertaking-kurd-relief-plan-takes-bush-edge-tangle-he-has-tried.html | AFTER THE WAR: A RISKY UNDERTAKING; Kurd Relief Plan Takes Bush to the Edge Of the Tangle He Has Tried Hard to Avoid | False | By Andrew Rosenthal | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/quotation-of-the-day-418791.html | Quotation of the Day | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-and-the-law-bank-liability-for-toxic-sites.html | Business and the Law; Bank Liability For Toxic Sites | False | By Stephen Labaton | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-gannett-s-net-drops-33.2.html | THE MEDIA BUSINESS; Gannett's Net Drops 33.2% | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-hammond-gets-first-victory-as-reds-even-their-record.html | BASEBALL; Hammond Gets First Victory As Reds Even Their Record | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-prince-appeals-for-us-troops-to-stay-in-kuwait.html | AFTER THE WAR; Prince Appeals for U.S. Troops to Stay in Kuwait | False | By Edward A. Gargan | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-maxwell-s-mirror-group-to-go-public.html | THE MEDIA BUSINESS; Maxwell's Mirror Group To Go Public | False | By Steven Prokesch | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/yale-journal-women-in-the-crypt-old-bonesmen-say-no.html | Yale Journal; Women in the Crypt? Old Bonesmen Say No | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/currents-apotheosis-for-a-55-dreamboat.html | CURRENTS; Apotheosis For a '55 Dreamboat | False | By Suzanne Stephens | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/business-people-fidelity-of-philadelphia-gets-a-new-president.html | BUSINESS PEOPLE; Fidelity of Philadelphia Gets a New President | False | By Richard D. Hylton | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/benjamin-f-baer-73-u-s-parole-chairman.html | Benjamin F. Baer, 73, U. S. Parole Chairman | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-iraq-assailing-bush-s-plan-says-un-will-open-camps.html | AFTER THE WAR; Iraq, Assailing Bush's Plan, Says U.N. Will Open Camps | False | By Alan Cowell | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/george-a-diamond-architect-67.html | George A. Diamond; Architect, 67 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-reporting-of-spira-threats-at-issue.html | BASEBALL; Reporting of Spira Threats at Issue | False | By Murray Chass | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-yugoslav-breakup-ducks-economic-issue-separation-is-inevitable-569891.html | Yugoslav Breakup Ducks Economic Issue; Separation Is Inevitable | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/mandela-group-moving-to-arm-black-townships.html | Mandela Group Moving to Arm Black Townships | False | By Christopher S. Wren | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/port-elizabeth-journal-for-a-dispossessed-tribe-a-time-of-reckoning.html | PORT ELIZABETH JOURNAL; For a Dispossessed Tribe, a Time of Reckoning | False | By Christopher S. Wren | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/public-private-skullduggery.html | PUBLIC & PRIVATE; Skullduggery | False | By Anna Quindlen | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/basketball-inconsistent-a-label-knicks-can-t-shake.html | BASKETBALL; Inconsistent: A Label Knicks Can't Shake | False | By Clifton Brown | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/executives.html | EXECUTIVES | False | | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/l-price-fixing-always-victimizes-the-consumer-552391.html | Price Fixing Always Victimizes the Consumer | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/company-news-sears-dissident-gets-backing.html | COMPANY NEWS; Sears Dissident Gets Backing | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-photographer-is-reported-killed-by-iraqi-troops-in-kurdish-region.html | AFTER THE WAR; Photographer Is Reported Killed By Iraqi Troops in Kurdish Region | False | AP | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/other-indexes-set-records-like-the-dow.html | Other Indexes Set Records, Like the Dow | False | By H. J. Maidenberg | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/us/panel-says-dialysis-cutbacks-may-be-increasing-death-toll.html | Panel Says Dialysis Cutbacks May Be Increasing Death Toll | False | By Philip J. Hilts | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/health/personal-health-304591.html | Personal Health | False | By Jane E. Brody | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-us-kurdish-move-a-relief-to-briton.html | AFTER THE WAR; U.S. KURDISH MOVE A RELIEF TO BRITON | False | By Craig R. Whitney | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/once-paternal-insurers-trim-jobs.html | Once-Paternal Insurers Trim Jobs | False | By Eric N. Berg | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-561291.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-people-525691.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/c-corrections-438191.html | Corrections | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/consumer-rates-money-fund-yields-down-for-second-straight-week.html | CONSUMER RATES; Money Fund Yields Down For Second Straight Week | False | By Robert Hurtado | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/italy-s-latest-coalition-cabinet-four-days-old-loses-a-partner.html | Italy's Latest Coalition Cabinet, Four Days Old, Loses a Partner | False | By Clyde Haberman | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/sheltering-children-of-the-vietnam-war.html | Sheltering Children Of the Vietnam War | False | By Carol Lawson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-return-to-iraq-kurds-quake-at-thought.html | AFTER THE WAR; Return to Iraq? Kurds Quake at Thought | False | By Chuck Sudetic | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/the-unforgotten-vietnam-vet.html | The Unforgotten Vietnam Vet | False | By Eric T. Dean Jr. | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/baseball-smiley-s-1-hitter-stops-mets.html | BASEBALL; Smiley's 1-Hitter Stops Mets | False | By Joe Sexton | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/where-to-find-it-help-with-needlework.html | WHERE TO FIND IT; Help With Needlework | False | By Terry Trucco | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/sports/boxing-when-swift-hands-meet-brute-force-ring-holyfield-can-win-if-his.html | BOXING: When Swift Hands Meet Brute Force in the Ring, Holyfield Can Win If His Combinations Unravel the Bigger Man | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-talks-are-suspended-on-buyout-of-harcourt.html | THE MEDIA BUSINESS; Talks Are Suspended On Buyout of Harcourt | False | By Geraldine Fabrikant | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/chamorro-wins-bush-promise-on-debt.html | Chamorro Wins Bush Promise on Debt | False | By Clifford Krauss | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/l-what-of-gay-teen-agers-119691.html | What of Gay Teen-Agers? | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-confusion-is-found-to-delay-aid-for-kurds-fleeing-to-iran.html | AFTER THE WAR; Confusion Is Found to Delay Aid for Kurds Fleeing to Iran | False | By Michael Wines | 1991-04-22 | TX 3-052020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/garden/not-all-thats-gilt-is-gold.html | Not All That's Gilt Is Gold | False | By Michael Varese | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/the-media-business-advertising-addenda-a-kemper-blanket.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Kemper Blanket | False | By Kim Foltz | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/retirement-plan-for-teachers.html | Retirement Plan For Teachers | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/obituaries/arthur-h-desgrey-athletic-director-86.html | Arthur H. DesGrey; Athletic Director, 86 | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/a-numbers-game-at-georgetown-law.html | A Numbers Game at Georgetown Law | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/opinion/at-last-the-kurds-find-friends.html | At Last, the Kurds Find Friends | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/style/chronicle-102191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/world/after-the-war-un-discusses-south-iraq-refugee-havens.html | AFTER THE WAR; U.N. Discusses South Iraq Refugee Havens | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/nyregion/subway-peddler-ouster-cheered-and-jeered.html | Subway Peddler Ouster Cheered and Jeered | False | By Calvin Sims | 1991-04-22 | TX 3-052020 | | |
| 1991-04-18 | 1991-04-18 | https://www.nytimes.com/1991/04/18/business/nabisco-delays-debt-offering.html | Nabisco Delays Debt Offering | False | | 1991-04-22 | TX 3-052020 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/theater/review-theater-a-child-s-innocence-fights-bias.html | Review/Theater; A Child's Innocence Fights Bias | False | By Frank Rich | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/for-unions-small-gain-and-new-worries-in-rail-strike.html | For Unions, Small Gain and New Worries in Rail Strike | False | By Peter T. Kilborn | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/panel-affirms-cancer-risk-involving-secondhand-smoke.html | Panel Affirms Cancer Risk Involving Secondhand Smoke | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-cray-and-beta-pact.html | COMPANY NEWS; Cray and Beta Pact | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-main-fear-of-refugee-kurds-saddam-will-kill-us.html | AFTER THE WAR; Main Fear of Refugee Kurds: 'Saddam Will Kill Us' | False | By John Kifner | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-of-the-times-the-elephant-that-fears-only-a-mouse.html | Sports of The Times; The Elephant That Fears Only a Mouse | False | By Dave Anderson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/review-art-the-all-including-works-of-romare-bearden.html | Review/Art; The All-Including Works of Romare Bearden | False | By Michael Brenson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/tj-international-reports-earnings-for-qtr-to-march-31.html | TJ International reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-a-16-0-day-to-forget-at-new-comiskey-park.html | BASEBALL; A 16-0 Day to Forget at New Comiskey Park | False | By Isabel Wilkerson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-loss-of-millions-seen-in-us-phone-contract.html | THE MEDIA BUSINESS; Loss of Millions Seen in U.S. Phone Contract | False | By Edmund L Andrews | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/business-digest-174491.html | BUSINESS DIGEST | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/energy-dept-defends-nuclear-arms-program.html | Energy Dept. Defends Nuclear Arms Program | False | By Keith Schneider | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-acting-is-a-great-deal-more-than-skin-deep-865091.html | Acting Is a Great Deal More Than Skin-Deep | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/review-film-2-wives-and-the-men-who-make-them-unhappy.html | Review/Film; 2 Wives and the Men Who Make Them Unhappy | False | By Janet Maslin | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/whitman-corp-reports-earnings-for-qtr-to-march-31.html | Whitman Corp. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-ftc-votes-not-to-block-fnn-sale.html | THE MEDIA BUSINESS; F.T.C. Votes Not to Block FNN Sale | False | By Geraldine Fabrikant | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/review-film-seeking-an-evasive-truth-in-timisoara.html | Review/Film; Seeking an Evasive Truth in Timisoara | False | By Vincent Canby | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/inside-163991.html | INSIDE | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/news/tv-weekend-the-evil-that-can-t-be-buried-in-paris-trout.html | TV Weekend; The Evil That Can't Be Buried, in 'Paris Trout' | False | By John J. O'Connor | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/whitney-museum-screenings.html | Whitney Museum Screenings | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/stone-webster-reports-earnings-for-qtr-to-march-31.html | Stone & Webster reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-dow-falls-below-3000-in-5.20-drop.html | The Dow Falls Below 3,000 in 5.20 Drop | False | By H. J. Maidenberg | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/if-it-s-monday-night-it-must-be-the-giants-against-the-niners.html | If It's Monday Night, It Must Be the Giants Against the Niners | False | By Frank Litsky | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-from-rhine-main-first-arms-and-now-aid-for-the-kurds.html | AFTER THE WAR; From Rhine-Main, First Arms And Now Aid for the Kurds | False | By John Tagliabue | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/florio-mails-report-cards-on-schools-drawing-fire.html | Florio Mails Report Cards On Schools, Drawing Fire | False | By Robert Hanley | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/bush-school-plan-would-encourage-choice-by-parents.html | BUSH SCHOOL PLAN WOULD ENCOURAGE CHOICE BY PARENTS | False | By Susan Chira | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/smith-has-no-regrets-and-no-apologies.html | Smith Has No Regrets and No Apologies | False | By Joe Lapointe | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/teleflex-inc-reports-earnings-for-qtr-to-march-31.html | Teleflex Inc. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/sergio-peresson-78-leading-violin-maker.html | Sergio Peresson, 78, Leading Violin Maker | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-in-paraguay-rights-inquiry-must-go-on-871491.html | In Paraguay, Rights Inquiry Must Go On | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/education/bar-once-again-beauty-contest-law-schools-loudly-disdain-but-secretly-scrutinize.html | At the Bar; Once again, the 'beauty contest' law schools loudly disdain (but secretly scrutinize). | False | By David Margolick | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-briefs-113291.html | COMPANY BRIEFS | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-tonka-board-backs-deal-with-hasbro.html | COMPANY NEWS; Tonka Board Backs Deal With Hasbro | False | By Anthony Ramirez | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/market-place-global-oil-giants-expected-to-surge.html | Market Place; Global Oil Giants Expected to Surge | False | By Thomas C. Hayes | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/c-corrections-619391.html | Corrections | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-people-pro-football-redskin-acquitted.html | SPORTS PEOPLE: PRO FOOTBALL; Redskin Acquitted | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/hudson-ny-police-chief-gets-probation-and-fine.html | Hudson, N.Y., Police Chief Gets Probation and Fine | False | By Harold Faber | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-dick-lewis-goes-to-ayer.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Dick Lewis Goes to Ayer | False | By Kim Foltz | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/transactions-349691.html | TRANSACTIONS | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/critic-s-notebook-film-as-a-shaper-of-american-culture.html | Critic's Notebook; Film as a Shaper of American Culture | False | By Caryn James | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-iraq-and-un-to-carve-out-routes-in-plan-to-speed-refugees-return.html | AFTER THE WAR; Iraq and U.N. to Carve Out Routes In Plan to Speed Refugees' Return | False | By Elaine Sciolino | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/c-corrections-617791.html | Corrections | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/news-summary-191491.html | NEWS SUMMARY | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/more-needs-to-be-done-to-protect-blood-supplies-officials-testify.html | More Needs to Be Done to Protect Blood Supplies, Officials Testify | False | By Philip J. Hilts | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/notes-are-offered-by-bear-stearns.html | Notes Are Offered By Bear Stearns | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/key-rates-620191.html | Key Rates | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/private-rocket-with-satellite-is-destroyed-after-misfiring.html | Private Rocket With Satellite Is Destroyed After Misfiring | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/dr-axelrod-s-courage.html | Dr. Axelrod's Courage | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/books/books-of-the-times-columbus-s-diary-and-queen-isabella-s-jewels.html | BOOKS OF THE TIMES; Columbus's Diary and Queen Isabella's Jewels | False | By Michiko Kakutani | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/restaurants-431091.html | Restaurants | False | By Bryan Miller | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/spx-corp-reports-earnings-for-qtr-to-march-31.html | SPX Corp. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/executive-changes-134591.html | EXECUTIVE CHANGES | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/new-dean-at-divided-medical-center.html | New Dean at Divided Medical Center | False | By Dennis Hevesi | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/ruling-is-sought-on-rape-name-law.html | RULING IS SOUGHT ON RAPE NAME LAW | False | By Roberto Suro | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/theater/critic-s-choice-theater-a-one-man-multiplicity.html | Critic's Choice/Theater; A One-Man Multiplicity | False | By Stephen Holden | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Account | False | By Kim Foltz | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/news/st-matthew-passion.html | 'St. Matthew Passion' | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/only-vincent-can-stop-clemens.html | Only Vincent Can Stop Clemens | False | By Claire Smith | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/abroad-at-home-not-a-time-to-celebrate.html | Abroad at Home; Not a Time to Celebrate | False | By Anthony Lewis | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-musical-bazaar.html | OFFBEAT IDEAS TO AMUSE VISITORS; Musical Bazaar | False | By Jon Pareles | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/c-corrections-120591.html | Corrections | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/review-film-teaching-in-a-sicilian-reformatory.html | Review/Film; Teaching In a Sicilian Reformatory | False | By Janet Maslin | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/time-warner-reports-earnings-for-qtr-to-march-31.html | Time Warner reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-30.html | Wyman-Gordon Co. reports earnings for Qtr to March 30 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-western-union.html | COMPANY NEWS; Western Union | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/cuny-officials-threaten-to-call-end-to-semester.html | CUNY Officials Threaten to Call End to Semester | False | By Evelyn Nieves | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/sounds-around-town-884691.html | Sounds Around Town | False | By Stephen Holden | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/quotation-of-the-day-573191.html | Quotation of the Day | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/the-bell-tolls-for-rain-forests.html | The Bell Tolls for Rain Forests | False | By Malcolm W. Browne | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/us-judge-rules-district-of-columbia-is-abusing-rights-of-foster-children.html | U.S. Judge Rules District of Columbia Is Abusing Rights of Foster Children | False | By Neil A. Lewis | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-acting-is-a-great-deal-more-than-skin-deep-abilities-count-920691.html | Acting Is a Great Deal More Than Skin-Deep; Abilities Count | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/ron-bottcher-baritone-50.html | Ron Bottcher, Baritone, 50 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/sharon-c-risk-lawyer-71.html | Sharon C. Risk, Lawyer, 71 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/cuomo-vows-all-out-bid-to-avoid-fiscal-takeover-of-new-york-city.html | Cuomo Vows All-Out Bid to Avoid Fiscal Takeover of New York City | False | By Josh Barbanel | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-spira-defense-says-steinbrenner-aide-engineered-case.html | BASEBALL; Spira Defense Says Steinbrenner Aide Engineered Case | False | By Murray Chass | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/business-people-weyerhaeuser-head-plans-to-retire-in-july.html | BUSINESS PEOPLE; Weyerhaeuser Head Plans to Retire in July | False | By Jonathan P. Hicks | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-people-pro-football-dallas-passes-on-pick.html | SPORTS PEOPLE: PRO FOOTBALL; Dallas Passes on Pick | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/salute-to-magic.html | 'Salute to Magic' | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-time-warner-operating-income-off-1.1.html | THE MEDIA BUSINESS; Time Warner Operating Income Off 1.1% | False | By Geraldine Fabrikant | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/barcelona-journal-catalan-spoken-proudly-here-listening-madrid.html | Barcelona Journal; Catalan Spoken Proudly Here (Listening, Madrid?) | False | By Marlise Simons | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/boxing-big-fight-or-big-joke-it-s-big-george-s-night.html | BOXING; Big Fight or Big Joke, It's Big George's Night | False | By Phil Berger | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-people-pro-hockey-surgery-for-carpenter.html | SPORTS PEOPLE: PRO HOCKEY; Surgery for Carpenter | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/talks-on-new-rights-bill-divide-large-and-small-companies.html | Talks on New Rights Bill Divide Large and Small Companies | False | By Steven A. Holmes | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-carreon-batters-ball-but-still-seeks-a-spot.html | BASEBALL; Carreon Batters Ball But Still Seeks a Spot | False | By Joe Sexton | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/mice-are-altered-to-help-humans-fight-disease.html | Mice Are Altered to Help Humans Fight Disease | False | By Gina Kolata | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/vertex-communications-reports-earnings-for-qtr-to-march-29.html | Vertex Communications reports earnings for Qtr to March 29 | False | | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/poles-get-2.48-billion-more-in-loans-from-the-imf.html | Poles Get $2.48 Billion More In Loans From the I.M.F. | False | By Keith Bradsher | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31.html | U S West Inc. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-people-baseball-tuning-up-hershiser.html | SPORTS PEOPLE: BASEBALL; Tuning Up Hershiser | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/brawl-at-california-school.html | Brawl at California School | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/moscows-new-power-center.html | Moscow's New Power Center | False | By Anders Aslund | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-a-meld-of-decades.html | OFFBEAT IDEAS TO AMUSE VISITORS; A Meld of Decades | False | By Ron Alexander | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/c-corrections-593691.html | Corrections | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/triton-energy-reports-earnings-for-qtr-to-feb-28.html | Triton Energy reports earnings for Qtr to Feb 28 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/cholera-kills-1100-in-peru-and-marches-on-reaching-the-brazilian-border.html | Cholera Kills 1,100 in Peru and Marches On, Reaching the Brazilian Border | False | By James Brooke | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/interest-on-deposits-falls-but-loan-rates-stay-high.html | Interest on Deposits Falls, But Loan Rates Stay High | False | By Michael Quint | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | United Foods Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/southern-new-england-telecommunications-corp-reports-earnings-for-qtr-to-march-31.html | Southern New England Telecommunications Corp. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/a-project-in-pennsylvania-with-new-housing-much-open-space.html | A Project in Pennsylvania; With New Housing, Much Open Space | False | By Rachelle Garbarine, | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-people-baseball-henderson-on-the-run-faces-further-delay.html | SPORTS PEOPLE: BASEBALL; Henderson on the Run Faces Further Delay | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | Thomas & Betts Corp. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-i-hate-to-tour-tours.html | OFFBEAT IDEAS TO AMUSE VISITORS; 'I Hate to Tour' Tours | False | By Woody Hochswender | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/the-dow-less-than-meets-the-eye.html | The Dow: Less Than Meets the Eye | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-buyers-snap-up-rjr-junk-bonds.html | COMPANY NEWS; Buyers Snap Up RJR 'Junk Bonds' | False | By Anthony Ramirez | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/texas-instruments-reports-earnings-for-qtr-to-march-31.html | Texas Instruments reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/unifi-inc-reports-earnings-for-qtr-to-march-31.html | Unifi Inc. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/beijing-is-said-to-allow-prison-made-exports.html | Beijing Is Said to Allow Prison-Made Exports | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/measles-cases-are-epidemic-in-the-region.html | Measles Cases Are Epidemic In the Region | False | By Thomas Morgan | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-31.html | Trak Auto Corp. reports earnings for Qtr to Jan 31 | False | | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/magazine-and-nea-team-up-for-education.html | Magazine and N.E.A. Team Up for Education | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-despite-recession-new-york-remains-world-s-best-dining-city-924991.html | Despite Recession, New York Remains World's Best Dining City | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/premature-patriot-ism.html | Premature Patriot-ism | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-legal-scholars-debate-refugee-plan-generally-backing-us-stand.html | AFTER THE WAR; Legal Scholars Debate Refugee Plan, Generally Backing U.S. Stand | False | By Neil A. Lewis | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/media-business-advertising-addenda-american-express-try-pan-european-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express to Try A Pan-European Campaign | False | By Kim Foltz | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/southeastern-mich-gas-reports-earnings-for-qtr-to-march-31.html | Southeastern Mich. Gas reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/new-jersey-indicts-53-and-prosecutor-says-2-crime-families-will-be-hurt.html | New Jersey Indicts 53, and Prosecutor Says 2 Crime Families Will Be Hurt | False | By Joseph F. Sullivan | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-sutcliffe-completes-comeback-with-first-victory-in-over-a-year.html | BASEBALL; Sutcliffe Completes Comeback With First Victory in Over a Year | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/golf-nicklaus-settles-back-into-role-as-seniors-leader.html | GOLF; Nicklaus Settles Back into Role as Seniors Leader | False | By Jaime Diaz | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/fannie-mae-prices-600-million-issue.html | Fannie Mae Prices $600 Million Issue | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-new-york-survival-tips.html | Offbeat Ideas to Amuse Visitors; New York Survival Tips | False | By Andrew H. Malcolm | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-acting-is-a-great-deal-more-than-skin-deep-from-time-of-slavery-918491.html | Acting Is a Great Deal More Than Skin Deep; From Time of Slavery | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/woman-killed-with-3-children-in-queens-fire.html | Woman Killed With 3 Children in Queens Fire | False | By Donatella Lorch | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/sports-people-golf-norman-takes-a-leave.html | SPORTS PEOPLE: GOLF; Norman Takes a Leave | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/results-plus-nba.html | Results Plus; N.B.A. | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-hyundai-delays-ad-with-police-chase-scene.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyundai Delays Ad With Police-Chase Scene | False | By Kim Foltz | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/mildest-possible-penalty-is-imposed-on-neil-bush.html | Mildest Possible Penalty Is Imposed on Neil Bush | False | By Martin Tolchin | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/opera-excerpts.html | Opera Excerpts | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/baseball-yanks-feeling-heat-about-who-will-cover-hot-corner.html | BASEBALL; Yanks Feeling Heat About Who Will Cover Hot Corner | False | By Claire Smith | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-senate-urges-war-crimes-trials.html | AFTER THE WAR; Senate Urges War-Crimes Trials | False | By Richard L Berke | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/evan-m-frankel-90-a-crusader-against-li-development-is-dead.html | Evan M. Frankel, 90, a Crusader Against L.I. Development, Is Dead | False | By Glenn Fowler | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/finance-briefs-652091.html | FINANCE BRIEFS | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/novel-vaccine-used-to-treat-aids-like-illness-in-monkeys.html | Novel Vaccine Used to Treat AIDS-Like Illness in Monkeys | False | By Gina Kolata | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-digital-gains-more-than-fourfold.html | COMPANY EARNINGS; Digital Gains More Than Fourfold | False | By Eben Shapiro | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-offer-by-litton-to-buy-intermec.html | COMPANY NEWS; Offer by Litton To Buy Intermec | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/news/musica-sacra-concert.html | Musica Sacra Concert | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-advertising-addenda-p-g-official-named-to-ad-council-panel.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; P.&G. Official Named To Ad Council Panel | False | By Kim Foltz | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-us-relief-commander-will-meet-iraqi-military.html | AFTER THE WAR; U.S. Relief Commander Will Meet Iraqi Military | False | By Chuck Sudetic | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/economic-scene-why-the-markets-are-so-optimistic.html | Economic Scene; Why the Markets Are So Optimistic | False | By Leonard Silk | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/inland-steel-posts-loss.html | Inland Steel Posts Loss | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/in-new-york-city-altering-school-aid-insures-a-fight.html | In New York City, Altering School Aid Insures a Fight | False | By Joseph Berger | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/review-art-at-the-whitney-a-biennial-that-s-eager-to-please.html | Review/Art; At the Whitney, A Biennial That's Eager to Please | False | By Michael Kimmelman | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/japan-soviet-pact-on-islands-elusive.html | JAPAN-SOVIET PACT ON ISLANDS ELUSIVE | False | By Steven R. Weisman | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-food-and-thought.html | OFFBEAT IDEAS TO AMUSE VISITORS; Food and Thought | False | By Bryan Miller | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/robert-h-baraz-61-a-state-dept-adviser.html | Robert H. Baraz, 61, A State Dept. Adviser | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/lirr-will-broaden-2-penalties-on-tickets.html | L.I.R.R. Will Broaden $2 Penalties on Tickets | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/sears-nearly-doubles-net-in-quarter.html | Sears Nearly Doubles Net In Quarter | False | By Eric N. Berg | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-activating-wipers-should-turn-on-lights-869291.html | Activating Wipers Should Turn on Lights | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/on-my-mind-beijing-heart-attack.html | On My Mind; Beijing Heart Attack | False | By A. M. Rosenthal | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | Textron Inc. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-3-of-4-bell-companies-post-drop-in-earnings.html | COMPANY EARNINGS; 3 of 4 Bell Companies Post Drop in Earnings | False | By Barnaby J. Feder | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/trump-s-taj-mahal-relicensed-with-provisos.html | Trump's Taj Mahal Relicensed With Provisos | False | By Wayne King | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-acting-is-a-great-deal-more-than-skin-deep-together-not-divided-919291.html | Acting Is a Great Deal More Than Skin-Deep; Together, Not Divided | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-barr-seeks-generic-azt-approval.html | COMPANY NEWS; Barr Seeks Generic AZT Approval | False | By Milt Freudenheim | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/from-draft-to-desert-storm-it-s-football.html | From Draft to Desert Storm, It's Football | False | By Robert Lipsyte | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/weyerhaeuser-co-reports-earnings-for-13wks-to-march-31.html | Weyerhaeuser Co. reports earnings for 13wks to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/many-professors-at-umass-call-off-classes-in-protest.html | Many Professors at UMass Call Off Classes in Protest | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/hockey-north-stars-hold-down-blues-2-1.html | HOCKEY; North Stars Hold Down Blues, 2-1 | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/tandon-corp-reports-earnings-for-qtr-to-march-31.html | Tandon Corp. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/russians-weigh-taking-coal-mines-from-soviets.html | Russians Weigh Taking Coal Mines From Soviets | False | By Francis X. Clines | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/golf-site-chosen-for-davis-cup.html | GOLF; Site Chosen for Davis Cup | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/edward-pulling-92-teacher-and-founder-of-millbrook-school.html | Edward Pulling, 92, Teacher and Founder Of Millbrook School | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/tv-sports-foreman-holyfield-bout-may-be-big-appetizer.html | TV SPORTS; Foreman-Holyfield Bout May Be (Big) Appetizer | False | By Richard Sandomir | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/senate-clears-bill-on-dispute-in-the-markets.html | Senate Clears Bill on Dispute in the Markets | False | By Stephen Labaton | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/my-two-countries-my-flesh-and-blood.html | My Two Countries, My Flesh and Blood | False | By Pham Thanh | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/trade-gap-narrows-to-7-year-low.html | Trade Gap Narrows to 7-Year Low | False | By Robert D. Hershey Jr. | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-central-park-s-jewels.html | OFFBEAT IDEAS TO AMUSE VISITORS; Central Park's Jewels | False | By Michael Kimmelman | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-despite-recession-new-york-remains-world-s-best-dining-city-870691.html | Despite Recession, New York Remains World's Best Dining City | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/jury-awards-2-million-to-man-beaten-by-police.html | Jury Awards $2 Million To Man Beaten By Police | False | By Ronald Sullivan | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-lawsuit-gain-aids-manville.html | COMPANY NEWS; Lawsuit Gain Aids Manville | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/teachers-walk-out-in-washington-state-over-pay-increase.html | Teachers Walk Out In Washington State Over Pay Increase | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-883891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/jack-yellen-97-wrote-the-lyrics-to-happy-days-are-here-again.html | Jack Yellen, 97, Wrote the Lyrics To 'Happy Days Are Here Again' | False | By Eleanor Blau | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/lawmakers-cheer-tibetan-in-capitol-rotunda.html | Lawmakers Cheer Tibetan in Capitol Rotunda | False | By Gwen Ifill | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/an-education-president-for-all.html | An Education President for All? | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/sounds-around-town-371291.html | Sounds Around Town | False | By Peter Watrous | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/business-digest-president-of-egghead-takes-on-chief-s-job.html | BUSINESS DIGEST; President of Egghead Takes On Chief's Job | False | By Lawrence M. Fisher | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-icons-of-2-kinds.html | OFFBEAT IDEAS TO AMUSE VISITORS; Icons of 2 Kinds | False | By Michel Marriott | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/c-corrections-606191.html | Corrections | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/robert-sharp-stitt-64-issued-bank-warning.html | Robert Sharp Stitt, 64; Issued Bank Warning | False | | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/weitek-corp-reports-earnings-for-qtr-to-march-30.html | Weitek Corp. reports earnings for Qtr to March 30 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/after-the-war-israel-warns-us-not-to-press-it-over-talks.html | AFTER THE WAR; Israel Warns U.S. Not to Press It Over Talks | False | By Thomas L. Friedman | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/pop-jazz-music-without-one-eye-on-the-charts.html | POP/JAZZ; Music Without One Eye on the Charts | False | By Karen Schoemer | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-texas-instruments-has-54-million-loss.html | COMPANY EARNINGS; Texas Instruments Has $54 Million Loss | False | By Thomas C. Hayes | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-880391.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/tandem-computers-reports-earnings-for-qtr-to-march-31.html | Tandem Computers reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/up-to-6-million-people-overlooked-in-taking-census-survey-finds.html | Up to 6 Million People Overlooked In Taking Census, Survey Finds | False | By Felicity Barringer | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/cuomo-tax-returns-6000-for-charity.html | Cuomo Tax Returns: $6,000 for Charity | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/celebrating-earth-week-with-games-and-music.html | Celebrating Earth Week With Games and Music | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/news/auctions.html | Auctions | False | By Rita Reif | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/washington-water-power-reports-earnings-for-qtr-to-march-31.html | Washington Water Power reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-general-cinema.html | COMPANY NEWS; General Cinema | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/carl-h-t-sloss-ad-director-87.html | Carl H. T. Sloss, Ad Director, 87 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-unocal-may-fight-fine-by-epa.html | COMPANY NEWS; Unocal May Fight Fine by E.P.A. | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/shearson-lehman-brothers-reports-earnings-for-qtr-to-march-31.html | Shearson Lehman Brothers reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-for-jaded-hosts.html | Offbeat Ideas For Jaded Hosts | False | By Alessandra Stanley | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/the-media-business-judge-hears-phone-case-arguments.html | THE MEDIA BUSINESS; Judge Hears Phone Case Arguments | False | By Edmund L Andrews | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/murder-suicide-ruled-in-2-mysterious-deaths.html | Murder-Suicide Ruled In 2 Mysterious Deaths | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/us/bush-pushing-crime-bill-bends-again-on-gun-control.html | Bush, Pushing Crime Bill, Bends Again on Gun Control | False | By David Johnston | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/new-kind-of-us-trade-complaint-by-foreign-companies.html | New Kind of U.S. Trade Complaint: By Foreign Companies | False | By Keith Bradsher | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/horse-racing-meadow-star-facing-her-toughest-test.html | HORSE RACING; Meadow Star Facing Her Toughest Test | False | By Joseph Durso | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-news-sematech-starts-to-make-progress.html | COMPANY NEWS; Sematech Starts to Make Progress | False | By Andrew Pollack | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/c-corrections-595291.html | Corrections | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-transit-museum.html | OFFBEAT IDEAS TO AMUSE VISITORS; Transit Museum | False | By James Barron | 1991-04-22 | TX 3-059210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-american-express-reports-264-million-quarterly-profit.html | COMPANY EARNINGS; American Express Reports $264 Million Quarterly Profit | False | By Kurt Eichenwald | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/news/reeling-from-unrest-st-john-s-awaits-new-law-dean.html | Reeling From Unrest, St. John's Awaits New Law Dean | False | By David Margolick | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/sports/basketball-knicks-near-playoffs-in-a-major-muddle.html | BASKETBALL; Knicks Near Playoffs in a Major Muddle | False | By Clifton Brown | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-881191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/vista-chemical-co-reports-earnings-for-qtr-to-march-31.html | Vista Chemical Co. reports earnings for Qtr to March 31 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/style/chronicle-236891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/credit-markets-prices-of-treasury-issues-tumble.html | CREDIT MARKETS; Prices of Treasury Issues Tumble | False | By Kenneth N. Gilpin | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/world/agamemnon-koutsogeorgas-69-greek-aide.html | Agamemnon Koutsogeorgas, 69, Greek Aide | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/offbeat-ideas-to-amuse-visitors-the-grand-entrance.html | OFFBEAT IDEAS TO AMUSE VISITORS; The Grand Entrance | False | By Douglas Martin | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/obituaries/philip-h-steckler-jr-stockbroker-72.html | Philip H. Steckler Jr., Stockbroker, 72 | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/business/company-earnings-lotus-income-tumbles-71.html | COMPANY EARNINGS; Lotus Income Tumbles 71% | False | AP | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/opinion/l-despite-recession-new-york-remains-world-s-best-dining-city-923091.html | Despite Recession, New York Remains World's Best Dining City | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/nyregion/caught-in-crossfire-rising-toll-in-streets.html | Caught in Crossfire: Rising Toll in Streets | False | By George James | 1991-04-22 | TX 3-059210 | | |
| 1991-04-19 | 1991-04-19 | https://www.nytimes.com/1991/04/19/arts/prokofiev-centenary.html | Prokofiev Centenary | False | | 1991-04-22 | TX 3-059210 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/silcorp-ltd-reports-earnings-for-qtr-to-march-24.html | Silcorp Ltd. reports earnings for Qtr to March 24 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/mcdonnells-earnings-soar-to-58-million.html | McDonnell's Earnings Soar to $58 Million | False | By Michael Lev, | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/critic-s-notebook-solti-and-the-heyday-of-the-blockbuster.html | Critic's Notebook; Solti and the Heyday of the Blockbuster | False | By James R. Oestreich | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/carlisle-cos-reports-earnings-for-qtr-to-march-31.html | Carlisle Cos. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-us-persists-on-camp-plan-after-a-meeting-with-iraqis.html | AFTER THE WAR; U.S. Persists on Camp Plan After a Meeting With Iraqis | False | By Chuck Sudetic | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/key-rates-974591.html | Key Rates | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/rpc-energy-services-inc-reports-earnings-for-qtr-to-march-31.html | RPC Energy Services Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/horse-racing-meadow-star-shoots-for-10-0-in-the-wood.html | HORSE RACING; Meadow Star Shoots for 10-0 in the Wood | False | By Joseph Durso | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/builder-suspects-engine-failure-in-rocket-s-loss.html | Builder Suspects Engine Failure In Rocket's Loss | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/court-in-florida-upholds-conviction-for-drug-delivery-by-umbilical-cord.html | Court in Florida Upholds Conviction For Drug Delivery by Umbilical Cord | False | By Tamar Lewin | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/lb-foster-co-reports-earnings-for-qtr-to-march-31.html | L.B. Foster Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/hockey-penguins-top-capitals-7-6-and-get-even.html | HOCKEY; Penguins Top Capitals, 7-6, and Get Even | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/news-summary-468491.html | News Summary | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/warmus-murder-case-jurors-end-3d-day-of-deliberations.html | Warmus-Murder-Case Jurors End 3d Day of Deliberations | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-chamber-music-society-of-lincoln-center.html | Music in Review; Chamber Music Society of Lincoln Center | False | By Allan Kozinn | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-what-does-a-nobel-prize-mean-anyhow-jerusalem-award-311091.html | What Does a Nobel Prize Mean Anyhow?; Jerusalem Award | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/mcdonnell-douglas-reports-earnings-for-qtr-to-march-31.html | McDonnell Douglas reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-alvin-lucier.html | Music in Review; Alvin Lucier | False | By Allan Kozinn | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/airline-rescue-is-opposed.html | Airline Rescue Is Opposed | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/holtzman-sees-big-job-loss-from-tax-effort-by-dinkins.html | Holtzman Sees Big Job Loss From Tax Effort by Dinkins | False | By Felicia R. Lee | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/baltimore-gas-electric-reports-earnings-for-qtr-to-march-31.html | Baltimore Gas & Electric reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-people-baseball-outing-for-hershiser.html | SPORTS PEOPLE: BASEBALL; Outing for Hershiser | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/alaska-air-group-reports-earnings-for-qtr-to-march-31.html | Alaska Air Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/business-digest-505291.html | BUSINESS DIGEST | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/style/chronicle-241591.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-242391.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/big-gain-predicted-in-new-york-city-if-census-is-adjusted.html | Big Gain Predicted in New York City if Census Is Adjusted | False | By Richard Levine | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/standard-products-co-reports-earnings-for-qtr-to-march-31.html | Standard Products Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/uncovered-short-sales-fall-by-1.2-on-big-board.html | Uncovered Short Sales Fall by 1.2% on Big Board | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/excel-industries-inc-reports-earnings-for-qtr-to-march-31.html | Excel Industries Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/your-money-how-to-prepare-for-loss-of-a-job.html | Your Money; How to Prepare for Loss of a Job | False | By Jan M. Rosen | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/gundle-environmental-systems-reports-earnings-for-qtr-to-march-31.html | Gundle Environmental Systems reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/new-400-attempt-for-lewis-s-team.html | New 400 Attempt for Lewis's Team | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-people-pro-hockey-rangers-surgical-list.html | SPORTS PEOPLE: PRO HOCKEY; Rangers' Surgical List | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | Chemed Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/prison-for-ex-cubic-official.html | Prison for Ex-Cubic Official | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/holyfield-keeps-title-foreman-wins-respect.html | Holyfield Keeps Title; Foreman Wins Respect | False | By Phil Berger | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-un-says-its-forces-can-t-care-for-iraqi-refugees-in-southern-zone.html | AFTER THE WAR; U.N. Says Its Forces Can't Care for Iraqi Refuges in Southern Zone | False | By Edward A. Gargan | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/minnesota-mining-manufacturing-reports-earnings-for-qtr-to-march-31.html | Minnesota, Mining & Manufacturing reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/dominion-resources-inc-reports-earnings-for-qtr-to-march-31.html | Dominion Resources Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/transit-aides-set-to-borrow-278-million.html | Transit Aides Set to Borrow $278 Million | False | By Calvin Sims | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/guam-against-the-tide-wants-air-base-closed.html | Guam, Against the Tide, Wants Air Base Closed | False | By Gwen Ifill | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-baker-tells-israelis-of-need-for-basic-compromises.html | AFTER THE WAR; Baker Tells Israelis of Need for Basic Compromises | False | By Thomas L. Friedman | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/gay-head-journal-a-town-with-history-but-whose.html | Gay Head Journal; A Town With History, but Whose? | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/tredegar-industries-reports-earnings-for-qtr-to-march-31.html | Tredegar Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/style/chronicle-240791.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | Square D Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/basketball-supersonics-draw-the-trail-blazers.html | BASKETBALL; SuperSonics Draw the Trail Blazers | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | Oriole Homes Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-dawson-s-grand-slam-wasted-as-pirates-defeat-cubs-in-9th.html | BASEBALL; Dawson's Grand Slam Wasted as Pirates Defeat Cubs in 9th | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-new-york-philharmonic.html | Music in Review; New York Philharmonic | False | By John Rockwell | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-243191.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/first-union-real-estate-inv-reports-earnings-for-qtr-to-march-31.html | First Union Real Estate Inv reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/soviets-can-t-take-their-reactor-as-us-officials-cite-export-rules.html | Soviets Can't Take Their Reactor As U.S. Officials Cite Export Rules | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/vw-reaches-accord-for-skoda-stake.html | VW Reaches Accord for Skoda Stake | False | By Burton Bollag, | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/company-news-carter-hawley-is-said-to-plan-consolidation.html | COMPANY NEWS; Carter Hawley Is Said to Plan Consolidation | False | By Isadore Barmash | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/apartment-dwellers-prepare-for-service-workers-strike.html | Apartment Dwellers Prepare for Service Workers' Strike | False | By Iver Peterson | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/michael-foods-reports-earnings-for-qtr-to-march-31.html | Michael Foods reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/st-joseph-light-power-reports-earnings-for-qtr-to-march-31.html | St. Joseph Light & Power reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-iraqi-report-says-chemical-arsenal-survived-the-war.html | AFTER THE WAR; IRAQI REPORT SAYS CHEMICAL ARSENAL SURVIVED THE WAR | False | By Elaine Sciolino | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/ashton-tate-corp-reports-earnings-for-qtr-to-march-31.html | Ashton-Tate Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/division-on-exports-to-iraq-continues-to-grow-deeper.html | Division on Exports to Iraq Continues to Grow Deeper | False | By Martin Tolchin | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/reporter-s-spouse-under-court-order-names-chief-as-news-source.html | Reporter's Spouse, Under Court Order, Names Chief as News Source | False | By B. Drummond Ayres Jr. | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/qume-corp-reports-earnings-for-qtr-to-feb-28.html | Qume Corp. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/utah-moves-to-clarify-tough-abortion-law.html | Utah Moves to Clarify Tough Abortion Law | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/5-drown-as-boat-with-dominicans-capsizes.html | 5 Drown as Boat With Dominicans Capsizes | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/business-people-new-assignment-seen-for-rich-s-chairman.html | BUSINESS PEOPLE; New Assignment Seen For Rich's Chairman | False | By Isadore Barmash | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/bankamerica-s-eastward-push.html | BankAmerica's Eastward Push | False | By Andrew Pollack | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/grace-energy-corp-reports-earnings-for-qtr-to-march-31.html | Grace Energy Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/patents-a-composition-for-use-in-food-and-cosmetics.html | Patents; A Composition for Use In Food and Cosmetics | False | By Edmund L Andrews | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/bridge-937091.html | Bridge | False | By Alan Truscott | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/news/us-plans-seat-belt-ticket-campaign.html | U.S. Plans Seat-Belt Ticket Campaign | False | By Barry Meier | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/peanuts-cracker-jacks-calculators.html | Peanuts, Cracker Jacks, Calculators | False | By Peter Hirdt | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/summer-goal-is-keeping-youth-safe.html | Summer Goal Is Keeping Youth Safe | False | By Felicia R. Lee | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/denison-mines-reports-earnings-for-qtr-to-march-31.html | Denison Mines reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/to-our-readers.html | To Our Readers | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-us-is-prepared-to-aid-kurdish-refugees-in-iran.html | AFTER THE WAR; U.S. Is Prepared to Aid Kurdish Refugees in Iran | False | By Clifford Krauss | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/pyramid-technology-corp-reports-earnings-for-qtr-to-march-29.html | Pyramid Technology Corp. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | Carpenter Technology Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-what-does-a-nobel-prize-mean-anyhow-309891.html | What Does a Nobel Prize Mean Anyhow? | False | | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/harley-davidson-reports-earnings-for-qtr-to-march-31.html | Harley-Davidson reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/red-square-pilot-convicted-of-stabbing-a-student-nurse.html | Red Square Pilot Convicted of Stabbing a Student Nurse | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | Kellogg Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/nichols-institute-reports-earnings-for-qtr-to-march-31.html | Nichols Institute reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/kigali-journal-aids-outweighed-by-the-desire-to-have-a-child.html | Kigali Journal; AIDS Outweighed by the Desire to Have a Child | False | By Jane Perlez | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | Duke Power Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/us-orders-write-offs-by-big-banks.html | U.S. Orders Write-Offs By Big Banks | False | By Michael Quint | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-what-does-a-nobel-prize-mean-anyhow-original-intention-312891.html | What Does a Nobel Prize Mean Anyhow?; Original Intention | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/quotation-of-the-day-213091.html | Quotation of the Day | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/no-way-to-honor-dr-king.html | No Way to Honor Dr. King | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/billions-sought-in-turret-blast.html | Billions Sought in Turret Blast | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/irwin-n-alberts-executive-57.html | Irwin N. Alberts, Executive, 57 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-people-tennis-borg-s-journey-begins.html | SPORTS PEOPLE: TENNIS; Borg's Journey Begins | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/gasoline-prices-are-going-up-as-supplies-dwindle.html | Gasoline Prices Are Going Up As Supplies Dwindle | False | By Thomas C. Hayes | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/cocaine-use-and-infant-mortality-decline-together-in-new-york-city.html | Cocaine Use and Infant Mortality Decline Together in New York City | False | By Celia W. Dugger | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/us-will-conduct-vast-study-of-women-s-health-problems.html | U.S. Will Conduct Vast Study Of Women's Health Problems | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/gorbachev-pursues-closer-ties-to-seoul.html | Gorbachev Pursues Closer Ties to Seoul | False | By James Sterngold | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/a-way-out-of-the-cuny-impasse.html | A Way Out of the CUNY Impasse | False | By Jerald Posman | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/review-music-olaf-baer-sings-mullerin-and-all-is-sadness.html | Review/Music; Olaf Baer Sings 'Mullerin' and All Is Sadness | False | By Donal Henahan | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/company-news-offer-for-harcourt-being-extended.html | COMPANY NEWS; Offer for Harcourt Being Extended | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-heinz-won-acclaim-as-environmentalist-313691.html | Heinz Won Acclaim As Environmentalist | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/frito-lay-shifts-some-ad-accounts.html | Frito-Lay Shifts Some Ad Accounts | False | By Kim Foltz | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-more-choices-needed-in-caller-id-service-317991.html | More Choices Needed In Caller ID Service | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-what-does-a-nobel-prize-mean-anyhow-few-for-women-310191.html | What Does a Nobel Prize Mean Anyhow?; Few for Women | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/chambers-development-co-reports-earnings-for-qtr-to-march-31.html | Chambers Development Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/timely-help-for-nicaragua.html | Timely Help for Nicaragua | False | | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/bell-howell-co-reports-earnings-for-qtr-to-march-31.html | Bell & Howell Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/two-prokofiev-concerts.html | Two Prokofiev Concerts | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/ibp-inc-reports-earnings-for-qtr-to-march-30.html | IBP Inc. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/business-and-rights-groups-fail-in-effort-to-draft-bill-on-job-bias.html | Business and Rights Groups Fail In Effort to Draft Bill on Job Bias | False | By Steven A. Holmes | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-leisure-toddlers-who-take-a-dip-before-a-first-step.html | SPORTS LEISURE; Toddlers Who Take a Dip Before a First Step | False | By Samantha Stevenson | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/outdoors-time-to-unsnarl-saltwater-tackle.html | OUTDOORS; Time to Unsnarl Saltwater Tackle | False | By Nelson Bryant | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | Mortgage & Realty Trust reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/results-plus-615691.html | RESULTS PLUS | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-people-track-and-field-south-africans-given-approval-to-compete.html | SPORTS PEOPLE: TRACK AND FIELD; South Africans Given Approval to Compete | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/devorah-heller-52-negotiator-for-schools.html | Devorah Heller, 52, Negotiator for Schools | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | Barnes Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/basketball-knicks-end-the-misery-with-a-loss-in-indiana.html | BASKETBALL; Knicks End The Misery With A Loss In Indiana | False | By Clifton Brown | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/in-the-nation-end-of-a-great-era.html | In the Nation; End of A Great Era | False | By Tom Wicker | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | Commerce Clearing House reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/3-teen-agers-slain-one-defending-his-dog.html | 3 Teen-Agers Slain, One Defending His Dog | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/hannah-falk-hofheimer-philanthropist-102.html | Hannah Falk Hofheimer, Philanthropist, 102 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/sir-austin-hill-dies-a-pioneer-in-linking-smoking-and-cancer.html | Sir Austin Hill Dies; A Pioneer in Linking Smoking and Cancer | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/gabriel-celaya-poet-80.html | Gabriel Celaya, Poet, 80 | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/pittston-co-reports-earnings-for-qtr-to-march-31.html | Pittston Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/caterpillar-inc-reports-earnings-for-qtr-to-march-31.html | Caterpillar Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/traffic-alert-061191.html | Traffic Alert | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/bush-s-education-vision.html | Bush's Education Vision | False | By Susan Chira | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/glenfed-inc-reports-earnings-for-qtr-to-march-31.html | Glenfed Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/alexander-baldwin-reports-earnings-for-qtr-to-march-31.html | Alexander & Baldwin reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/md-doesnt-mean-more-deaths.html | M.D. Doesn't Mean 'More Deaths' | False | By David J. Rothman | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/after-landing-no-1-draft-pick-cowboys-are-chasing-rocket.html | After Landing No. 1 Draft Pick, Cowboys Are Chasing Rocket | False | BY Timothy W. Smith | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/stricken-udall-says-he-will-quit-house.html | Stricken Udall Says He Will quit House | False | By Gwen Ifill | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/books/lincoln-scholar-rebuts-charges-of-plagiarism.html | Lincoln Scholar Rebuts Charges of Plagiarism | False | By Edwin McDowell | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/no-go-bid-for-goldome.html | No G.E. Bid for Goldome | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/salem-carpet-mills-reports-earnings-for-13wks-to-march-30.html | Salem Carpet Mills reports earnings for 13wks to March 30 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/after-41-years-a-deserter-is-in-us-custody.html | After 41 Years, a Deserter Is in U.S. Custody | False | By Katherine Bishop | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/rasterops-reports-earnings-for-qtr-to-march-31.html | RasterOps reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/after-the-war-some-kurds-in-iran-returning-to-iraq.html | AFTER THE WAR; SOME KURDS IN IRAN RETURNING TO IRAQ | False | By Michael Wines | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-248291.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/style/guidepost-theater-on-the-cheap.html | Guidepost; Theater on the Cheap | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/dow-is-off-33.67-Points-to-2965.59.html | Dow Is Off 33.67 Points, to 2,965.59 | False | By Leslie Wayne | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-clemens-granted-a-new-hearing.html | BASEBALL; Clemens Granted a New Hearing | False | By Claire Smith | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/all-walks-of-life-now-converge-in-new-york-city-s-jobless-lines.html | All Walks of Life Now Converge In New York City's Jobless Lines | False | By Alan Finder | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/american-business-products-reports-earnings-for-qtr-to-march-31.html | American Business Products reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/integra-reports-earnings-for-year-to-dec-28.html | Integra reports earnings for Year to Dec 28 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | Durr-Fillauer Medical Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | Air Products & Chemicals Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/patents-producing-a-seedless-watermelon.html | Patents; Producing A Seedless Watermelon | False | By Edmund L. Andrews | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-diamanda-galas.html | Music in Review; Diamanda Galas | False | By Bernard Holland | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/new-jersey-schools-warn-parents-on-cuts.html | New Jersey Schools Warn Parents on Cuts | False | By Peter Kerr | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/bill-rates-mixed-as-bond-prices-fall.html | Bill Rates Mixed as Bond Prices Fall | False | By H. J. Maidenberg | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/investigation-of-d-amato-s-brother-nearing-end.html | Investigation of D'Amato's Brother Nearing End | False | By David Johnston | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-244091.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/addiction-and-pregnancy.html | Addiction and Pregnancy | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/gehl-co-reports-earnings-for-qtr-to-march-30.html | Gehl Co. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/inside-303391.html | INSIDE | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/marchmont-schwartz-football-coach-82.html | Marchmont Schwartz Football Coach, 82 | False | AP | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/union-valley-corp-reports-earnings-for-qtr-to-dec-31.html | Union Valley Corp. reports earnings for Qtr to Dec 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/consumers-packaging-reports-earnings-for-qtr-to-march-31.html | Consumers Packaging reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/patents-an-electric-blanket-for-premature-babies.html | Patents; An Electric Blanket for Premature Babies | False | By Edmund L Andrews | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/style/chronicle-239391.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/mr-carey-s-bad-example-made-worse.html | Mr. Carey's Bad Example Made Worse | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/feuds-crippling-yugoslav-economy.html | Feuds Crippling Yugoslav Economy | False | By Stephen Engelberg | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/the-court-abuses-the-great-writ.html | The Court Abuses the Great Writ | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/5-in-houston-family-die.html | 5 in Houston Family Die | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/health/spring-cleaning-medicine-cabinets.html | Spring Cleaning; Medicine Cabinets | False | By Deborah Blumenthal | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/review-dance-several-battles-of-the-sexes.html | Review/Dance; Several Battles of the Sexes | False | By Jennifer Dunning | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/transactions-933391.html | TRANSACTIONS | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/los-angeles-police-chief-offers-apology-to-minorities-for-remarks.html | Los Angeles Police Chief Offers Apology to Minorities for Remarks | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/shimrax-fashions-reports-earnings-for-year-to-jan-26.html | Shimrax Fashions reports earnings for Year to Jan 26 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/colgate-palmolive-reports-earnings-for-qtr-to-march-31.html | Colgate-Palmolive reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-of-the-times-here-comes-george.html | Sports of The Times; 'Here Comes George!' | False | By Ira Berkow | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/business-people-a-top-comsat-official-is-promoted-to-president.html | BUSINESS PEOPLE; A Top Comsat Official Is Promoted to President | False | By Edmund L Andrews | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/benjamin-lipton-dies-friend-of-disabled-79.html | Benjamin Lipton Dies; Friend of Disabled, 79 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/jury-awards-armstrong-rival-246-million.html | Jury Awards Armstrong Rival $246 Million | False | By Geraldine Fabrikant | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-leisure-giving-up-the-ball-get-a-new-grip-on-it.html | SPORTS LEISURE; Giving Up the Ball? Get a New Grip On It | False | By Barbara Lloyd | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/music-in-review-parnassus-with-adrienne-csengery.html | Music in Review; Parnassus, with Adrienne Csengery | False | By John Rockwell | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-leary-tosses-3-hitter-as-yanks-beat-royals.html | BASEBALL; Leary Tosses 3-Hitter As Yanks Beat Royals | False | By Michael Martinez | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/sterling-capital-reports-earnings-for-as-of-march-31.html | Sterling Capital reports earnings for As of March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | Kennametal Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/waiting-for-rescues.html | Waiting for Rescues | False | By Josh Barbanel | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-ted-and-joe-1941-april-18.html | BASEBALL; Ted and Joe, 1941: APRIL 18 | False | Compiled by Jim Behagh | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/apple-computer-settles-claim-on-job-bias.html | Apple Computer Settles Claim on Job Bias | False | AP | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/world/advice-sought-in-case-of-slain-contra.html | Advice Sought in Case of Slain Contra | False | By Shirley Christian | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | Minnesota Power & Light Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/ailing-school-district-files-for-bankruptcy.html | Ailing School District Files for Bankruptcy | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/herbert-i-calman-dentist-77.html | Herbert I. Calman, Dentist, 77 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/article-073591-no-title.html | Article 073591 -- No Title | False | By Jonathan P. Hicks | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-247491.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/news/avoid-airport-delays-by-packing-carefully.html | Avoid Airport Delays by Packing Carefully | False | By Leonard Sloane Lp>Air-Travel Experts Are Encouraging Passengers To Pack Carry-On Luggage Carefully To Avoid Delays During Airport Security Checks. First, Put Things That Could Cause Problems During Security Checks In Places Where They Are Easily Available. | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/teppco-partners-lp-reports-earnings-for-qtr-to-march-31.html | Teppco Partners L.P. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/couple-complain-of-hijack-joke.html | Couple Complain of Hijack Joke | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/news/a-new-money-order-resistant-to-tampering.html | A New Money Order Resistant to Tampering | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/arts/haitian-music-from-another-era.html | Haitian Music From Another Era | False | By Tim Golden | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/baseball-mets-manage-to-score-but-still-can-t-win.html | BASEBALL; Mets Manage to Score But Still Can't Win | False | By Joe Sexton | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/thomson-advisory-group-lp-reports-earnings-for-qtr-to-march-31.html | Thomson Advisory Group L.P. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-245891.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/trenton-relaxes-rules-for-voting-by-the-homeless.html | Trenton Relaxes Rules for Voting By the Homeless | False | By Joseph F. Sullivan | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/c-correction-315291.html | Correction | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/laclede-steel-reports-earnings-for-qtr-to-march-31.html | Laclede Steel reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-jesus-underwent-a-purely-political-trial-414491.html | Jesus Underwent a Purely Political Trial | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/observer-dis-and-gat.html | Observer; Dis And Gat | False | By Russell Baker | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/executive-changes-978891.html | EXECUTIVE CHANGES | False | | 1991-04-26 | TX 3-052034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/sports/sports-people-baseball-bo-s-sore-at-royals.html | SPORTS PEOPLE: BASEBALL; Bo's Sore at Royals | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/justin-industries-reports-earnings-for-qtr-to-march-31.html | Justin Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | Twin Disc Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/briefs-093091.html | BRIEFS | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | Triad Systems Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/ashland-coal-inc-reports-earnings-for-qtr-to-march-31.html | Ashland Coal Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/opinion/l-new-york-s-rudeness-is-greatly-exaggerated-316091.html | New York's Rudeness Is Greatly Exaggerated | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/us/galileo-project-to-be-delayed.html | Galileo Project To Be Delayed | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | Borden Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/obituaries/thomas-connolly-91-archbishop-in-seattle.html | Thomas Connolly, 91, Archbishop in Seattle | False | AP | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/nyregion/c-corrections-246691.html | Corrections | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-20 | 1991-04-20 | https://www.nytimes.com/1991/04/20/business/newell-co-reports-earnings-for-qtr-to-march-31.html | Newell Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-052034 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/commercial-property-underground-spaces-chemical-branch-moves-main-business.html | Commercial Property: Underground Spaces; Chemical Branch Moves Main Business to the Cellar | False | By David W. Dunlap | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-draft-notes.html | N.F.L. DRAFT '91; Draft Notes | False | By Thomas George | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-wisconsin-votes-to-drop-baseball.html | BASEBALL; Wisconsin Votes to Drop Baseball | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/studying-bush-plan-2-schools-back-it-for-different-reasons.html | Studying Bush Plan, 2 Schools Back It for Different Reasons | False | By Joseph Berger | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-of-the-times-the-filly-earned-her-chance.html | Sports of The Times; The Filly Earned Her Chance | False | By George Vecsey | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-memorial-concert-celebrates-aaron-copland-s-musical-legacy.html | A Memorial Concert Celebrates Aaron Copland's Musical Legacy | False | By John Rockwell | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-romanian-baby-bazaar-859591.html | THE ROMANIAN BABY BAZAAR | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/modern-string-quartets.html | Modern String Quartets | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/blurred-image-can-bush-regain-momentum.html | Blurred Image; Can Bush Regain Momentum? | False | By Andrew Rosenthal | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-cabaret-iris-williams-s-way-with-melody-and-lyric.html | Review/Cabaret; Iris Williams's Way With Melody and Lyric | False | By Stephen Holden | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/ideas-trends-for-some-two-paycheck-families-the-economics-don-t-add-up.html | Ideas & Trends; For Some Two-Paycheck Families, The Economics Don't Add Up | False | By Tamar Lewin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/tests-find-electric-pulse-signals-heart-attack.html | Tests Find Electric Pulse Signals Heart Attack | False | AP | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/headliners-making-repairs-on-a-faulty-census-count.html | Headliners; Making Repairs on a Faulty Census Count | False | By Felicity Barringer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-size-speed-and-drive-emerge-as-jet-standard.html | N.F.L. DRAFT '91; Size, Speed and Drive Emerge as Jet Standard | False | By Al Harvin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/students-move-from-art-for-the-client-to-art-for-the-artist.html | Students Move From Art for the Client to Art for the Artist | False | By Roberta Hershenson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/in-the-region-long-island-a-levitt-community-marks-40-years.html | In the Region: Long Island; A Levitt Community Marks 40 Years | False | By Diana Shaman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/l-two-cheers-for-consensus-370591.html | Two Cheers for Consensus | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/sandy-klinzman-executive-weds.html | Sandy Klinzman, Executive, Weds | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/elisa-m-wholey-wed-to-louis-zachary-jr.html | Elisa M. Wholey Wed To Louis Zachary Jr. | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/l-female-athletes-should-be-cheered-286591.html | Female Athletes Should Be Cheered | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/another-franklin-legacy-revived.html | Another Franklin Legacy Revived | False | By Barbara Delatiner | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/on-the-street-garb-for-easy-living.html | On the Street; Garb for Easy Living | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/in-landmarks-old-new-and-in-between.html | In Landmarks Old, New and In-Between | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/northeast-notebook-stroudsburg-pa-adult-village-tripling-size.html | Northeast Notebook: Stroudsburg, Pa.; Adult Village Tripling Size | False | By Tom Lowry | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/lunch-without-peanut-butter.html | Lunch Without Peanut Butter | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/lilco-may-scrap-plan-to-buy-quebec-power.html | Lilco May Scrap Plan to Buy Quebec Power | False | By John Rather | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/boston-harbor-cleanup-cripples-realty.html | Boston Harbor Cleanup Cripples Realty | False | By Susan Diesenhouse | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/documents-describe-corruption-in-painters-union.html | Documents Describe Corruption in Painters' Union | False | By Robert E. Tomasson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/life-in-the-20-s.html | Life in the 20's | False | By Elizabeth Gleick | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/food-now-for-a-taste-of-south-america-s-way-with-fish.html | FOOD; Now for a Taste of South America's Way With Fish | False | By Florence Fabricant | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/after-flawed-twin-is-removed-woman-has-full-term-baby.html | After Flawed Twin Is Removed, Woman Has Full-Term Baby | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/forum-why-so-many-business-alliances-fail.html | FORUM; Why So Many Business Alliances Fail | False | By Jordan D. Lewis | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/2-youths-die-3-families-are-haunted.html | 2 Youths Die; 3 Families Are Haunted | False | By David Gonzalez | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/1-mla-convention-877391.html | M.L.A. CONVENTION | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/he-told-us-so.html | He Told Us So | False | By David Alexander | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/criticizing-the-critics.html | Criticizing the Critics | False | By Joel Conarroe | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/design-bathing-beauties.html | DESIGN: BATHING BEAUTIES | False | By Carol Vogel | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/the-wettest-place-on-earth.html | The Wettest Place on Earth | False | By Raleigh Trevelyan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-la-carte-and-the-survey-says.html | A La Carte: And the Survey Says . . . | False | By Richard Scholem | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/planned-communities-are-multiplying.html | Planned Communities Are Multiplying | False | By Iver Peterson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-music-banda-loca-and-sounds-of-merengue.html | Review/Music; Banda Loca And Sounds Of Merengue | False | By Peter Watrous | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/kristina-bieker-engaged.html | Kristina Bieker Engaged | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/outdoors-high-seas-reprieve-of-atlantic-salmon.html | OUTDOORS; High-Seas Reprieve of Atlantic Salmon | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/l-people-should-live-closer-to-mass-transit-478391.html | People Should Live Closer to Mass Transit | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-hungary-922291.html | Hungary | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/campus-life-suny-binghamton-dispute-arises-in-the-aftermath-of-lecture-protest.html | Campus Life: SUNY, Binghamton; Dispute Arises In the Aftermath Of Lecture Protest | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/florio-and-a-klan-leader-trade-accusations.html | Florio and a Klan Leader Trade Accusations | False | By Joseph F. Sullivan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-downtown-cousin-863391.html | DOWNTOWN COUSIN | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-charter-flights-171991.html | Charter Flights | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/an-edwardian-on-the-concorde-graham-greene-as-i-knew-him-806591.html | An Edwardian on the Concorde; Graham Greene as I Knew Him | False | By Paul Theroux | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/maurys-story.html | Maury's Story | False | By Mark Goodman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/the-cultivated-gardener-a-front-garden-brings-changes-to-a-homes.html | The Cultivated Gardener; A Front Garden Brings Changes to a Home's Face | True | By Mary Riley Smith | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-mla-convention-875791.html | M.L.A. CONVENTION | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/daily-news-struggles-to-regain-its-readers.html | Daily News Struggles to Regain Its Readers | False | By James Barron | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-fergusson-to-wed-in-september.html | Miss Fergusson to Wed in September | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-nation-when-grass-looks-greener-on-this-side-of-the-fence.html | The Nation; When Grass Looks Greener On This Side of the Fence | False | By Steven A. Holmes | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/allison-wohl-engaged-to-christopher-george.html | Allison Wohl Engaged To Christopher George | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/amy-hochfelder-wed-to-steven-michael-ball.html | Amy Hochfelder Wed To Steven Michael Ball | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/byzantium-in-the-balkans.html | Byzantium in the Balkans | False | By Robert D. Kaplan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/film-for-peter-greenaway-movies-are-a-dutch-treat.html | FILM; For Peter Greenaway, Movies Are a Dutch Treat | True | By Karrie Jacobs | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/fashion-mules-are-stepping-out.html | Fashion; Mules Are Stepping Out | False | By Carrie Donovan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/gardening-plants-and-practices-herald-a-new-era.html | GARDENING; Plants and Practices Herald a New Era | False | By Joan Lee Faust | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/marcy-thurman-to-wed.html | Marcy Thurman to Wed | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-new-noteworthy-816292.html | New & Noteworthy | False | By Laurel Graeber | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/film-view-audrey-hepburn-s-party.html | FILM VIEW; Audrey Hepburn's Party | False | By Janet Maslin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/cass-vogt-is-engaged.html | Cass Vogt Is Engaged | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/what-it-means-to-be-sick.html | What It Means to Be Sick | False | By Charles E. Silberman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/headliners-making-no-bones.html | Headliners; Making No Bones | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-romanian-baby-bazaar-861791.html | THE ROMANIAN BABY BAZAAR | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/playing-the-numbers.html | Playing the Numbers | False | By Paul Hoffman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/forum-when-the-pentagon-walks-away.html | FORUM; When the Pentagon Walks Away | False | By Seymour Melman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/practical-traveler-after-customs-a-surprise-tax.html | PRACTICAL TRAVELER; After Customs, A Surprise Tax | False | By Betsy Wade | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-football-survey-no-deaths-in-1990.html | FOOTBALL; Football Survey: No Deaths in 1990 | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/clover-swann-is-married-to-james-robert-elksnin.html | Clover Swann Is Married To James Robert Elksnin | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/antiques-from-squids-to-orchids-all-in-glass.html | ANTIQUES; From Squids to Orchids, All in Glass | False | By Rita Reif | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/economic-progress-in-china-has-a-seedy-side.html | Economic Progress in China Has a Seedy Side | False | By Sheryl Wudunn | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/national-notebook-charlotte-nc-fourth-ward-gets-a-leg-up.html | NATIONAL NOTEBOOK: Charlotte, N.C.; Fourth Ward Gets a Leg Up | False | By Barbara Russell | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-hungary-921491.html | Hungary | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/chess-044791.html | Chess | False | By Robert Byrne | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/at-80-a-modern-composer-persists-in-his-marvelous-indulgence.html | At 80, a Modern Composer Persists In His 'Marvelous Indulgence' | False | By Roberta Hershenson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-mayoral-rematch-in-mount-vernon.html | A Mayoral Rematch in Mount Vernon | False | By Milena Jovanovitch | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/talking-raising-cash-condos-learn-how-to-borrow.html | Talking Raising Cash; Condos Learn How To Borrow | False | By Andree Brooks | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/ruth-remington-wed-in-florida.html | Ruth Remington Wed in Florida | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/nation-should-media-name-accuser-when-crime-being-charged-rape.html | The Nation; Should the Media Name the Accuser When the Crime Being Charged Is Rape? | False | By Roger Cohen | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/residential-resales-667391.html | Residential Resales | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-view-from-st-thomas-episcopal-church-debate-on-helping-those-in.html | THE VIEW FROM: ST. THOMAS EPISCOPAL CHURCH; Debate on Helping Those in Need | False | By Lynne Ames | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/tove-wagner-to-wed.html | Tove Wagner to Wed | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-value-added-tax-916891.html | Value Added Tax | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/back-talk-too-early-a-retirement-for-digger.html | Back Talk; Too Early a Retirement for Digger | False | By John Chaney | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-painter-known-for-30s-works-still-explores-epic-themes.html | ART; Painter, Known for 30's Works, Still Explores Epic Themes | False | By William Zimmer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/l-new-york-coasting-on-self-delusion-366791.html | New York: Coasting on Self-Delusion? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-short-science.html | IN SHORT/SCIENCE | False | By Gina Maranto | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/yachting-global-speed-mark-likely-to-be-broken.html | YACHTING; Global Speed Mark Likely to Be Broken | False | By Barbara Lloyd | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/yale-study-measuring-radons-link-to-cancer.html | Yale Study Measuring Radon's Link to Cancer | False | By Kathleen Saluk Failla | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/kimberly-conklin-is-wed.html | Kimberly Conklin Is Wed | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/record-notes-unknown-armstrong-songs-come-to-light-in-jazz-series.html | RECORD NOTES; Unknown Armstrong Songs Come to Light in Jazz Series | False | By Gerald Gold | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/article-610091-no-title.html | Article 610091 -- No Title | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/children-s-books-bookshelf-765491.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/style-makers-myrna-hollinger-wearable-art-designer.html | Style Makers; Myrna Hollinger, Wearable-Art Designer | False | By Eve M. Kahn | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/france-after-a-death-restricts-abortion-pill.html | France, After a Death, Restricts Abortion Pill | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/classical-view-met-season-better-than-it-looked.html | CLASSICAL VIEW; Met Season: Better Than It Looked | False | By Donal Henahan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/data-update.html | Data Update | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-military-vs-the-press-867691.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-can-the-fire-catch-on-in-birmingham.html | FOOTBALL; Can the Fire Catch On in Birmingham? | False | By Peter Applebome | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-new-battle-on-school-segregation.html | A New Battle On School Segregation | False | By Jay Romano | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-value-added-tax-917691.html | Value Added Tax | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-world-feeding-on-19th-century-conditions-cholera-spreads-in-latin-america.html | The World; Feeding on 19th Century Conditions, Cholera Spreads in Latin America | False | By James Brooke | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/topics-of-the-times-living-color.html | Topics of The Times; Living Color | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/television-20-20-gives-60-minutes-a-run-for-its-ratings.html | TELEVISION; '20/20' Gives '60 Minutes' a Run for Its Ratings | False | By Bill Carter | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/l-women-s-hoops-more-tv-time-172491.html | Women's Hoops: More TV Time | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-compaq-fires-back-at-dell-but-the-upstart-keeps-coming.html | Making a Difference; Compaq Fires Back at Dell, But the Upstart Keeps Coming | False | By Lawrence M. Fisher | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/confronting-the-excavation.html | Confronting the Excavation | False | By James Feron | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/l-new-jack-city-the-price-of-admission-529991.html | 'NEW JACK CITY'; The Price of Admission? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/from-11-years-old-to-93-county-s-top-volunteers.html | From 11 Years Old to 93: County's Top Volunteers | False | By Felice Buckvar | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-military-vs-the-press-864191.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/the-executive-computer-trying-to-assess-the-potential-hazards-of-video-terminals.html | The Executive Computer; Trying to Assess the Potential Hazards of Video Terminals | False | By Peter H. Lewis | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/apartment-service-workers-continue-talks.html | Apartment Service Workers Continue Talks | False | By Stephanie Strom | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/boom-in-manufactured-exports-provides-hope-for-us-economy.html | Boom in Manufactured Exports Provides Hope for U.S. Economy | False | By Sylvia Nasar | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/theater-play-by-howard-fast-to-open-at-the-emelin.html | THEATER; Play by Howard Fast To Open at the Emelin | False | By Alvin Klein | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/madeleine-naylor-paralegal-is-wed.html | Madeleine Naylor, Paralegal, Is Wed | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/on-the-verge-of-a-narrative-breakdown.html | On the Verge of a Narrative Breakdown | False | By Ursula K. le Guin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/animal-instincts-and-natural-powers.html | Animal Instincts and Natural Powers | False | By William Logan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/currency-dollar-zooms-to-a-91-high.html | CURRENCY; Dollar Zooms to a '91 High | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/no-headline-671191.html | No Headline | False | By Carolyn Battista | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/leslie-a-white-to-marry-in-july.html | Leslie A. White To Marry in July | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-some-surprises-at-old-chappaqua-spot.html | DINING OUT; Some Surprises at Old Chappaqua Spot | False | By M. H. Reed | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/dance-hoofers-help-liza-get-her-act-together.html | DANCE; Hoofers Help Liza Get Her Act Together | True | By Phyllis Theroux | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/you-will-lose-what-you-love.html | You Will Lose What You Love | False | By Josephine Humphreys | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/campus-life-oklahoma-dinosaur-bones-arise-through-aid-of-a-grant.html | Campus Life: Oklahoma; Dinosaur Bones Arise Through Aid of a Grant | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/leaner-hamburger-undergoes-trial-by-taste.html | Leaner Hamburger Undergoes Trial by Taste | False | By Molly O'Neill | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/in-the-region-long-island-recent-sales-323391.html | In the Region: Long Island; Recent Sales | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/joseph-kell-v-s-naipaul-and-me.html | Joseph Kell, V. S. Naipaul and Me | False | By Anthony Burgess | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/record-briefs-003891.html | RECORD BRIEFS | False | By Milo Miles | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/c-corrections-127991.html | Corrections | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/on-language-izationization.html | On Language; Izationization | False | BY William Safire | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/bonn-officer-is-shot-near-soviet-base-in-germany.html | Bonn Officer Is Shot Near Soviet Base in Germany | False | By John Tagliabue | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/results-plus-784091.html | RESULTS PLUS | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/wendy-c-yarbro-wed-in-maryland.html | Wendy C. Yarbro Wed in Maryland | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/a-j-lafaire-weds-regina-t-meade.html | A. J. Lafaire Weds Regina T. Meade | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/a-proud-annapolis-mansion.html | A Proud Annapolis Mansion | False | By Eliot Tozer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-laddie-is-back-in-the-saddle-again-at-mgm.html | Making a Difference; Laddie Is Back in the Saddle Again at MGM | False | By Richard W. Stevenson | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/in-the-delta-the-blues-play-on.html | In the Delta, the Blues Play On | False | By Jennifer Ackerman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/joanne-barry-marries-peter-joseph-spellane.html | Joanne Barry Marries Peter Joseph Spellane | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-therapist-is-87-and-she-pumps-iron.html | The Therapist Is 87, And She Pumps Iron | False | By Bess Liebenson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-savoring-stanley-elkin-874991.html | SAVORING STANLEY ELKIN | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/classical-music-a-carnegie-museum.html | CLASSICAL MUSIC; A Carnegie Museum | False | By James R. Oestreich | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/forum-recyclable-or-just-fraudulent.html | FORUM; Recyclable . . . or Just Fraudulent? | False | By Mark Green | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/inside-680191.html | INSIDE | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/whats-doing-in-memphis.html | WHAT'S DOING IN: Memphis | False | By Kathleen Woodruff Wickham | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/polly-kaplan-to-marry-russell-tigges.html | Polly Kaplan to Marry Russell Tigges | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/camera.html | Camera | True | By Mason Resnick | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-nation-republicans-move-in-on-democrats-schoolyard.html | The Nation; Republicans Move In on Democrats' Schoolyard | False | By Adam Clymer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-national-parks-154991.html | National Parks | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/film-lean-s-passion-was-on-the-screen.html | FILM; Lean's Passion Was on the Screen | False | By Caryn James | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-people-football-alzado-fighting-cancer.html | SPORTS PEOPLE: FOOTBALL; Alzado Fighting Cancer | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/l-facing-the-generation-gap-in-health-care-policy-369191.html | Facing the 'Generation Gap' in Health-Care Policy | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-human-nature-and-nurture-520591.html | Human Nature and Nurture | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-talk-of-sayville-for-earth-day-the-island-looks-to-sayville.html | The Talk of Sayville; For Earth Day, the Island Looks to Sayville | False | By Linda Saslow | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/postings-chinatown-renovation-beacon-on-the-bowery.html | Postings: Chinatown Renovation; Beacon on the Bowery | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/best-performance-by-a-mistress.html | Best Performance by a Mistress | False | By Nina Auerbach | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/washed-silk-takes-on-new-guises.html | Washed Silk Takes On New Guises | False | BY Deborah Hofmann | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-dance-pieces-by-and-with-susan-osberg.html | Review/Dance; Pieces by and With Susan Osberg | False | By Anna Kisselgoff | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/political-talk.html | Political Talk | False | By Elizabeth Kolbert | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/record-briefs-988991.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/classical-music-prokofiev-hail-and-farewell.html | CLASSICAL MUSIC; Prokofiev, Hail . . . and Farewell? | True | By Richard Taruskin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/dutch-computer-rogues-infiltrate-american-systems-with-impunity.html | Dutch Computer Rogues Infiltrate American Systems With Impunity | False | By John Markoff | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-lynch-wed-to-robert-adrian.html | Miss Lynch Wed To Robert Adrian | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-people-hockey-an-honor-for-gilbert.html | SPORTS PEOPLE: HOCKEY; An Honor for Gilbert | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-guatemala-alert.html | Travel Advisory; Guatemala Alert | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/tech-notes-can-glass-keep-the-fridge-cool.html | Tech Notes; Can Glass Keep the Fridge Cool? | False | By John Holusha | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/iran-offers-assistance-on-lebanon-hostages.html | Iran Offers Assistance on Lebanon Hostages | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/topics-of-the-times-the-craftsman.html | Topics of The Times; The Craftsman | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/science-fiction.html | SCIENCE FICTION | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-never-say-goodbye-521391.html | 'Never Say Goodbye' | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/meganne-ross-is-engagd.html | Meganne Ross Is Engagd | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/police-sift-many-motives-in-gotti-driver-s-killing.html | Police Sift Many Motives in Gotti Driver's Killing | False | By James C. McKinley Jr. | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-war-pride-victory-lingers-if-clouded-middle-east-chaos-kurds-agony.html | AFTER THE WAR; Pride in Victory Lingers, if Clouded by Middle East Chaos and Kurds' Agony | False | By Peter Applebome | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/basketball-knicks-go-to-playoffs-and-hornets-go-home.html | BASKETBALL; Knicks Go to Playoffs and Hornets Go Home | False | By Clifton Brown | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/there-is-a-woman-stuck-in-my-throat.html | 'There Is a Woman Stuck in My Throat' | False | By Jay Parini | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/the-hour-of-the-idealist.html | The Hour of the Idealist | False | By David Callahan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/all-about-music-videos-making-the-jump-from-mtv-to-the-retail-shelves.html | All About/Music Videos; Making the Jump From MTV to the Retail Shelves | False | By Rachel Powell | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/club-where-height-is-a-requirement.html | Club Where Height Is a Requirement | False | By Linda Lynwander | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/retailers-start-to-praise-business-districts.html | Retailers Start to Praise Business Districts | False | By Stewart Ain | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/air-controllers-say-computers-show-false-images.html | Air Controllers Say Computers Show False Images | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/nation-crusader-tilts-ivory-towers-looking-for-old-fashioned-corruption.html | The Nation; A Crusader Tilts at the Ivory Towers Looking for Old-Fashioned Corruption | False | By Richard L Berke | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-in-greenwich-italian-style-and-service.html | DINING OUT; In Greenwich, Italian Style and Service | False | By Patricia Brooks | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/region-connecticut-westchester-discount-clubs-proliferate-connecticut.html | In the Region: Connecticut and Westchester; Discount Clubs Proliferate in Connecticut | False | By Eleanor Charles | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/l-no-nonsense-basketball-player-171691.html | No-Nonsense Basketball Player | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/football-seattle-or-new-england-would-please-mcgwire.html | FOOTBALL; Seattle or New England Would Please McGwire | False | By Samantha Stevenson, | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/theater-4-tough-guys-in-a-morality-fable.html | THEATER; 4 Tough Guys in a Morality Fable | False | By Alvin Klein | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-people-soccer-a-yank-at-wembley.html | SPORTS PEOPLE: SOCCER; A Yank at Wembley | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/martha-grace-to-wed.html | Martha Grace to Wed | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-the-war-us-marines-land-in-northern-iraq-to-set-up-camps.html | AFTER THE WAR; U.S. MARINES LAND IN NORTHERN IRAQ TO SET UP CAMPS | False | By John Kifner | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/l-illegal-aliens-and-us-border-287391.html | Illegal Aliens And U.S. Border | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/cross-burning-law-stricken.html | Cross-Burning Law Stricken | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/music-arias-duets-and-more-opera-is-the-focal-point.html | MUSIC; Arias, Duets and More: Opera Is the Focal Point | False | By Robert Sherman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-shortscience.html | IN SHORT/SCIENCE | False | By Carrol Eastman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/mutual-funds-when-bonds-act-like-stocks.html | Mutual Funds; When Bonds Act Like Stocks | False | By Carole Gould | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-meaningless-details-164391.html | Privacy of Woman in Rape Case Was Invaded; Meaningless Details | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-offbeat-menu-at-a-cozy-lakeside-place.html | DINING OUT; Offbeat Menu at a Cozy Lakeside Place | False | By Anne Semmes | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/assessing-the-impact-of-land-use-on-water.html | Assessing the Impact Of Land Use on Water | False | By Lynne Ames | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-notebook-rivals-in-the-west-don-t-scare-padres.html | BASEBALL; NOTEBOOK; Rivals in the West Don't Scare Padres | False | By Murray Chass | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/in-short-science-just-a-ragpicker-of-history.html | IN SHORT/SCIENCE; Just a Ragpicker of History | False | By Suzanne MacNeille | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/theater/review-theater-wry-comedy-by-moribund-playwright.html | Review/Theater; Wry Comedy By Moribund Playwright | False | By Wilborn Hampton | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/c-correction-973091.html | Correction | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/dance-city-ballet-embraces-a-svelte-sleeping-beauty.html | DANCE; City Ballet Embraces a Svelte 'Sleeping Beauty' | False | By Jennifer Dunning | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/citing-law-judge-takes-black-child-from-white-couple.html | Citing Law, Judge Takes Black Child From White Couple | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/best-sellers-april-21-1991.html | BEST SELLERS: April 21, 1991 | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-123091.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/lisa-elliott-and-brad-kronauer-to-marry-in-july.html | Lisa Elliott and Brad Kronauer to Marry in July | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/childrens-books.html | CHILDREN'S BOOKS | False | By Alison Teal | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/quake-in-northern-california.html | Quake in Northern California | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/postings-soho-renovation-what-s-brewing.html | Postings: SoHo Renovation; What's Brewing? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/lisman-cortner-to-marry-in-june.html | Lisman Cortner To Marry in June | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/headliners-being-green.html | Headliners; Being Green | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/jennifer-rebman-marries-in-capital.html | Jennifer Rebman Marries in Capital | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/art-view-an-opportunity-to-look-over-picasso-s-shoulder.html | ART VIEW; An Opportunity to Look Over Picasso's Shoulder | False | By John Russell | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/legal-services-lawyers-strike-puts-cases-in-limbo.html | Legal Services Lawyers' Strike Puts Cases in Limbo | False | By Craig Wolff | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-czechoslovakia-913391.html | Czechoslovakia | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/shehra-jabeen-tahir-kheli-is-engaged.html | Shehra Jabeen Tahir-Kheli Is Engaged | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/three-r-s-for-the-middle-east.html | Three R's for the Middle East | False | By Zbigniew Brzezinski | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/ms-becker-wed-in-connecticut.html | Ms. Becker Wed In Connecticut | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-mla-convention-876591.html | M.L.A. CONVENTION | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/style-makers-gary-yee-and-morgan-allard-craft-boutique-owners.html | Style Makers; Gary Yee and Morgan Allard, Craft Boutique Owners | True | By Cynthia Lehrman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/if-you-re-thinking-of-living-in-old-bridge.html | If You're Thinking of Living in: Old Bridge | False | By Jerry Cheslow | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/an-edwardian-on-the-concorde-graham-greene-as-i-knew-him.html | An Edwardian on the Concorde: Graham Greene as I Knew Him | False | By Paul Theroux | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/the-creature-that-lives-in-pittsburgh.html | The Creature That Lives in Pittsburgh | False | By John Markoff | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/new-jersey-q-a-dr-john-j-kirk-linking-the-clergy-and-the.html | New Jersey Q & A: Dr. John J. Kirk; Linking the Clergy and the Environment | False | By Evan st. Lifer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/music-conducting-that-began-by-chance.html | MUSIC; Conducting That Began by Chance | False | By Rena Fruchter | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/kimberly-rossetter-marries.html | Kimberly Rossetter Marries | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-faa-lifts-curb-on-check-ins.html | Travel Advisory; F.A.A. Lifts Curb On Check-Ins | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-scouting-for-cookies.html | Making a Difference; Scouting for Cookies | False | By N. R. Kleinfield | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/major-league-advice-for-college-sluggers.html | Major League Advice For College Sluggers | False | By Dave Ruden | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/protesters-in-cuny-building-defy-a-deadline.html | Protesters in CUNY Building Defy a Deadline | False | By Dennis Hevesi | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/tv-s-most-wanted-brings-arrest-in-killing-of-ex-brooklyn-senator.html | TV's 'Most Wanted' Brings Arrest in Killing of Ex-Brooklyn Senator | False | By Mireya Navarro | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-world-old-habits-ensnare-the-middle-east-again.html | The World; Old Habits Ensnare the Middle East Again | False | By Judith Miller | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-downtown-cousin-862591.html | DOWNTOWN COUSIN | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-people-soccer-maradona-s-last-game.html | SPORTS PEOPLE: SOCCER; Maradona's Last Game | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/you-wont-understand-you-must-understand.html | You Won't Understand. You Must Understand. | False | By David S. Wyman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-amtrak-in-buffalo-137991.html | Amtrak in Buffalo | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/focus-performing-arts-centers-energizing-downtowns-in-smaller-cities.html | Focus: Performing-Arts Centers; Energizing Downtowns in Smaller Cities | False | By Lyn Riddle | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/county-changes-its-mind-on-disposal-of-sludge.html | County Changes Its Mind on Disposal of Sludge | False | By Tessa Melvin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/gorbachev-a-nickname-turns-on-him.html | Gorbachev: A Nickname Turns On Him | False | By Francis X. Clines | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/susan-lee-silk-wed-in-vermont.html | Susan Lee Silk Wed in Vermont | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-military-vs-the-press-868491.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-not-just-statistics-167891.html | Privacy of Woman in Rape Case Was Invaded; Not Just Statistics | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/technology-new-techniques-to-turn-an-oil-spill-into-a-collectible.html | Technology; New Techniques to Turn an Oil Spill Into a Collectible | False | By John Holusha | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-metro-planning-to-drop-1st-class.html | Travel Advisory; Metro Planning To Drop 1st Class | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/basketball-nets-defeat-heat-118-103-fitch-is-planning-to-return.html | BASKETBALL; Nets Defeat Heat, 118-103; Fitch Is Planning to Return | False | By Jack Curry | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-military-vs-the-press-872291.html | THE MILITARY VS. THE PRESS | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-ismail-aims-for-rich-deal-from-cowboys.html | N.F.L. DRAFT '91; Ismail Aims for Rich Deal From Cowboys | False | By Thomas George | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-world-no-yen-yet-for-soviets.html | The World; No Yen Yet for Soviets | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/wall-street-and-what-s-the-yield-on-pork-bellies.html | Wall Street; And What's the Yield on Pork Bellies? | False | By Diana B. Henriques | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/foreign-affairs-mission-possible.html | Foreign Affairs; Mission Possible | False | By Leslie H. Gelb | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/review-cabaret-satirizing-songs-and-singers.html | Review/Cabaret; Satirizing Songs and Singers | False | By Stephen Holden | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/style-makers-pati-hillis-corkscrew-maker.html | Style Makers; Pati Hillis, Corkscrew Maker | False | By Kathleen Teltsch | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/view-hartford-entrepreneurs-nibble-success-showcase-state-s-own-foods.html | The View From: Hartford; Entrepreneurs Nibble on Success At Showcase of State's Own Foods | False | By Charlotte Libov | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/hay-bales-cause-bad-wreck.html | Hay Bales Cause Bad Wreck | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/split-over-police-role-in-cuny-turmoil.html | Split Over Police Role In CUNY Turmoil | False | By Samuel Weiss | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/from-here-to-eternity.html | From Here to Eternity | False | By James Gleick | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/theater-review-fbi-sting-helps-corrupt-a-politician.html | THEATER REVIEW; F.B.I. Sting Helps Corrupt a Politician | False | By Leah D. Frank | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/wall-street-looking-for-a-winner-as-the-railroads-roll-again.html | Wall Street; Looking for a Winner as the Railroads Roll Again | False | By Diana B. Henriques | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/bridge-840091.html | Bridge | False | By Alan Truscott | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/q-and-a-646091.html | Q and A | False | By Shawn G. Kennedy | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/onthejob-training-goes-back-to-abcs.html | On-the-Job Training Goes Back to ABC's | False | By Marcia Saft | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/market-watch-from-depressed-to-manic-is-the-street-sick.html | MARKET WATCH; From Depressed To Manic: Is The Street Sick? | False | By Floyd Norris | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dumping-of-putnam-sewage-is-raising-new-questions.html | Dumping of Putnam Sewage Is Raising New Questions | False | By Tessa Melvin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-an-occasion-of-sin-169491.html | Privacy of Woman in Rape Case Was Invaded; 'An Occasion of Sin' | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-128191.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/prophet-of-the-rimrock.html | Prophet of the Rimrock | False | By Bill McKibben | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-silverstein-to-marry-mark-first.html | Miss Silverstein to Marry Mark First | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-giants-mediocre-millionaire-silences-the-skeptics-for-now.html | BASEBALL; Giants' Mediocre Millionaire Silences the Skeptics, for Now | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/postings-sculptors-guild-show-loft-building-gets-a-first.html | Postings: Sculptors Guild Show; Loft Building Gets a First | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-universal-adds-3-shows-in-florida.html | Travel Advisory; Universal Adds 3 Shows in Florida | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-germany-gets-new-fast-trains.html | Travel Advisory; Germany Gets New Fast Trains | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/vicksburg-the-town-and-the-battle.html | Vicksburg, the Town and the Battle | False | By Suzanne Winckler | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/law-students-report-on-shortage-of-housing.html | Law Students Report On Shortage of Housing | False | By Ina Aronow | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/theater-world-war-iis-black-pilots-fought-on-two-fronts.html | THEATER; World War II's Black Pilots Fought on Two Fronts | True | By Emil Wilbekin | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/headliners-telling-none.html | Headliners; Telling None | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/road-racing-trevira-women-s-victor-sets-record-for-10-miles.html | ROAD RACING; Trevira Women's Victor Sets Record for 10 Miles | False | By Robert Mcg. Thomas Jr. | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-124991.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/students-push-for-action-on-threats-to-gays.html | Students Push for Action on Threats to Gays | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/architecture-view-the-man-behind-manhattans-deco-mountains.html | ARCHITECTURE VIEW; The Man Behind Manhattan's Deco Mountains | True | By Phillip Lopate | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/long-island-journal-704191.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/g-l-hoffman-weds-dana-lerner-in-buffalo.html | G. L. Hoffman Weds Dana Lerner in Buffalo | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/in-defense-of-hackers.html | In Defense of Hackers | False | By Craig Bromberg | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/1-sterling-forest-622391.html | Sterling Forest | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/medicare-to-weigh-cost-as-a-factor-in-reimbursement.html | MEDICARE TO WEIGH COST AS A FACTOR IN REIMBURSEMENT | False | By Robert Pear | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/yes-they-do-windows-sometimes-on-pointe.html | Yes, They Do Windows, Sometimes on Pointe | False | By Ron Alexander | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/her-childhood-was-doomed.html | Her Childhood Was Doomed | False | By Scott Spencer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/amy-c-roskin-to-marry.html | Amy C. Roskin to Marry | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/after-40-years-racially-split-schools-are-a-legacy-of-one-southern-town.html | After 40 Years, Racially Split Schools Are a Legacy of One Southern Town | False | By Peter Applebome | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/your-own-account-retirement-too-safe-can-be-sorry.html | Your Own Account; Retirement: Too Safe Can Be Sorry | False | By Mary Rowland | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-exuberance-coupled-with-insight.html | ART; Exuberance Coupled With Insight | False | By William Zimmer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-yes-to-debt-reduction-174091.html | 'Yes' to Debt Reduction | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/teachers-ratify-new-contract.html | Teachers Ratify New Contract | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/postings-auctions-in-may-battery-park-condo-sales.html | Postings: Auctions in May; Battery Park Condo Sales | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-hochman-lawyer-to-wed.html | Miss Hochman, Lawyer, to Wed | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/northeast-notebook-hanover-nh-more-space-for-stores.html | Northeast Notebook: Hanover, N.H.; More Space For Stores | False | By Susan Youngwood | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/houston-journal-a-house-with-a-history-may-not-have-a-future.html | Houston Journal; A House With a History May Not Have a Future | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/about-cars-from-honda-an-all-american-wagon.html | ABOUT CARS; From Honda, an All-American Wagon | False | By Marshall Schuon | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/paine-lures-historians-to-new-rochelle.html | Paine Lures Historians To New Rochelle | False | By Ian T. MacAuley | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/centrust-tower-the-rtc-s-shimmery-headache.html | Centrust Tower: The R.T.C.'s Shimmery Headache | False | By Leslie Wayne | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/music-philharmonia-virtuosi-opts-for-smaller-scale.html | MUSIC; Philharmonia Virtuosi Opts for Smaller Scale | False | By Robert Sherman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-the-war-israel-distressed-by-twists-in-peace-initiative-feels-pressure.html | AFTER THE WAR; Israel, Distressed by Twists in Peace Initiative, Feels Pressure | False | By Joel Brinkley | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/melissa-weissberg-editor-is-married.html | Melissa Weissberg, Editor, Is Married | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-woody-and-mia-878191.html | WOODY AND MIA | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/israel-s-farming-success-drains-it-of-water.html | Israel's Farming Success Drains It of Water | False | By Henry Kamm | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-romanian-baby-bazaar-860991.html | THE ROMANIAN BABY BAZAAR | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/arts-in-school-as-budgets-shrink.html | Arts in School as Budgets Shrink | False | By Roberta Hershenson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-olympics-tour-to-andorra.html | Travel Advisory; Olympics Tour To Andorra | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-turnaround-time-at-ogilvy.html | Making a Difference; Turnaround Time at Ogilvy | False | By Jennifer Steinhauer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-a-rare-glimpse-of-old-planes.html | Travel Advisory; A Rare Glimpse Of Old Planes | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/l-busoni-on-disk-how-many-microphones-531091.html | BUSONI ON DISK; How Many Microphones? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/northeast-notebook-pittsburgh-town-houses-for-a-revival.html | Northeast Notebook: Pittsburgh; Town Houses For a Revival | False | By Chriss Swaney | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-woody-and-mia-879091.html | WOODY AND MIA | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/campus-life-mit-students-answer-health-questions-about-women.html | Campus Life: M.I.T.; Students Answer Health Questions About Women | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-world-europe-discovers-the-german-colossus-isn-t-so-big-after-all.html | The World; Europe Discovers The German Colossus Isn't So Big After All | False | By Craig R. Whitney | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/c-corrections-128791.html | Corrections | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/jane-d-bernholz-an-editor-weds.html | Jane D. Bernholz, An Editor, Weds | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/gorbachev-reaps-accords-in-korea.html | Gorbachev Reaps Accords in Korea | False | By James Sterngold | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/sunday-menu-risotto-a-crisp-and-creamy-ode-to-asparagus.html | Sunday Menu; Risotto, a Crisp and Creamy Ode to Asparagus | False | By Marian Burros | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/ignore-beijing-s-rules-it-works-in-a-tiny-village.html | Ignore Beijing's Rules? It Works in a Tiny Village | False | By Nicholas D. Kristof | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/a-man-of-unspeakable-thoughts.html | A Man of Unspeakable Thoughts | False | By Jonathan D. Spence | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/how-a-nice-cup-of-tea-comes-about.html | How a Nice Cup of Tea Comes About | False | By Anne Semmes | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/focus-building-for-the-performing-arts-in-smaller-cities.html | FOCUS; Building for the Performing Arts in Smaller Cities | False | By Lyn Riddle | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/horse-racing-cahill-road-wins-wood-but-is-hurt.html | HORSE RACING; Cahill Road Wins Wood But Is Hurt | False | By Joseph Durso | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/business-diary-april-14-19.html | Business Diary/April 14-19 | False | By Sallie Hofmeister | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-viola-s-ugly-bat-turns-into-a-beauty.html | BASEBALL; Viola's Ugly Bat Turns Into a Beauty | False | By Joe Sexton | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/the-towered-city-of-bellinzona.html | The Towered City of Bellinzona | False | By Paul Hofmann | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/l-what-does-a-nobel-prize-mean-anyhow-recent-sales-062991.html | What Does a Nobel Prize Mean Anyhow?; Recent Sales | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/hikers-match-wits-on-a-woodsy-quest.html | Hikers Match Wits on a Woodsy Quest | False | By Carolyn Battista | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/bush-assails-tactics-used-by-aids-lobby.html | Bush Assails Tactics Used by AIDS Lobby | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/theater/theater-marsha-norman-finds-her-lost-key-to-broadway.html | THEATER; Marsha Norman Finds Her Lost Key to Broadway | False | By Alessandra Stanley | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/capture-of-a-terrorist.html | Capture of a Terrorist | False | By Steven Emerson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-the-war-baker-initiative-getting-mixed-response.html | AFTER THE WAR; Baker Initiative Getting Mixed Response | False | By Thomas L. Friedman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/the-executive-life-a-lawyers-switch-to-aid-a-hostile-takeover.html | The Executive Life; A Lawyer's Switch to Aid a Hostile Takeover | False | Deirdre Fanning | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/karen-young-is-bride-of-henry-e-hamel-3d.html | Karen Young Is Bride Of Henry E. Hamel 3d | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/region-albany-s-budget-balancing-one-shots-will-reverberate-for-years-come.html | The Region; Albany's Budget-Balancing 'One-Shots' Will Reverberate for Years to Come | False | By Elizabeth Kolbert | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/l-the-romanian-baby-bazaar-858791.html | THE ROMANIAN BABY BAZAAR | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-163591.html | Privacy of Woman in Rape Case Was Invaded | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/1990-census-how-eastern-connecticut-grew.html | 1990 Census: How Eastern Connecticut Grew | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/travel-advisory-war-at-an-end-cruise-lines-raise-rates.html | Travel Advisory; War at an End, Cruise Lines Raise Rates | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/kerri-s-evanson-to-marry-in-june.html | Kerri S. Evanson To Marry in June | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/plainsboro-journal-store-and-its-customers-seem-like-a-family.html | PLAINSBORO JOURNAL; Store and Its Customers Seem Like a Family | False | By Jacqueline Shaheen | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-nine-artists-from-cuba-at-the-edge-of-the-world.html | ART; Nine Artists From Cuba, At the 'Edge of the World' | False | By William Zimmer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/data-bank-april-21-1991.html | Data Bank/April 21, 1991 | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/cellist-s-transplant-is-colleagues-cause.html | Cellist's Transplant Is Colleagues' Cause | False | By Valerie Cruice | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-loud-rumors-over-herr-s-soft-bat.html | BASEBALL; Loud Rumors Over Herr's Soft Bat | False | By Joe Sexton | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/marshals-faulted-on-drug-property.html | MARSHALS FAULTED ON DRUG PROPERTY | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/louisiana-prizes-crawfish-stewed-sauced-or-plain.html | Louisiana Prizes Crawfish: Stewed, Sauced or Plain | False | By Frances Frank Marcus | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/future-in-mind-choctaws-reject-plan-for-landfill.html | Future in Mind, Choctaws Reject Plan for Landfill | False | By Ronald Smothers | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/hitlers-indian-allies.html | Hitler's Indian Allies | False | By Emma Duncan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-of-the-times-big-george-s-new-niche-in-history.html | Sports of The Times; Big George's New Niche in History | False | By Dave Anderson | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/golf-nicklaus-leaves-seniors-lagging-8-strokes-behind.html | GOLF; Nicklaus Leaves Seniors Lagging 8 Strokes Behind | False | By Jaime Diaz | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/kenneth-cutshaw-weds-ms-dracos.html | Kenneth Cutshaw Weds Ms. Dracos | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/world-markets-switzerland-s-door-cracks-open.html | World Markets; Switzerland's Door Cracks Open | False | By Jonathan Fuerbringer | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/one-mans-desert-under-glass.html | One Man's Desert, Under Glass | False | By Marian H. Mundy | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/headliners-taking-care.html | Headliners; Taking Care | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/a-july-wedding-for-alice-wade.html | A July Wedding For Alice Wade | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/housatonic-pcbs-and-all-wins-fame-for-its-trout.html | Housatonic (PCB's and All) Wins Fame for Its Trout | False | By Robert Piasecki | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-war-bush-s-plans-for-kurds-stir-fears-indefinite-military-role-iraq.html | AFTER THE WAR; Bush's Plans for Kurds Stir Fears of Indefinite Military Role in Iraq | False | By Patrick E. Tyler | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/boxing-foreman-turns-defeat-into-a-moral-victory.html | BOXING; Foreman Turns Defeat Into a Moral Victory | False | By Phil Berger | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/colombia-s-rising-export-fake-us-money.html | Colombia's Rising Export: Fake U.S. Money | False | By James Brooke | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/crafts-ancient-ones-inspire-hopis.html | CRAFTS; 'Ancient Ones' Inspire Hopis | False | By Betty Freudenheim | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/long-island-qa-alida-brill-safeguarding-the-privacy-of-life-death.html | LONG ISLAND Q&A;; ALIDA BRILL; Safeguarding the Privacy of Life, Death, Sex and Other Data | False | By Valerie Gladstone | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/the-world-a-reward-not-a-cure-for-south-africa.html | The World; A Reward, Not a Cure, for South Africa | False | By Christopher S. Wren | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-zinfandel-of-yesteryear-523091.html | Zinfandel of Yesteryear | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/food-the-sweet-season.html | Food; The Sweet Season | False | BY Marialisa Calta | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/blood-drives-halted-after-protests-by-students.html | Blood Drives Halted After Protests By Students | False | By Vivien Kellerman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/archives/television-heres-a-story-about-a-bunch-called-brady-.html | TELEVISION; 'Here's a Story About a Bunch Called Brady . . . ' | True | By Nicole Hollander | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/looking-ahead.html | Looking Ahead | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-czechoslovakia-915091.html | Czechoslovakia | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/pop-music-mix-and-match-music-for-a-zap-age.html | POP MUSIC; Mix-and-Match Music for a Zap! Age | False | By Jon Pareles | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-pellegrino-plans-a-june-wedding.html | Miss Pellegrino Plans a June Wedding | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/jaime-butterman-weds.html | Jaime Butterman Weds | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/in-the-region-new-jersey-banks-turn-to-an-expo-to-sell-properties.html | In the Region: New Jersey; Banks Turn to an Expo to Sell Properties | False | By Rachelle Garbarine | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/campus-life-syracuse-the-mascot-the-orange-is-now-a-she.html | Campus Life: Syracuse; The Mascot, The Orange, Is Now a She | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/earth-skinned-alive.html | Earth, Skinned Alive | False | By Stephen J. Pyne | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dog-attacks-toddler-and-bites-off-his-arm.html | Dog Attacks Toddler and Bites Off His Arm | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/film-view-carpe-diem-becomes-hot-advice.html | FILM VIEW; Carpe Diem Becomes Hot Advice | False | By Caryn James | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/l-many-good-lawyers-are-women-288191.html | Many Good Lawyers Are Women | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/pattern-of-change-in-eastern-towns-shows-how-highways-lead-to-growth.html | Pattern of Change in Eastern Towns Shows How Highways Lead to Growth | False | By Robert A. Hamilton | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/sunday-brunch-elegance-in-a-hotel-setting.html | Sunday Brunch; Elegance in a Hotel Setting | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/abstinence-was-out-of-the-question.html | Abstinence Was Out of the Question | False | By Adam Mars-Jones | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/westchester-guide-811091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/avery-corman-examines-date-rape.html | Avery Corman Examines Date Rape | False | By Barbara Lovenheim | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-rights-of-the-accused-165191.html | Privacy of Woman in Rape Case Was Invaded; Rights of the Accused | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/pacs-attract-funds-and-new-attention.html | PAC's Attract Funds And New Attention | False | By Charles Jacobs | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/misjudged-mothers.html | Misjudged Mothers | False | By Eric Kraft | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/l-robert-maxwell-responds-368391.html | Robert Maxwell Responds | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/a-message-from-the-hotel-director.html | A Message From the Hotel Director | False | By Joe Sharkey | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/public-servants-public-spirited.html | Public Servants: Public Spirited? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-czechoslovakia-914191.html | Czechoslovakia | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/answering-the-mail-125791.html | Answering The Mail | False | By Bernard Gladstone | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/art-view-the-barnes-explores-other-byways.html | ART VIEW; The Barnes Explores Other Byways | False | By Michael Kimmelman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/recordings-view-once-again-the-retro-realm-of-lenny-kravitz.html | RECORDINGS VIEW; Once Again, the Retro Realm Of Lenny Kravitz | False | By Peter Watrous | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/westchester-qa-f-skip-latella-getting-in-shape-on-exercise.html | WESTCHESTER Q&A.: F. SKIP LATELLA; Getting in Shape on Exercise Equipment | False | By Donna Greene | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/the-guide-638091.html | THE GUIDE | False | By Eleanor Charles Shakespeare'S 427th | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/elizabeth-sarnoff-to-wed-a-s-cohen.html | Elizabeth Sarnoff to Wed A. S. Cohen | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/baseball-flash-gordon-is-merciless-to-yanks.html | BASEBALL; Flash Gordon Is Merciless to Yanks | False | By Michael Martinez | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-a-simple-reminder-character-counts-too.html | N.F.L. DRAFT '91; A Simple Reminder: Character Counts, Too | False | By Thomas George | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L Emblen | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/national-notebook-stroudsburg-pa-adult-village-tripling-size.html | NATIONAL NOTEBOOK: Stroudsburg, Pa.; Adult Village Tripling Size | False | By Tom Lowry | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/suits-to-fit-the-mood-of-the-evening.html | Suits to Fit the Mood of the Evening | False | By Anne-Marie Schiro | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/chess-853191.html | Chess | False | By Robert Byrne | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-counseling-center-170891.html | Privacy of Woman in Rape Case Was Invaded; Counseling Center | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/ms-davis-to-wed-james-e-doern.html | Ms. Davis to Wed James E. Doern | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/laura-eifert-wed-in-bedford-ny.html | Laura Eifert Wed In Bedford, N.Y. | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/theater/sunday-view-the-saigon-picture-is-worth-1000-words.html | SUNDAY VIEW; The 'Saigon' Picture Is Worth 1,000 Words | False | By David Richards | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/david-fass-to-marry-anne-weintraub.html | David Fass to Marry Anne Weintraub | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-boss-to-wed-bradley-dorman.html | Miss Boss to Wed Bradley Dorman | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/robert-capanna-weds-ms-coate.html | Robert Capanna Weds Ms. Coate | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/managing-americans-aim-to-speak-in-many-other-tongues.html | Managing Americans Aim To Speak in Many Other Tongues | False | By Claudia H. Deutsch | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/campus-life-mit-pledges-count-the-lengths-over-the-charles.html | Campus Life: M.I.T.; Pledges Count The Lengths Over the Charles | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/campus-life-texas-a-m-revising-policies-on-discrimination-creates-criticism.html | Campus Life: Texas A & M; Revising Policies On Discrimination Creates Criticism | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/hers-requiem-for-a-soldier.html | Hers; Requiem for a Soldier | False | BY Linda Bird Francke | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/quotation-of-the-day-126091.html | Quotation of the Day | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/shopper-s-world-bold-bespoke-shirts-a-gentleman-s-tale.html | SHOPPER'S WORLD; Bold Bespoke Shirts: A Gentleman's Tale | False | By Craig R. Whitney | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/journey-of-hope-from-despair.html | 'Journey of Hope': From Despair | False | By Richard Bernstein | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/movies/l-new-jack-city-caution-is-not-racism-530291.html | 'NEW JACK CITY'; Caution Is Not Racism | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-will-us-currency-be-printed-overseas-166091.html | Will U.S. Currency Be Printed Overseas? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/miss-smith-weds-george-campbell-jr.html | Miss Smith Weds George Campbell Jr. | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/stamps.html | Stamps | False | By Barth Healey | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/making-a-difference-a-risky-game-of-chicken-for-an-ailing-tucson.html | Making a Difference; A Risky Game of Chicken for an Ailing Tucson Utility | False | By Leah Beth Ward | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/magazine/tales-from-a-literary-marriage.html | Tales From a Literary Marriage | False | By Vince Passaro | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/connecticut-q-a-sandy-bergin-housing-markets-evade-human-needs.html | CONNECTICUT Q&A: SANDY BERGIN; Housing Markets Evade Human Needs | False | By Andi Rierden | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/l-where-were-servicewomen-173291.html | Where Were Servicewomen? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-in-the-sun-199991.html | In the Sun | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/sports-people-baseball-davis-of-orioles-ties-record-with-4th-error.html | SPORTS PEOPLE: BASEBALL; Davis of Orioles Ties Record With 4th Error | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/amy-s-kaplan-to-wed-in-june.html | Amy S. Kaplan To Wed in June | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/colby-p-bart-and-david-alan-harp-are-married.html | Colby P. Bart and David Alan Harp Are Married | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/lynne-l-loposer-married-to-robert-matthew-weber.html | Lynne L. Loposer Married To Robert Matthew Weber | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-splatterpunk-of-tomorrow-524891.html | Splatterpunk of Tomorrow | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/brazil-s-chief-revokes-orders-that-cut-tribe-s-amazon-land.html | Brazil's Chief Revokes Orders That Cut Tribe's Amazon Land | False | AP | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/renee-sall-is-married.html | Renee Sall Is Married | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/a-yeshiva-honors-japanese-protector.html | A Yeshiva Honors Japanese Protector | False | By Ari L. Goldman | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/l-dialysis-at-sea-200691.html | Dialysis at Sea | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/on-relocating-a-shrub-or-tree.html | On Relocating A Shrub or Tree | False | By Linda Yang | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-the-war-kuwait-s-rulers-pick-new-cabinet.html | AFTER THE WAR; KUWAIT'S RULERS PICK NEW CABINET | False | By Edward A. Gargan | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/nancy-jamieson-weds.html | Nancy Jamieson Weds | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/public-private-a-mistake.html | Public & Private; A Mistake | False | By Anna Quindlen | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-at-duke-they-re-doing-the-right-thing-175991.html | At Duke, They're Doing the Right Thing | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/home-clinic-tracing-and-repairing-a-roof-leak.html | HOME CLINIC; Tracing and Repairing a Roof Leak | False | By John Warde | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/votes-in-congress-635691.html | Votes in Congress | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/l-perversions-but-not-sexual-522191.html | Perversions but Not Sexual | False | | 1991-04-29 | TX 3-060673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/dining-out-irish-pub-no-the-specialty-is-seafood.html | DINING OUT; Irish Pub? No. The Specialty Is Seafood | False | By Joanne Starkey | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/ms-orkin-is-wed-to-marc-r-kotler.html | Ms. Orkin Is Wed To Marc R. Kotler | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/iowa-laser-plan-hits-hard-times.html | IOWA LASER PLAN HITS HARD TIMES | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/c-corrections-739491.html | Corrections | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/sports/nfl-draft-91-who-will-giants-pick-someone-who-can-play.html | N.F.L. DRAFT '91; Who Will Giants Pick? Someone Who Can Play | False | By Frank Litsky | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/news/sunday-outing-glen-cove-li-as-it-was-before-the-europeans.html | Sunday Outing; Glen Cove, L.I., as It Was Before the Europeans | False | By Fred McMorrow | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/abby-a-spencer-master-s-candidate-to-wed-nathaniel-c-moffat-student.html | Abby A. Spencer, Master's Candidate, To Wed Nathaniel C. Moffat, Student | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/streetscapes-the-168th-street-irt-station-vaulted-grandeur-deep-underground.html | Streetscapes: The 168th Street IRT Station; Vaulted Grandeur Deep Underground | False | By Christopher Gray | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/business/mutual-funds-the-rehabilitation-of-junk-bonds.html | Mutual Funds; The Rehabilitation of 'Junk Bonds' | False | By Carole Gould | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/realestate/national-notebook-la-jolla-calif-gothic-temple-stirs-a-debate.html | NATIONAL NOTEBOOK: La Jolla, Calif.; Gothic Temple Stirs a Debate | False | By Kevin Brass | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/news-summary-647091.html | NEWS SUMMARY | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/stephanie-j-parkinson-to-wed-in-june.html | Stephanie J. Parkinson to Wed in June | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/travel/q-and-a-114091.html | Q and A | False | By Carl Sommers | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/books/paperback-best-sellers-april-21-1991.html | PAPERBACK BEST SELLERS: April 21, 1991 | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/l-privacy-of-woman-in-rape-case-was-invaded-identifying-the-victim-168691.html | Privacy of Woman in Rape Case Was Invaded; Identifying the Victim | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/style/ilse-padegs-wed-to-john-willems.html | Ilse Padegs Wed To John Willems | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/weekinreview/c-correction-180591.html | Correction | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/world/after-the-war-schwarzkopf-leaves-gulf-describing-the-mission-as-completed.html | AFTER THE WAR; Schwarzkopf Leaves Gulf, Describing the Mission as Completed | False | By Michael R. Gordon | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/opinion/the-tortuous-issue-of-diversity.html | The Tortuous Issue of Diversity | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/arts/l-mozart-s-wit-heard-the-one-about-the-haffner-532991.html | MOZART'S WIT; Heard the One About the 'Haffner'? | False | | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/nyregion/art-the-flowery-touch-of-spring.html | ART; The Flowery Touch of Spring | False | By Helen A. Harrison | 1991-04-29 | TX 3-060673 | | |
| 1991-04-21 | 1991-04-21 | https://www.nytimes.com/1991/04/21/us/how-the-talks-that-raised-hopes-for-a-civil-rights-measure-stalled.html | How the Talks That Raised Hopes for a Civil Rights Measure Stalled | False | By Steven A. Holmes | 1991-04-29 | TX 3-060673 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-be-healthy-make-money-and-scorn-the-sick-model-of-inefficiency-178991.html | Be Healthy, Make Money, and Scorn the Sick; Model of Inefficiency | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/metro-matters-ghost-of-75-dogs-a-wary-dinkins-in-fiscal-struggle.html | METRO MATTERS; Ghost of '75 Dogs A Wary Dinkins In Fiscal Struggle | False | By Sam Roberts | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-208491.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/j-c-penney-s-woes-tied-to-lack-of-identity.html | J. C. Penney's Woes Tied to Lack of Identity | False | By Isadore Barmash | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/chronicle-198391.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/dividend-meetings-178391.html | Dividend Meetings | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-iraq-s-scars-of-war-scarce-and-precise.html | AFTER THE WAR; Iraq's Scars of War: Scarce and Precise | False | By Paul Lewis | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-maas-walks-way-through-a-slump.html | BASEBALL; Maas Walks Way Through a Slump | False | By Michael Martinez | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-national-league-pirates-score-6-runs-in-11th-and-shock-cubs-13-12.html | BASEBALL: NATIONAL LEAGUE; Pirates Score 6 Runs in 11th And Shock Cubs, 13-12 | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/jerome-s-glazer-66-new-orleans-importer.html | Jerome S. Glazer, 66, New Orleans Importer | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/tax-increase-costs-ruling-party-kohl-s-home-state.html | Tax Increase Costs Ruling Party Kohl's Home State | False | By John Tagliabue | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/theater/review-theater-black-eagles-a-world-war-ii-fighter-squadron.html | Review/Theater; 'Black Eagles,' a World War II Fighter Squadron | False | By Frank Rich | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-mets-break-out-of-slump-at-plate.html | BASEBALL; Mets Break Out Of Slump At Plate | False | By Joe Sexton | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-accounts-168191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/news-summary-728591.html | NEWS SUMMARY | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-709991.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/scramble-for-jobs-graduating-into-recession-special-report-degrees-stacks.html | SCRAMBLE FOR JOBS: GRADUATING INTO A RECESSION - A SPECIAL REPORT.; Degrees and Stacks of Resumes Yield Few Jobs for Class of '91 | False | By Robert D. McFadden | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/harlan-fiske-stone-2d-a-philatelist-weds-helen-galatan-legal-assistant.html | Harlan Fiske Stone 2d, a Philatelist, Weds Helen Galatan, Legal Assistant | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/us-will-sell-bills-and-notes-this-week.html | U.S. Will Sell Bills and Notes This Week | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-kraft-awards-job-to-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Awards Job to Ogilvy | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/golf-even-on-senior-circuit-nicklaus-is-masterful.html | GOLF; Even on Senior Circuit, Nicklaus Is Masterful | False | By Jaime Diaz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sidelines-last-but-not-least-and-the-336th-shall-be-first.html | SIDELINES: LAST BUT NOT LEAST; And the 336th Shall Be First | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/miss-grill-weds-andrew-garber.html | Miss Grill Weds Andrew Garber | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/tv-sports-espn-show-was-a-draftnik-s-nirvana.html | TV SPORTS; ESPN Show Was a Draftnik's Nirvana | False | By Richard Sandomir | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/economic-calendar.html | Economic Calendar | False | | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-831191.html | Dance in Review | False | By Jennifer Dunning | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/news/review-television-as-networks-go-rural-cbs-goes-a-bit-further.html | Review/Television; As Networks Go Rural, CBS Goes a Bit Further | False | By John J. O'Connor | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-albania-needs-humanitarian-aid-right-now-266091.html | Albania Needs Humanitarian Aid Right Now | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/doctor-is-killed-trying-to-block-purse-snatching.html | Doctor Is Killed Trying to Block Purse Snatching | False | By Donatella Lorch | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-162291.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/missouri-justices-get-father-s-case.html | MISSOURI JUSTICES GET FATHER'S CASE | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-209291.html | DANCE IN REVIEW | False | By Jack Anderson | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-160691.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/mallory-j-knickerbocker-is-married.html | Mallory J. Knickerbocker Is Married | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-161491.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/mozart-show-at-the-morgan.html | Mozart Show at the Morgan | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/li-man-shot-in-the-head.html | L.I. Man Shot in the Head | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/europe-stumbles-in-computers.html | Europe Stumbles in Computers | False | By Steven Greenhouse | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-war-slow-progress-frustrates-all-involved-oil-wells-burn-1000-second.html | AFTER THE WAR; Slow Progress Frustrates All Involved as Oil Wells Burn at $1,000 a Second | False | By Matthew L. Wald | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/doorman-faces-2-strikes.html | Doorman Faces 2 Strikes | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/as-economy-sags-gorbachev-faces-new-demands.html | As Economy Sags, Gorbachev Faces New Demands | False | By Francis X. Clines | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/regulators-are-faulted-in-problems-of-big-insurer.html | Regulators Are Faulted in Problems of Big Insurer | False | By Richard W. Stevenson | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/nfl-draft-when-rocket-skips-lineman-soars-to-top.html | N.F.L. DRAFT; When Rocket Skips, Lineman Soars to Top | False | By Thomas George | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/finance-briefs-325591.html | FINANCE BRIEFS | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/american-express-s-hard-times.html | American Express's Hard Times | False | By Kurt Eichenwald | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/hockey-a-wheel-of-misfortune-hits-playoff-viewers.html | HOCKEY; A Wheel of Misfortune Hits Playoff Viewers | False | By Joe Lapointe | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-us-role-temporary-aides-say.html | AFTER THE WAR; U.S. Role Temporary, Aides Say | False | By Philip Shenon | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/onna-journal-in-this-battle-of-okinawa-gi-s-hold-their-fire.html | ONNA JOURNAL; In This Battle of Okinawa, G.I.'s Hold Their Fire | False | By Steven R. Weisman | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sidelines-in-the-cards-rocket-s-value-may-be-on-the-rise-with-a-booster.html | SIDELINES: IN THE CARDS; Rocket's Value May Be on the Rise, With a Booster | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/oliver-smith-s-vision-of-ballet-theater.html | Oliver Smith's Vision Of Ballet Theater | False | By Jennifer Dunning | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/news/critic-s-notebook-new-co-host-on-today-gets-off-to-affable-start.html | Critic's Notebook; New Co-Host on 'Today' Gets Off to Affable Start | False | By Walter Goodman | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-be-healthy-make-money-and-scorn-the-sick-lowest-medicaid-fee-181991.html | Be Healthy, Make Money, and Scorn the Sick; Lowest Medicaid Fee | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sidelines-how-do-you-say-game-s-the-same-sounds-different.html | SIDELINES: HOW DO YOU SAY . . . ?; Game's the Same; Sounds Different | False | By Gerald Eskenazi | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/results-plus-869991.html | RESULTS PLUS | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/kellogg-profit-up-69.html | Kellogg Profit Up 69% | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/us-giving-certain-boat-owners-exclusive-rights-to-fish-off-coast.html | U.S. Giving Certain Boat Owners Exclusive Rights to Fish Off Coast | False | By Peter Passell | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/sununu-s-trips-on-military-jets-become-an-issue.html | Sununu's Trips On Military Jets Become an Issue | False | By Andrew Rosenthal | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/five-are-reportedly-defecting-to-kidder.html | Five Are Reportedly Defecting to Kidder | False | By Kurt Eichenwald | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-un-commander-is-confident.html | AFTER THE WAR; U.N. Commander Is 'Confident' | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/after-the-war-thousands-greet-schwarzkopf-s-return.html | AFTER THE WAR; Thousands Greet Schwarzkopf's Return | False | By Eric Schmitt | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/tennis-borg-comes-back-to-a-court-of-curiosity.html | TENNIS; Borg Comes Back to a Court of Curiosity | False | By Nick Stout, | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/basketball-revved-up-and-ready-to-rise.html | BASKETBALL; Revved Up and Ready to Rise | False | By Sam Goldaper | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/businesses-turn-to-recycling-and-find-it-s-good-business.html | Businesses Turn to Recycling And Find It's Good Business | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/tenants-worry-about-trash-and-adjust-to-inconveniences.html | Tenants Worry About Trash And Adjust to Inconveniences | False | By Stephanie Strom | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/basketball-fans-may-be-doubtful-but-the-knicks-aren-t.html | BASKETBALL; Fans May Be Doubtful But the Knicks Aren't | False | By Clifton Brown | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/dance-in-review-207691.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/lawyers-in-palm-beach-will-test-issues-on-rape.html | Lawyers in Palm Beach Will Test Issues on Rape | False | By Roberto Suro | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/jill-schlesinger-is-married-to-ronald-steven-fuchs.html | Jill Schlesinger Is Married to Ronald Steven Fuchs | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/media-business-advertising-pressure-levine-huntley-grows-with-loss-frito.html | THE MEDIA BUSINESS: ADVERTISING; Pressure on Levine, Huntley Grows With Loss of Frito | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-a-terrible-exodus-in-record-time.html | AFTER THE WAR; A Terrible Exodus, in Record Time | False | By Clyde Haberman | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/hispanic-paper-defies-the-ad-slump.html | Hispanic Paper Defies the Ad Slump | False | By Tim Golden | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/my-words-my-case.html | My Words, My Case | False | By Jeffrey M. Masson | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-new-york-still-has-time-to-undo-the-great-fare-pass-blunder-264491.html | New York Still Has Time to Undo the Great Fare-Pass Blunder | False | | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/football-sweet-16-for-seahawks.html | FOOTBALL; Sweet 16 for Seahawks | False | By Samantha Stevenson, | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/essay-shame-of-the-states.html | ESSAY; Shame of the States | False | By William Safire | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/pulling-the-green-over-our-eyes.html | Pulling the 'Green' Over Our Eyes | False | By Frank Lautenberg | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/new-york-at-work-facing-gotti-a-prosecutor-hard-on-mob.html | NEW YORK AT WORK; Facing Gotti, A Prosecutor Hard on Mob | False | By M. A. Farber | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/political-memo-cuomo-sends-dinkins-smoky-fiscal-signal.html | POLITICAL MEMO; Cuomo Sends Dinkins Smoky Fiscal Signal | False | By Kevin Sack | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-164991.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/jill-quentzel-is-married-to-dr-joshua-winston.html | Jill Quentzel Is Married To Dr. Joshua Winston | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-165791.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-israel-criticizes-baker-s-plea-but-denies-crisis.html | AFTER THE WAR; Israel Criticizes Baker's Plea but Denies Crisis | False | By Joel Brinkley | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/ms-vasilopoulos-and-james-gerkis-lawyers-wed.html | Ms. Vasilopoulos and James Gerkis, Lawyers, Wed | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/crotona-journal-bronx-man-is-smitten-by-the-bug.html | CROTONA JOURNAL; Bronx Man Is Smitten By the Bug | False | By David Gonzalez | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/credit-markets-optimistic-analysts-see-further-drops-in-rates.html | CREDIT MARKETS; Optimistic Analysts See Further Drops in Rates | False | By H. J. Maidenberg | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/richard-w-bolling-power-in-congress-missourian-was-74.html | Richard W. Bolling, Power in Congress; Missourian Was 74 | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/henderson-placed-on-disabled-list.html | Henderson Placed On Disabled List | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/topics-of-the-times-professional-courtesy.html | TOPICS OF THE TIMES; Professional Courtesy | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/armstrong-to-appeal-case.html | Armstrong to Appeal Case | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sidelines-kmox-radio-days-that-old-gang-moves-to-the-hall.html | SIDELINES: KMOX RADIO DAYS; That Old Gang Moves to the Hall | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/national-tests-aim-at-gauging-critical-thought.html | National Tests Aim at Gauging Critical Thought | False | By William Celis 3d | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/theater/review-theater-spunky-southern-woman-tells-all-in-a-monodrama.html | Review/Theater; Spunky Southern Woman Tells All in a Monodrama | False | By Mel Gussow | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/canada-lures-nfl-pick-as-future-partner.html | Canada Lures N.F.L. Pick as Future Partner | False | By Gerald Eskenazi | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-effort-to-move-kurds-takes-on-growing-urgency.html | AFTER THE WAR; Effort to Move Kurds Takes On Growing Urgency | False | By John Kifner | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/high-hopes-and-rejections.html | High Hopes and Rejections | False | By Robert D. McFadden | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/abroad-at-home-gangsters-in-charge.html | ABROAD AT HOME; Gangsters in Charge | False | By Anthony Lewis | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-an-executive-resigns-at-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Executive Resigns At J. Walter Thompson | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/disenchanted-with-chamorro-some-contras-are-taking-up-arms-again.html | Disenchanted With Chamorro, Some Contras Are Taking Up Arms Again | False | By Shirley Christian | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-be-healthy-make-money-and-scorn-the-sick-262891.html | Be Healthy, Make Money, and Scorn the Sick | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/braking-the-soviet-slide.html | Braking the Soviet Slide | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sidelines-sincerest-form-of-flattery-now-announcing-at-breakfast-table.html | SIDELINES; SINCEREST FORM OF FLATTERY; Now Announcing At Breakfast Table | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/5-are-killed-in-house-fire-in-the-bronx.html | 5 Are Killed In House Fire In the Bronx | False | By David Gonzalez | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/tampa-journal-civic-pride-with-brush-and-a-bucket.html | TAMPA JOURNAL; Civic Pride With Brush and a Bucket | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/quotation-of-the-day-158491.html | Quotation of the Day | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-be-healthy-make-money-and-scorn-the-sick-paying-more-for-less-179791.html | Be Healthy, Make Money, and Scorn the Sick; Paying More for Less | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-young-kurd-survives-and-wonders-what-for.html | AFTER THE WAR; Young Kurd Survives and Wonders What For | False | By Michael Wines | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/business-digest-729391.html | BUSINESS DIGEST | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/sports-of-the-times-the-rocket-vanishes.html | SPORTS OF THE TIMES; The Rocket Vanishes | False | By Dave Anderson | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-martin-in-campaign-for-european-travel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin in Campaign For European Travel | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/gorbachev-s-tokyo-miscalculation.html | Gorbachev's Tokyo Miscalculation | False | By David E. Sanger | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/rowing-harvard-stays-unbeaten-in-snappy-time-at-potomac.html | ROWING; Harvard Stays Unbeaten In Snappy Time at Potomac | False | By William N. Wallace | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/lisa-nachtigall-physician-weds.html | Lisa Nachtigall, Physician, Weds | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/a-voyage-through-a-harbor-s-memories.html | A Voyage Through a Harbor's Memories | False | By Richard F. Shepard | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/pickens-may-sell-26-stake-in-japanese-manufacturer.html | Pickens May Sell 26% Stake In Japanese Manufacturer | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/jo-anne-weisman-weds.html | Jo Anne Weisman Weds | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-at-one-site-a-fire-laughs-at-the-problems-in-fighting-it.html | AFTER THE WAR; At One Site, a Fire Laughs at the Problems in Fighting It | False | By Matthew L. Wald | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/new-yorkers-hail-and-haul-as-building-workers-strike.html | New Yorkers Hail and Haul As Building Workers Strike | False | By John T. McQuiston | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/lori-ann-yarvis-wed-to-ty-burr.html | Lori Ann Yarvis Wed to Ty Burr | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/chronicle-663791.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/baseball-american-league-white-sox-win-their-first-at-new-comiskey.html | BASEBALL: AMERICAN LEAGUE; White Sox Win Their First at New Comiskey | False | AP | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/bridge-215191.html | Bridge | False | By Alan Truscott | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/question-box.html | Question Box | False | By Ray Corio | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/gloomy-season-on-farms-as-dip-in-profits-is-seen.html | Gloomy Season on Farms as Dip in Profits Is Seen | False | By William Robbins | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-newspapers-and-magazines-dial-900-for-new-revenues.html | THE MEDIA BUSINESS; Newspapers and Magazines Dial 900 for New Revenues | False | By Randall Rothenberg | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/movies/25-years-later-honor-for-audrey-hepburn.html | 25 Years Later, Honor for Audrey Hepburn | False | By Alan Riding | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/c-corrections-163091.html | Corrections | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/2-executives-are-dismissed.html | 2 Executives Are Dismissed | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-people-167391.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/3-are-shotgunned-to-death-in-a-long-island-restaurant.html | 3 Are Shotgunned to Death in a Long Island Restaurant | False | By George James | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-baker-seeks-peace-talks-in-two-stages.html | AFTER THE WAR; Baker Seeks Peace Talks in Two Stages | False | By Thomas L. Friedman | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/cardinal-nsubuga-76-uganda-rights-backer.html | Cardinal Nsubuga, 76; Uganda Rights Backer | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/obituaries/sean-o-faolain-an-irish-master-of-the-short-story-is-dead-at-91.html | Sean O'Faolain, an Irish Master Of the Short Story, Is Dead at 91 | False | By Peter B. Flint | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/football-giants-go-first-for-a-fullback-who-can-block.html | FOOTBALL; Giants Go First for a Fullback Who Can Block | False | By Frank Litsky | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/nagle-joins-the-jets-quarterback-list.html | Nagle Joins the Jets' Quarterback List | False | By Al Harvin | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/inside-727791.html | INSIDE | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-publishing-for-some-best-prose-is-in-blurbs.html | THE MEDIA BUSINESS: Publishing; For Some, Best Prose Is in Blurbs | False | By Edwin McDowell | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/afghan-rebels-say-scuds-hit-bazaar-killing-at-least-300.html | Afghan Rebels Say Scuds Hit Bazaar, Killing at Least 300 | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-treasury-plan-takes-chains-off-banks-265291.html | Treasury Plan Takes Chains Off Banks | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/topics-of-the-times-healthy-fetal-signs.html | TOPICS OF THE TIMES; Healthy Fetal Signs | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/kravis-acquires-ranch.html | Kravis Acquires Ranch | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/horse-racing-wood-s-winner-and-loser-share-a-reversal-of-fortune.html | HORSE RACING; Wood's Winner and Loser Share a Reversal of Fortune | False | By Joseph Durso | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/books/books-of-the-times-in-istanbul-fighting-the-cold-war.html | Books of The Times; In Istanbul, Fighting the Cold War | False | By Christopher Lehmann-Haupt | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/style/chronicle-197591.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/how-to-save-money-on-jails.html | How to Save Money on Jails | False | | 1991-04-26 | TX 3-059198 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/at-t-revising-ncr-bid.html | A.T.& T. Revising NCR Bid | False | By Eben Shapiro | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/6-cape-cod-campers-killed.html | 6 Cape Cod Campers Killed | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-slimmer-magazines-for-lean-times.html | THE MEDIA BUSINESS; Slimmer Magazines for Lean Times | False | By Deirdre Carmody | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/basketball-jazz-sink-to-no-5-from-no-2-in-west.html | BASKETBALL; Jazz Sink to No. 5 From No. 2 in West | False | AP | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/us/secrecy-is-lifted-from-military-shuttle-missions.html | Secrecy Is Lifted From Military Shuttle Missions | False | By William J. Broad | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/sports/football-with-ismail-out-defense-is-definitely-in.html | FOOTBALL; With Ismail Out, Defense Is Definitely In | False | BY Timothy W. Smith | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/mirage-of-discount-air-fares-is-frustrating-to-many-fliers.html | Mirage of Discount Air Fares Is Frustrating to Many Fliers | False | By Alison Leigh Cowan With Edward A. Gargan | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/the-media-business-advertising-addenda-several-agencies-plan-ads-for-environment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Plan Ads for Environment | False | By Kim Foltz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/arts/new-network-series-points-to-creative-gambles.html | New Network Series Points to Creative Gambles | False | By Joy Horowitz | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/business/market-place-municipal-bonds-and-extra-yields.html | Market Place; Municipal Bonds And Extra Yields | False | By Floyd Norris | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/opinion/l-be-healthy-make-money-and-scorn-the-sick-a-managed-care-plan-180091.html | Be Healthy, Make Money, and Scorn the Sick; A Managed-Care Plan | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/nyregion/strike-trouble-call-267-9800.html | Strike Trouble? Call 267-9800 | False | | 1991-04-26 | TX 3-059198 | | |
| 1991-04-22 | 1991-04-22 | https://www.nytimes.com/1991/04/22/world/after-the-war-iraqi-forces-begin-pullback-in-north-as-the-camps-rise.html | AFTER THE WAR; IRAQI FORCES BEGIN PULLBACK IN NORTH AS THE CAMPS RISE | False | By Chuck Sudetic | 1991-04-26 | TX 3-059198 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/topics-of-the-times-fat-facts.html | Topics of The Times; Fat Facts | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/olin-reports-59-million-loss.html | Olin Reports $59 Million Loss | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/imperial-oil-reports-earnings-for-qtr-to-march-31.html | Imperial Oil reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/west-one-bancorp-reports-earnings-for-qtr-to-march-31.html | West One Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/gene-that-checks-cell-growth-may-be-key-to-many-cancers.html | Gene That Checks Cell Growth May Be Key to Many Cancers | False | By Natalie Angier | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/people-s-bank-bridgeport-conn-reports-earnings-for-qtr-to-march-31.html | People's Bank-Bridgeport, Conn. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/national-community-banks-reports-earnings-for-qtr-to-march-31.html | National Community Banks reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/net-falls-79-at-champion.html | Net Falls 79% at Champion | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/review-pop-mildly-manic-english-band.html | Review/Pop; Mildly Manic English Band | False | By Peter Watrous | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/theater/play-that-may-be-fateful-for-the-broadway-alliance.html | Play That May Be Fateful for the Broadway Alliance | False | By Mervyn Rothstein | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/fred-levy-jr-football-team-owner-89.html | Fred Levy Jr.; Football Team Owner, 89 | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/l-why-economy-pinches-the-college-educated-reagan-youth-316791.html | Why Economy Pinches the College-Educated; Reagan Youth | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-people-chief-s-successor-set-at-warner-lambert.html | BUSINESS PEOPLE; Chief's Successor Set At Warner-Lambert | False | By Milt Freudenheim | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | Jacor Communications reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/harleysville-savings-bank-reports-earnings-for-qtr-to-march-31.html | Harleysville Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-numbers-don-t-add-up-but-the-mets-will-take-it.html | BASEBALL; Numbers Don't Add Up, But the Mets Will Take It | False | By Joe Sexton | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/audrey-resources-reports-earnings-for-year-to-dec-31.html | Audrey Resources reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/people-s-savings-financial-reports-earnings-for-qtr-to-march-31.html | People's Savings Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/article-204791-no-title.html | Article 204791 -- No Title | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-tisch-investor-role-in.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tisch Investor Role in Saatchi | False | By Michael Lev | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | Lydall Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-scene-why-older-men-keep-on-working.html | BUSINESS SCENE; Why Older Men Keep on Working | False | By Louis Uchitelle | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/standard-federal-bank-reports-earnings-for-qtr-to-march-31.html | Standard Federal Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | Clorox Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/merchants-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Merchants Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/portland-general-corp-reports-earnings-for-qtr-to-march-31.html | Portland General Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/national-realty-lp-reports-earnings-for-year-to-dec-31.html | National Realty L.P. reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/yachting-auguin-first-to-finish.html | YACHTING; Auguin First To Finish | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-people-college-basketball-salute-for-champions.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Salute for Champions | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/discussion-of-bias-scheduled-at-fbi.html | DISCUSSION OF BIAS SCHEDULED AT F.B.I. | False | By David Johnston | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/mnc-financial-inc-reports-earnings-for-qtr-to-march-31.html | MNC Financial Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/new-president-at-woodward.html | New President At Woodward | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | Avon Products Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/nash-finch-co-reports-earnings-for-qtr-to-march-23.html | Nash Finch Co. reports earnings for Qtr to March 23 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/spectacular-fossils-record-early-riot-of-creation.html | Spectacular Fossils Record Early Riot of Creation | False | By John Noble Wilford | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/heritage-bankcorp-reports-earnings-for-qtr-to-march-31.html | Heritage Bankcorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/report-sharply-rebukes-school-district-in-the-bronx.html | Report Sharply Rebukes School District in the Bronx | False | By Joseph Berger | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-apple-to-halt-use-of-cfc-s.html | COMPANY NEWS; Apple to Halt Use of CFC's | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/texas-utilities-co-reports-earnings-for-qtr-to-march-31.html | Texas Utilities Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/ruth-shatz-cattle-breeder-86.html | Ruth Shatz; Cattle Breeder, 86 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/rollins-inc-reports-earnings-for-qtr-to-march-31.html | Rollins Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/indiana-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Indiana Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/virginia-beach-federal-savings-reports-earnings-for-qtr-to-march-31.html | Virginia Beach Federal Savings reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-steinbrenner-s-74-conviction-is-admissible.html | BASEBALL; Steinbrenner's '74 Conviction Is Admissible | False | By Murray Chass | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/united-missouri-bancshares-reports-earnings-for-qtr-to-march-31.html | United Missouri Bancshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/international-game-technology-reports-earnings-for-qtr-to-march-31.html | International Game Technology reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/style/chronicle-213691.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/servicemaster-lp-reports-earnings-for-qtr-to-march-31.html | ServiceMaster L.P. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/front-runner-for-opening-at-prudential.html | Front-Runner For Opening At Prudential | False | By Kurt Eichenwald | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/shirley-goodman-guiding-force-at-fashion-institute-is-dead-at-75.html | Shirley Goodman, Guiding Force At Fashion Institute, Is Dead at 75 | False | By Anne-Marie Schiro | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/d-n-financial-corp-reports-earnings-for-qtr-to-march-31.html | D&N Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/on-my-mind-the-way-out.html | On My Mind; The Way Out | False | By A. M. Rosenthal | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/convex-computer-corp-reports-earnings-for-qtr-to-march-31.html | Convex Computer Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cal-rep-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Cal Rep Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/california-energy-co-reports-earnings-for-qtr-to-march-31.html | California Energy Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-of-the-times-horses-had-wings-for-shoemaker.html | SPORTS OF THE TIMES; Horses Had Wings for Shoemaker | False | By Ira Berkow | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/york-financial-corp-reports-earnings-for-qtr-to-march-31.html | York Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/frozen-food-express-industries-reports-earnings-for-qtr-to-march-31.html | Frozen Food Express Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/com-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Com Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/helix-technology-corp-reports-earnings-for-qtr-to-march-29.html | Helix Technology Corp. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/reviews-dance-danger-lurks-while-ambiguity-lingers.html | Reviews/Dance; Danger Lurks While Ambiguity Lingers | False | By Jack Anderson | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-march-31.html | Hilb, Rogal & Hamilton reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | Gentex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/reviews-dance-what-s-my-brother-s-name.html | Reviews/Dance; What's My Brother's Name? | False | By Jack Anderson | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/banks-of-iowa-reports-earnings-for-qtr-to-march-31.html | Banks of Iowa reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-digest-835091.html | BUSINESS DIGEST | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/nesb-corp-reports-earnings-for-qtr-to-march-31.html | NESB Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/senators-asking-for-arms-treaty.html | SENATORS ASKING FOR ARMS TREATY | False | By Andrew Rosenthal | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/deluxe-corp-reports-earnings-for-qtr-to-march-31.html | Deluxe Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-capital-cities-net-declines-nearly-45.html | THE MEDIA BUSINESS; Capital Cities Net Declines Nearly 45% | False | By Geraldine Fabrikant | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/l-air-traveler-s-life-has-limited-worth-303591.html | Air Traveler's Life Has Limited Worth | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/richard-bolling-missouri-liberal-and-us-house-insider-dies-at-74.html | Richard Bolling, Missouri Liberal And U.S. House Insider, Dies at 74 | False | By Adam Clymer | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/eateries-inc-reports-earnings-for-qtr-to-march-31.html | Eateries Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/objections-mount-over-valdez-pact-days-of-decision.html | OBJECTIONS MOUNT OVER VALDEZ PACT; Days of Decision | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/allied-group-reports-earnings-for-qtr-to-march-31.html | Allied Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/american-locker-group-reports-earnings-for-year-to-dec-31.html | American Locker Group reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/kinetic-concepts-reports-earnings-for-qtr-to-march-31.html | Kinetic Concepts reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/honeymoon-sours-for-haiti-president.html | Honeymoon Sours for Haiti President | False | By Howard W. French | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/orange-rockland-utilities-reports-earnings-for-qtr-to-march-31.html | Orange & Rockland Utilities reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/cutting-police-budgets-safely.html | Cutting Police Budgets, Safely | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/briefs-241691.html | BRIEFS | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/executives.html | EXECUTIVES | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | Chili's Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/pulses-of-light-give-astronauts-new-rhythms.html | Pulses of Light Give Astronauts New Rhythms | False | By Elisabeth Rosenthal | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/university-fund-raiser-quits-in-s-carolina.html | University Fund Raiser Quits in S. Carolina | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/south-carolina-federal-corp-reports-earnings-for-qtr-to-march-31.html | South Carolina Federal Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | Union Carbide Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/pacific-western-bancshares-reports-earnings-for-qtr-to-march-31.html | Pacific Western Bancshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-thompson-hits-for-the-cycle-but-giants-lose-to-padres-7-5.html | BASEBALL; Thompson Hits for the Cycle But Giants Lose to Padres, 7-5 | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-us-wants-saudi-torture-suit-settled.html | AFTER THE WAR; U.S. Wants Saudi Torture Suit Settled | False | By Neil A. Lewis | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | Lubrizol Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/healthcare-services-group-reports-earnings-for-qtr-to-march-31.html | Healthcare Services Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-march-31.html | Cotton States Life & Health Insurance Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/football-graham-and-wilkerson-light-the-knights-fuse.html | FOOTBALL; Graham and Wilkerson Light the Knights' Fuse | False | By Timothy W. Smith | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/l-why-economy-pinches-the-college-educated-tough-job-market-318391.html | Why Economy Pinches the College-Educated; Tough Job Market | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | Van Dorn Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-intel-adds-cheaper-chip-at-top-of-line.html | COMPANY NEWS; Intel Adds Cheaper Chip At Top of Line | False | By Andrew Pollack | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/jefferson-bancorp-reports-earnings-for-qtr-to-march-31.html | Jefferson Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/arkansas-freightways-corp-reports-earnings-for-qtr-to-march-31.html | Arkansas Freightways Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/key-rates-250591.html | Key Rates | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/john-h-payne-jr-75-banker-and-executive.html | John H. Payne Jr., 75, Banker and Executive | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/florida-public-utilities-reports-earnings-for-qtr-to-march-31.html | Florida Public Utilities reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | Equifax Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/new-york-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | New York Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/saudi-group-now-owns-over-5-of-chase-stock.html | Saudi Group Now Owns Over 5% of Chase Stock | False | By Sarah Bartlett | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | Chattem Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/suffolk-bancorp-reports-earnings-for-qtr-to-march-31.html | Suffolk Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | Brenton Banks Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/news/designer-styles-at-off-the-rack-prices.html | Designer Styles at Off-the-Rack Prices | False | By Woody Hochswender | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/grossman-s-inc-reports-earnings-for-qtr-to-march-31.html | Grossman's Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-constitution-financial-reports-earnings-for-qtr-to-march-31.html | First Constitution Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/music-review-group-for-contemporary-music-ethical-culture-society-2-west-64th.html | Music in Review: Group for Contemporary Music Ethical Culture Society 2 West 64th Street The Group for Contemporary Music, now in its 29th season, has given a great many premieres in its time. But on Sunday evening, it performed an equally important service by reviving three string quartets that are neither established oldies nor spanking new. The quartets, composed between 1977 and 1983, proved to be the kind of rigorous, concentrated scores that reward repeated listening. They benefited from powerful, precise readings by the violinists Benjamin Hudson and Carol Zeavin, the violist Lois Martin and the cellist Joshua Gordon. | False | By Allan Kozinn | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/movies/review-television-2-docudramas-deal-with-big-issues.html | Review/Television; 2 Docudramas Deal With Big Issues | False | By John J. O'Connor | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/some-big-japanese-art-purchases-are-under-scrutiny-for-scandal.html | Some Big Japanese Art Purchases Are Under Scrutiny for Scandal | False | By James Sterngold | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/amcore-financial-inc-reports-earnings-for-qtr-to-march-31.html | Amcore Financial Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/no-jail-delay-in-bank-case.html | No Jail Delay in Bank Case | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/seafirst-corp-reports-earnings-for-qtr-to-march-31.html | Seafirst Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | Asarco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-israel-kills-2-guerrillas-at-the-lebanon-border.html | AFTER THE WAR; Israel Kills 2 Guerrillas At the Lebanon Border | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/metropolitan-federal-bank-reports-earnings-for-qtr-to-march-31.html | Metropolitan Federal Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/valmont-industries-reports-earnings-for-qtr-to-march-31.html | Valmont Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/new-york-eases-sanitation-code-for-residents-in-building-strike.html | New York Eases Sanitation Code For Residents in Building Strike | False | By Alan Finder | | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/big-tax-bill-at-executive-life-is-new-threat-to-customers.html | Big Tax Bill at Executive Life Is New Threat to Customers | False | By Richard W. Stevenson | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/basketball-wilkins-goes-back-to-work-without-a-single-wince.html | BASKETBALL; Wilkins Goes Back to Work Without a Single Wince | False | By Clifton Brown | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/john-a-wilson-lawyer-90.html | John A. Wilson, Lawyer, 90 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/iowa-national-bankshares-reports-earnings-for-qtr-to-march-31.html | Iowa National Bankshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-march-31.html | First Interstate of Iowa reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | General Signal Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/johnstown-savings-bank-reports-earnings-for-qtr-to-march-31.html | Johnstown Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/acme-cleveland-corp-reports-earnings-for-qtr-to-march-31.html | Acme Cleveland Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/loretta-u-boyce-66-a-new-york-educator.html | Loretta U. Boyce, 66, A New York Educator | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/credit-markets-interest-rates-still-climbing.html | CREDIT MARKETS; Interest Rates Still Climbing | False | By H. J. Maidenberg | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/listerine-risk-minimized.html | Listerine Risk Minimized | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ampco-pittsburgh-reports-earnings-for-qtr-to-march-31.html | Ampco-Pittsburgh reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BancTexas Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/capital-cities-abc-reports-earnings-for-qtr-to-march-31.html | Capital Cities/ABC reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/united-bankshares-reports-earnings-for-qtr-to-march-31.html | United Bankshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/johnson-worldwide-associates-reports-earnings-for-qtr-to-march-29.html | Johnson Worldwide Associates reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/topics-of-the-times-the-house-s-all-pro.html | Topics of The Times; The House's All-Pro | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/judge-in-capital-orders-reporter-to-identify-source.html | Judge in Capital Orders Reporter to Identify Source | False | By B. Drummond Ayres Jr. | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/dinkins-heckled-by-backers-of-shifted-brooklyn-officer.html | Dinkins Heckled by Backers Of Shifted Brooklyn Officer | False | By Andrew L. Yarrow | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/football-jets-attempt-to-add-bulk-on-defense.html | FOOTBALL; Jets Attempt To Add Bulk On Defense | False | By Al Harvin | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/commonwealth-energy-system-reports-earnings-for-qtr-to-march-31.html | Commonwealth Energy System reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/news/by-design-properly-shirted-for-summer.html | BY DESIGN; Properly Shirted for Summer | False | By Carrie Donovan | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/bucky-walters-82-major-league-pitcher.html | Bucky Walters, 82, Major League Pitcher | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-march-31.html | Kansas City Southern Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/s-l-capital-rule-proposal.html | S.& L. Capital Rule Proposal | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/champion-international-reports-earnings-for-qtr-to-march-31.html | Champion International reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-hawaiian-reports-earnings-for-qtr-to-march-31.html | First Hawaiian reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/kinnard-investments-reports-earnings-for-qtr-to-march-31.html | Kinnard Investments reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | Safeco Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/suspended-students-gain-right-to-wear-rebel-flag.html | Suspended Students Gain Right to Wear Rebel Flag | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-texas-instruments-may-cut-550-jobs.html | COMPANY NEWS; Texas Instruments May Cut 550 Jobs | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cyprus-minerals-co-reports-earnings-for-qtr-to-march-31.html | Cyprus Minerals Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/agency-rent-a-car-reports-earnings-for-qtr-to-jan-31.html | Agency Rent-A-Car reports earnings for Qtr to Jan 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/books/books-of-the-times-tales-of-the-intractable-in-a-grown-up-world.html | Books of The Times; Tales of the Intractable In a Grown-Up World | False | By Michiko Kakutani | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-an-alliance-of-at-t-with-nec.html | COMPANY NEWS; An Alliance Of A.T.&T. With NEC | False | By David E. Sanger | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/bird-corp-reports-earnings-for-qtr-to-march-31.html | Bird Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/valcom-inc-reports-earnings-for-qtr-to-march-31.html | ValCom Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/westamerica-bancorp-reports-earnings-for-qtr-to-march-31.html | WestAmerica Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-kurds-reluctant-to-return-to-iraq.html | AFTER THE WAR; KURDS RELUCTANT TO RETURN TO IRAQ | False | By Chuck Sudetic | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/emc-corp-reports-earnings-for-qtr-to-march-30.html | EMC Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-security-corp-ky-reports-earnings-for-qtr-to-march-31.html | First Security Corp. (Ky.) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/horse-racing-meadow-star-won-t-be-entered-in-kentucky-derby-or-the-oaks.html | HORSE RACING; Meadow Star Won't Be Entered In Kentucky Derby or the Oaks | False | By Joseph Durso | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-march-31.html | First Oak Brook Bancshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/salvadorans-drop-discussion-of-truce.html | Salvadorans Drop Discussion of Truce | False | By Mark A. Uhlig | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/8-deaths-now-tied-to-lapses-at-veterans-hospital.html | 8 Deaths Now Tied to Lapses at Veterans Hospital | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/tennessee-valley-authority-reports-earnings-for-qtr-to-march-31.html | Tennessee Valley Authority reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/komag-inc-reports-earnings-for-qtr-to-march-31.html | Komag Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cordis-corp-reports-earnings-for-qtr-to-march-31.html | Cordis Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/beckman-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Beckman Instruments Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-people-boxing-chavez-turns-in-a-title.html | SPORTS PEOPLE: BOXING; Chavez Turns In a Title | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/lyondell-petrochemical-reports-earnings-for-qtr-to-march-31.html | Lyondell Petrochemical reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/mission-valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Mission-Valley Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/c-corrections-208091.html | Corrections | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-at-the-end-of-the-road-babies-too-sick-to-cry.html | AFTER THE WAR; At the End of the Road, Babies Too Sick to Cry | False | By Michael Wines | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/vaccine-of-the-future-may-be-a-decoy-virus.html | Vaccine of the Future May Be a Decoy Virus | False | By Sandra Blakeslee | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/transcapital-financial-corp-reports-earnings-for-qtr-to-march-31.html | Transcapital Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/kremlin-offers-anti-crisis-plan-to-no-applause.html | Kremlin Offers 'Anti-Crisis' Plan, to No Applause | False | By Serge Schmemann | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/new-york-killings-set-a-record-while-other-crimes-fell-in-1990.html | New York Killings Set a Record, While Other Crimes Fell in 1990 | False | By George James | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/at-least-22-die-in-central-american-earthquake.html | At Least 22 Die in Central American Earthquake | False | By Allen R. Myerson | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/high-court-hears-arguments-on-election-of-judges.html | High Court Hears Arguments on Election of Judges | False | By Linda Greenhouse | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/national-savings-bank-of-albany-reports-earnings-for-qtr-to-march-31.html | National Savings Bank of Albany reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/calfed-inc-reports-earnings-for-qtr-to-march-31.html | Calfed Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | Detroit Edison Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-kuwait-prevents-an-opposition-protest.html | AFTER THE WAR; Kuwait Prevents an Opposition Protest | False | By Edward A. Gargan | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/metropolitan-financial-reports-earnings-for-qtr-to-march-31.html | Metropolitan Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/hockey-shake-up-of-rangers-begins-at-top-with-dismissal-of-president.html | HOCKEY; Shake-Up of Rangers Begins at Top With Dismissal of President | False | By Joe Lapointe | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/american-filtrona-reports-earnings-for-qtr-to-march-31.html | American Filtrona reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/nagasaki-mayor-re-elected-in-spite-of-insult-to-hirohito.html | Nagasaki Mayor Re-elected In Spite of Insult to Hirohito | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/atlanfed-bancorp-reports-earnings-for-year-to-march-31.html | Atlanfed Bancorp reports earnings for Year to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/objections-mount-over-valdez-pact.html | OBJECTIONS MOUNT OVER VALDEZ PACT | False | By Keith Schneider | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/kimmins-environmental-svcs-reports-earnings-for-qtr-to-march-31.html | Kimmins Environmental Svcs reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/courier-dispatch-group-inc-reports-earnings-for-qtr-to-march-31.html | Courier Dispatch Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/branford-savings-bank-reports-earnings-for-qtr-to-march-31.html | Branford Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/roger-howdyshell-manufacturer-67.html | Roger Howdyshell; Manufacturer, 67 | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/detroit-wary-of-plan-to-sell-old-police-guns.html | Detroit Wary of Plan to Sell Old Police Guns | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/john-hanson-bancorp-reports-earnings-for-qtr-to-march-31.html | John Hanson Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/central-jersey-bancorp-reports-earnings-for-qtr-to-march-31.html | Central Jersey Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/liberty-national-bank-reports-earnings-for-qtr-to-march-31.html | Liberty National Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/nbb-bancorp-reports-earnings-for-qtr-to-march-31.html | NBB Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | Mobil Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/battle-lines-drawn-in-sand-as-las-vegas-covets-water.html | Battle Lines Drawn in Sand As Las Vegas Covets Water | False | By Robert Reinhold | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-yankees-afloat-with-5-0-lead-sink-to-season-low.html | BASEBALL; Yankees, Afloat With 5-0 Lead, Sink to Season Low | False | By Michael Martinez | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/l-selling-death-abroad-still-a-dirty-secret-319191.html | Selling Death Abroad Still a Dirty Secret | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ameritrust-corp-reports-earnings-for-qtr-to-march-31.html | Ameritrust Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/personal-computers-next-best-to-a-brush.html | PERSONAL COMPUTERS; Next Best to a Brush | False | By Peter H. Lewis | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cognex-corp-reports-earnings-for-qtr-to-march-31.html | Cognex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | Union Electric Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/robert-kovich-40-dancer-and-teacher.html | Robert Kovich, 40, Dancer and Teacher | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/colorado-springs-bond-issue-priced.html | Colorado Springs Bond Issue Priced | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/armatron-international-inc-reports-earnings-for-qtr-to-march-31.html | Armatron International Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/standard-register-reports-earnings-for-qtr-to-march-31.html | Standard Register reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/keycorp-reports-earnings-for-qtr-to-marh-31.html | KeyCorp reports earnings for Qtr to Marh 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cytogen-corp-reports-earnings-for-qtr-to-march-30.html | Cytogen Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/du-pont-canada-reports-earnings-for-qtr-to-march-31.html | Du Pont Canada reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | Amsouth Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/chess-218191.html | Chess | False | By Robert Byrne | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/in-s-carolina-small-liquor-bottles-are-volatile-brew-for-the-electorate.html | In S. Carolina, Small Liquor Bottles Are Volatile Brew for the Electorate | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/communications-satellite-corp-reports-earnings-for-qtr-to-march-31.html | Communications Satellite Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/shawmut-national-corp-reports-earnings-for-qtr-to-march-31.html | Shawmut National Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/l-why-economy-pinches-the-college-educated-306091.html | Why Economy Pinches the College-Educated | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/american-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | American Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/anchor-bancorp-reports-earnings-for-qtr-to-march-31.html | Anchor Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/firstar-corp-reports-earnings-for-qtr-to-march-31.html | Firstar Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/football-giants-satisfied-with-their-choices.html | FOOTBALL; Giants Satisfied With Their Choices | False | By Frank Litsky | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/california-biotechnology-reports-earnings-for-qtr-to-march-31.html | California Biotechnology reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/poor-countries-arrears.html | Poor Countries' Arrears | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/advanced-telecommunications-reports-earnings-for-qtr-to-march-31.html | Advanced Telecommunications reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/landmark-bancshares-reports-earnings-for-qtr-to-march-31.html | Landmark Bancshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/national-healthcorp-lp-reports-earnings-for-qtr-to-march-31.html | National HealthCorp L.P. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/bridge-225491.html | Bridge | False | By Alan Truscott | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-march-31.html | Hawthorne Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | Bank South Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/tartikoff-is-reported-in-paramount-talks.html | Tartikoff Is Reported in Paramount Talks | False | By Bill Carter | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | Martin Marietta Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-four-agencies-to-compete-for-michelob-ad.html | THE MEDIA BUSINESS; Four Agencies to Compete For Michelob Ad Business | False | By Michael Lev | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/c-corrections-394391.html | Corrections | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-indiana-corp-reports-earnings-for-qtr-to-march-31.html | First Indiana Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/escalade-inc-reports-earnings-for-qtr-to-march-23.html | Escalade Inc. reports earnings for Qtr to March 23 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/iomega-corp-reports-earnings-for-qtr-to-march-31.html | Iomega Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/fire-rock-slide-and-rain-supersnarl-of-traffic.html | Fire, Rock Slide and Rain = Supersnarl of Traffic | False | By Calvin Sims | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/l-justice-department-needs-nothing-short-of-a-major-overhaul-307891.html | Justice Department Needs Nothing Short of a Major Overhaul | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/mobil-net-jumps-77.5-in-quarter.html | Mobil Net Jumps 77.5% In Quarter | False | By Thomas C. Hayes | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/chernobyl-within-the-barbed-wire-monument-to-innocence-and-anguish.html | Chernobyl Within the Barbed Wire: Monument to Innocence and Anguish | False | By Serge Schmemann | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/clark-equipment-reports-earnings-for-qtr-to-march-31.html | Clark Equipment reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/united-national-bancorp-reports-earnings-for-qtr-to-march-31.html | United National Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/style/chronicle-214491.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/baseball-hawkins-does-little-to-improve-his-stock.html | BASEBALL; Hawkins Does Little To Improve His Stock | False | By Jack Curry | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-republic-bancorp-reports-earnings-for-qtr-to-march-31.html | First Republic Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-march-31.html | Bancorp Hawaii Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/birth-control-safer-than-unprotected-sex.html | Birth Control Safer Than Unprotected Sex | False | By Philip Hilts | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/teradata-corp-reports-earnings-for-qtr-to-march-31.html | Teradata Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/union-carbide-earnings-off.html | Union Carbide Earnings Off | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/hud-official-from-li-regains-job-with-back-pay.html | H.U.D. Official From L.I. Regains Job, With Back Pay | False | By Wolfgang Saxon | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/corestates-note-yield-at-9.48.html | Corestates Note Yield at 9.48% | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/style/chronicle-881391.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/midland-walwyn-reports-earnings-for-qtr-to-march-31.html | Midland Walwyn reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/neutrino-debate-revived.html | Neutrino Debate Revived | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | Hexcel Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-march-31.html | Fort Wayne National Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/water-based-animals-are-becoming-extinct-faster-than-others.html | Water-Based Animals Are Becoming Extinct Faster Than Others | False | By Jane E. Brody | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | Gleason Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/european-american-bank-reports-earnings-for-qtr-to-march-31.html | European American Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/mark-l-rosen-lawyer-48.html | Mark L. Rosen; Lawyer, 48 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/1-why-economy-pinches-the-college-educated-welcome-317591.html | Why Economy Pinches the College-Educated; Welcome | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/wilmington-trust-reports-earnings-for-qtr-to-march-31.html | Wilmington Trust reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/books/short-stories-thrive-out-of-mainstream.html | Short Stories Thrive Out of Mainstream | False | By Deirdre Carmody | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/ron-hays-multi-media-artist-45.html | Ron Hays; Multi-Media Artist, 45 | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-march-31.html | Marsh & McLennan Cos. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/business-people-chief-s-salary-at-itt-angers-investor-group.html | BUSINESS PEOPLE; Chief's Salary at ITT Angers Investor Group | False | By Claudia H. Deutsch | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-the-iraqis-living-primitively-blame-us-for-their-torment.html | AFTER THE WAR; The Iraqis, Living Primitively, Blame U.S. for Their Torment | False | By Paul Lewis | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/one-valley-bancorp-of-w-va-reports-earnings-for-qtr-to-march-31.html | One Valley Bancorp of W. Va. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | Baltimore Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/news-summary-786891.html | NEWS SUMMARY | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/environmental-power-corp-reports-earnings-for-year-to-dec-31.html | Environmental Power Corp. reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/fulton-financial-corp-reports-earnings-for-qtr-to-march-31.html | Fulton Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/basketball-more-nets-victories-mean-more-optimism.html | BASKETBALL; More Nets Victories Mean More Optimism | False | By Jack Curry | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Occidental Petroleum Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/peripherals-futuristic-game-show.html | PERIPHERALS; Futuristic Game Show | False | By L. R. Shannon | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-people-baseball-clemens-set-for-tonight.html | SPORTS PEOPLE: BASEBALL; Clemens Set for Tonight | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/american-savings-loan-fla-reports-earnings-for-qtr-to-march-31.html | American Savings & Loan (Fla.) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/pikeville-national-corp-reports-earnings-for-qtr-to-march-31.html | Pikeville National Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-march-31.html | Bankers Trust New York Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/historic-sites-in-philadelphia-are-reopened-after-repairs.html | Historic Sites in Philadelphia Are Reopened After Repairs | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/wheeling-pittsburgh-reports-earnings-for-qtr-to-march-31.html | Wheeling-Pittsburgh reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/horse-racing-on-horse-farms-a-season-of-distress-lingers.html | HORSE RACING; On Horse Farms, a Season of Distress Lingers | False | By Joseph Durso | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/threat-kohl-loss-upper-house-bonn-complicates-chancellor-s-problems-east.html | A Threat to Kohl; Loss of Upper House in Bonn Complicates Chancellor's Problems in East and Alliance | False | By John Tagliabue | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/heritage-bancorp-massachusetts-reports-earnings-for-qtr-to-march-31.html | Heritage Bancorp-Massachusetts reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/carmike-cinemas-reports-earnings-for-qtr-to-march-31.html | Carmike Cinemas reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-gannett-to-buy-trust-s-stake.html | THE MEDIA BUSINESS; Gannett to Buy Trust's Stake | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-30.html | Liz Claiborne Inc. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/robbers-ambush-car-in-tunnel-leaving-3-men-hurt-in-midtown.html | Robbers Ambush Car in Tunnel, Leaving 3 Men Hurt in Midtown | False | By Robert D. McFadden | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/new-england-electric-system-reports-earnings-for-qtr-to-march-31.html | New England Electric System reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-community-bancorp-reports-earnings-for-qtr-to-march-31.html | First Community Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/zions-bancorp-reports-earnings-for-qtr-to-march-31.html | Zions Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/premark-international-reports-earnings-for-qtr-to-march-31.html | Premark International reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | Airborne Freight Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/6-cape-cod-campers-killed.html | 6 Cape Cod Campers Killed | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/community-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | Community Bank System Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-lilliputian-rival-of-desktops-offered-by-hewlett-packard.html | COMPANY NEWS; Lilliputian Rival of Desktops Offered by Hewlett-Packard | False | By John Markoff | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/crane-co-reports-earnings-for-qtr-to-march-31.html | Crane Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/abitibi-price-reports-earnings-for-qtr-to-march-31.html | Abitibi-Price reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/high-court-clears-way-for-indian-casino.html | High Court Clears Way for Indian Casino | False | By Nick Ravo | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/varian-associates-inc-reports-earnings-for-qtr-to-march-29.html | Varian Associates Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/richard-j-margolis-writer-for-children-and-columnist-61.html | Richard J. Margolis, Writer for Children And Columnist, 61 | False | By Edwin McDowell | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/homeowners-group-inc-reports-earnings-for-qtr-to-march-31.html | Homeowners Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/traffic-alert-794991.html | Traffic Alert | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/science-watch-mystery-of-laundry-stains-is-solved.html | SCIENCE WATCH; Mystery of Laundry Stains Is Solved | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/war-for-turf-in-the-bronx-hits-albany.html | War for Turf In the Bronx Hits Albany | False | By Sam Howe Verhovek | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-amfed-corp-reports-earnings-for-qtr-to-march-31.html | First Amfed Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | United Illuminating Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | Dana Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ryder-system-reports-earnings-for-qtr-to-march-31.html | Ryder System reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/premier-bankshares-reports-earnings-for-qtr-to-march-31.html | Premier Bankshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/amoco-corp-reports-earnings-for-qtr-to-march-31.html | Amoco Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/american-express-japan-bank-talks.html | American Express-Japan Bank Talks | False | By Kurt Eichenwald | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/style/weddings-and-engagements-rachelle-j-jailer-weds-in-london.html | WEDDINGS AND ENGAGEMENTS; Rachelle J. Jailer Weds in London | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-people-baseball-staying-close-in-detroit.html | SPORTS PEOPLE: BASEBALL; Staying Close in Detroit | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-march-31.html | Greater New York Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/council-agrees-to-a-delay-of-two-weeks-for-budget.html | Council Agrees to a Delay Of Two Weeks for Budget | False | By Josh Barbanel | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/q-a-284591.html | Q&A | False | By C. Claiborne Ray | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-march-31.html | Cummins Engine Co. Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-a-maxwell-crusader-in-a-tabloid-wrapper.html | THE MEDIA BUSINESS; A Maxwell Crusader In a Tabloid Wrapper | False | By Suzanne Cassidy | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | Olin Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/stocks-fall-further-dow-declines-37.87.html | Stocks Fall Further; Dow Declines 37.87 | False | By Leslie Wayne | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/idex-corp-reports-earnings-for-qtr-to-march-31.html | Idex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Washington Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | Multibank Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/north-fork-bancorp-reports-earnings-for-qtr-to-march-31.html | North Fork Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/inside-653591.html | INSIDE | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/west-newton-savings-bank-reports-earnings-for-qtr-to-march-31.html | West Newton Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/maxxam-inc-reports-earnings-for-qtr-to-march-31.html | Maxxam Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/observer-a-blow-for-ignorance.html | Observer; A Blow for Ignorance | False | By Russell Baker | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Susquehanna Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/computer-products-reports-earnings-for-qtr-to-march-29.html | Computer Products reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/stratus-computer-reports-earnings-for-qtr-to-march-31.html | Stratus Computer reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/loss-posted-at-cummins.html | Loss Posted At Cummins | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/shuttle-launching-is-postponed.html | Shuttle Launching Is Postponed | False | By William J. Broad | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/keystone-financial-inc-reports-earnings-for-qtr-to-march-31.html | Keystone Financial Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-ncr-rise-to-102-reflects-doubt-on-110-at-t-bid.html | COMPANY NEWS; NCR Rise to $102 Reflects Doubt on $110 A.T.&T. Bid | False | By Eben Shapiro | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | Cetus Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/equal-rights-for-women-s-health.html | Equal Rights for Women's Health | False | By Ken Schlossberg | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/belo-ah-n-reports-earnings-for-qtr-to-march-31.html | Belo (A.H.) (N) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/republic-capital-group-reports-earnings-for-qtr-to-march-31.html | Republic Capital Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/bank-of-braintree-reports-earnings-for-qtr-to-march-31.html | Bank of Braintree reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/southwest-national-corp-reports-earnings-for-qtr-to-march-31.html | Southwest National Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/review-music-prokofiev-honored-on-his-centenary-by-rostropovich.html | Review/Music; Prokofiev Honored On His Centenary By Rostropovich | False | By John Rockwell | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/obituaries/rea-hopper-85-dies-howard-hughes-aide.html | Rea Hopper, 85, Dies; Howard Hughes Aide | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/westmark-international-inc-reports-earnings-for-qtr-to-march-29.html | Westmark International Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/the-media-business-advertising-addenda-leo-burnett-makes-the-case.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Makes the Case For the Comparative Method | False | By Michael Lev | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/hockey-north-stars-swamp-blues-to-take-series-lead.html | HOCKEY; North Stars Swamp Blues to Take Series Lead | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/health-care-is-found-lacking-for-many-adolescents-in-us.html | Health Care Is Found Lacking For Many Adolescents in U.S. | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-people-pro-basketball-musselman-is-let-go-to-no-one-s-surprise.html | SPORTS PEOPLE: PRO BASKETBALL; Musselman Is Let Go, To No One's Surprise | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-march-31.html | Nova Corp. of Alberta reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ladd-furniture-reports-earnings-for-qtr-to-march-30.html | Ladd Furniture reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/nasa-weighing-50-million-in-hubble-repairs.html | NASA Weighing $50 Million in Hubble Repairs | False | By John Noble Wilford | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/pacific-scientific-co-reports-earnings-for-qtr-to-march-29.html | Pacific Scientific Co. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/for-gay-legislator-bill-is-end-of-long-journey.html | For Gay Legislator, Bill Is End of 'Long Journey' | False | By Nick Ravo | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ekco-group-inc-reports-earnings-for-qtr-to-march-31.html | Ekco Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/music-in-review-985291.html | Music in Review | False | By Allan Kozinn | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/regulators-pick-buyer-to-operate-new-england-bank.html | REGULATORS PICK BUYER TO OPERATE NEW ENGLAND BANK | False | By Stephen Labaton | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/after-the-ghetto.html | After the Ghetto | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-march-31.html | Society for Savings Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/huntington-bancshares-reports-earnings-for-qtr-to-march-31.html | Huntington Bancshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/fourth-financial-corp-reports-earnings-for-qtr-to-march-31.html | Fourth Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/valley-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley National Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/sununu-travel-records-to-be-opened.html | Sununu Travel Records to Be Opened | False | By Andrew Rosenthal | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/lance-inc-reports-earnings-for-qtr-to-march-23.html | Lance Inc. reports earnings for Qtr to March 23 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/science/science-watch-new-superconductor.html | SCIENCE WATCH; New Superconductor | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/moynihan-accuses-bush-of-scare-ploy-on-elderly.html | Moynihan Accuses Bush Of Scare Ploy on Elderly | False | By Gwen Ifill | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/elmira-savings-bank-reports-earnings-for-qtr-to-march-31.html | Elmira Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | Reynolds & Reynolds Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/pinnacle-west-capital-corp-reports-earnings-for-qtr-to-march-31.html | Pinnacle West Capital Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/market-place-texscan-trading-intrigues-sec.html | MARKET PLACE; Texscan Trading Intrigues S.E.C. | False | By Floyd Norris | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/tirana-journal-the-land-of-talkative-men-and-toiling-women.html | Tirana Journal; The Land of Talkative Men and Toiling Women | False | By David Binder | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/stanford-risks-sanction-in-drug-dispute.html | Stanford Risks Sanction in Drug Dispute | False | By Katherine Bishop, | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/suffield-financial-corp-reports-earnings-for-qtr-to-march-31.html | Suffield Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/company-news-ibm-adds-11-models-to-minicomputer-line.html | COMPANY NEWS; I.B.M. Adds 11 Models To Minicomputer Line | False | By John Markoff | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/northwest-illinois-bancorp-reports-earnings-for-qtr-to-march-31.html | Northwest Illinois Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/united-savings-bank-montana-o-reports-earnings-for-qtr-to-march-31.html | United Savings Bank (Montana) (O) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/quotation-of-the-day-206391.html | Quotation of the Day | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/kelley-oil-corp-reports-earnings-for-qtr-to-march-31.html | Kelley Oil Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/associated-banc-corp-reports-earnings-for-qtr-to-march-31.html | Associated Banc-Corp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/german-art-said-to-be-hidden-in-soviet-union.html | German Art Said to Be Hidden in Soviet Union | False | By William H. Honan | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/us-acts-to-restrict-college-research-grants.html | U.S. Acts to Restrict College Research Grants | False | By Philip J. Hilts | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/developer-agrees-to-plan-to-cut-12-floors-from-a-too-tall-tower.html | Developer Agrees to Plan to Cut 12 Floors From a Too-Tall Tower | False | By David W. Dunlap | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | Ashland Oil Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/arts/music-in-review-314091.html | Music in Review | False | By James R. Oestreich | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/head-of-nuclear-panel-named.html | Head of Nuclear Panel Named | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/training-sloop-and-barge-collide-and-barge-wins.html | Training Sloop and Barge Collide, and Barge Wins | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | Electromedics Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/crossland-savings-fsb-reports-earnings-for-qtr-to-march-31.html | Crossland Savings FSB reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/careers-improving-employee-satisfaction.html | CAREERS; Improving Employee Satisfaction | False | By Elizabeth M. Fowler | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | Commodore International Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/evergreen-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Evergreen Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/ceramics-process-systems-reports-earnings-for-qtr-to-march-30.html | Ceramics Process Systems reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/opinion/say-no-to-role-models.html | Say No to Role Models | False | By Joseph Epstein | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/us-aides-hold-talks-with-premier-of-russia.html | U.S. Aides Hold Talks With Premier of Russia | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/horizon-industries-reports-earnings-for-qtr-to-march-30.html | Horizon Industries reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/first-bancorp-indiana-reports-earnings-for-qtr-to-march-31.html | First Bancorp-Indiana reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/dh-technology-inc-reports-earnings-for-qtr-to-march-31.html | DH Technology Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/edo-corp-reports-earnings-for-qtr-to-march-30.html | Edo Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/us/palm-beach-prosecutor-may-go-to-grand-jury.html | Palm Beach Prosecutor May Go to Grand Jury | False | AP | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/nyregion/sholom-aleichem-is-merrily-mourned.html | Sholom Aleichem Is Merrily Mourned | False | By Richard F. Shepard | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/goulds-pumps-reports-earnings-for-qtr-to-march-31.html | Goulds Pumps reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/summit-bancorp-reports-earnings-for-qtr-to-march-31.html | Summit Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/after-the-war-reporter-s-notebook-baker-tours-mideast-shuttle-that-leaves-no-tracks.html | AFTER THE WAR: Reporter's Notebook; Baker Tours the Mideast on a Shuttle That Leaves No Tracks | False | By Thomas L. Friedman | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/news/patterns-883091.html | PATTERNS | False | By Woody Hochswender | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-march-31.html | Hycor Biomedical Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-march-31.html | Deposit Guaranty Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/world/un-chief-proposes-plan-for-referendum-in-western-sahara.html | U.N. Chief Proposes Plan for Referendum In Western Sahara | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/sports/sports-people-pro-basketball-whew-it-s-just-a-bruise.html | SPORTS PEOPLE: PRO BASKETBALL; Whew, It's Just a Bruise! | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-23 | 1991-04-23 | https://www.nytimes.com/1991/04/23/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-059196 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/arab-tied-to-bombing-in-greece-surrenders.html | Arab Tied to Bombing in Greece Surrenders | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/conston-corp-reports-earnings-for-qtr-to-march-2.html | Conston Corp. reports earnings for Qtr to March 2 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cumberland-federal-bancorp-reports-earnings-for-qtr-to-march-31.html | Cumberland Federal Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/freuchen-gale-memorial.html | Freuchen-Gale Memorial | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/commercebancorp-reports-earnings-for-qtr-to-march-31.html | CommerceBancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/us-says-mob-gained-grip-on-window-trade.html | U.S. Says Mob Gained Grip on Window Trade | False | By Arnold H. Lubasch | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/trenton-s-top-court-backs-news-groups-on-shield-law.html | Trenton's Top Court Backs News Groups on Shield Law | False | By Joseph F. Sullivan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/southington-savings-bank-reports-earnings-for-sqtr-to-march-31.html | Southington Savings Bank reports earnings for sQtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cash-america-investments-inc-reports-earnings-for-qtr-to-march-31.html | Cash America Investments Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-baseball-knee-injury-sidelines-brett.html | SPORTS PEOPLE: BASEBALL; Knee Injury Sidelines Brett | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-jewish-settlers-time-an-opening-to-baker-s-arrival.html | AFTER THE WAR; Jewish Settlers Time an Opening to Baker's Arrival | False | By Joel Brinkley | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-chief-is-said-to-be-selected-for-prudential-securities.html | COMPANY NEWS; Chief Is Said to Be Selected For Prudential Securities | False | By Kurt Eichenwald | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/first-chattanooga-financial-reports-earnings-for-qtr-to-march-31.html | First Chattanooga Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/national-convenience-stores-reports-earnings-for-qtr-to-march-31.html | National Convenience Stores reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono | False | By Michael Lev | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/eg-g-inc-reports-earnings-for-qtr-to-march-31.html | EG&G Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-pro-football-treatment-for-clarence-kay.html | SPORTS PEOPLE: PRO FOOTBALL; Treatment for Clarence Kay | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/metropolitan-diary-103891.html | Metropolitan Diary | False | By Ron Alexander | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | Merchants Bank of New York reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/biomedical-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | Biomedical Dynamics Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-no-worker-should-face-unacceptable-choices-705291.html | No Worker Should Face Unacceptable Choices | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/tekoah-memorial-service.html | Tekoah Memorial Service | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/dismissal-asked-in-queens-death.html | Dismissal Asked in Queens Death | False | By George James | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/federal-grand-jury-foreman-jailed-for-missing-sessions.html | Federal Grand Jury Foreman Jailed for Missing Sessions | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/angus-henderson-84-water-engineer-on-li.html | Angus Henderson, 84, Water Engineer on L.I. | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Wheelabrator Technologies Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/for-many-singing-is-an-untried-art.html | For Many, Singing Is an Untried Art | False | By Marialisa Calta | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/la-petite-academy-reports-earnings-for-qtr-to-march-31.html | La Petite Academy reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/dawn-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Dawn Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/phillips-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Phillips Petroleum Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/review-dance-ballet-theater-opens-its-season-with-coppelia.html | Review/Dance; Ballet Theater Opens Its Season With 'Coppelia' | False | By Anna Kisselgoff | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/yacht-racing-sailing-around-the-world-in-8-months-to-finish-neck-and-neck.html | YACHT RACING; Sailing Around the World in 8 Months to Finish Neck and Neck | False | By Barbara Lloyd | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/movies/when-everyone-s-in-love-with-audrey-hepburn.html | When Everyone's in Love With Audrey Hepburn | False | By Richard Bernstein | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/britain-backs-end-to-south-african-sports-barriers.html | Britain Backs End to South African Sports Barriers | False | By Craig R. Whitney | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/citizens-security-group-inc-reports-earnings-for-qtr-to-march-31.html | Citizens Security Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/acme-united-corp-reports-earnings-for-qtr-to-march-30.html | Acme United Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/unifirst-corp-reports-earnings-for-14wks-to-march-2.html | Unifirst Corp. reports earnings for 14wks to March 2 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/c-correction-country-captain-chicken-202691.html | Correction: Country Captain Chicken | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | Ronson Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/illinois-central-corp-reports-earnings-for-qtr-to-march-31.html | Illinois Central Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/mdu-resources-group-inc-reports-earnings-for-qtr-to-march-31.html | MDU Resources Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | Universal Foods Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/article-600091-no-title.html | Article 600091 -- No Title | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-taiwan-can-t-independently-join-gatt-710991.html | Taiwan Can't Independently Join GATT | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/magna-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Magna Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings.html | COMPANY EARNINGS; | False | By Jonathan P. Hicks | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/news/oregon-literacy-test-shows-many-lag-in-basics.html | Oregon Literacy Test Shows Many Lag in Basics | False | By Timothy Egan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/movies/braving-the-risky-business-of-redoing-a-hitchcock.html | Braving the Risky Business Of Redoing a Hitchcock | False | By Peter M. Nichols | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fleer-corp-reports-earnings-for-qtr-to-march-31.html | Fleer Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/results-plus-415091.html | RESULTS PLUS | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/affiliated-bankshares-of-colorado-reports-earnings-for-qtr-to-march-31.html | Affiliated Bankshares of Colorado reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | Upjohn Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/rac-mortgage-investment-reports-earnings-for-qtr-to-march-31.html | RAC Mortgage Investment reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/evidence-a-fleeing-suspect-drops-is-ruled-legal.html | Evidence a Fleeing Suspect Drops Is Ruled Legal | False | By Linda Greenhouse | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/varco-international-reports-earnings-for-qtr-to-march-31.html | Varco International reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/the-baby-boom-boom.html | The Baby Boom Boom | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/vapor-forces-24-from-homes.html | Vapor Forces 24 From Homes | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-executive-made-dean.html | COMPANY NEWS; Executive Made Dean | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-addamax-in-suit-on-software-prices.html | COMPANY NEWS; Addamax in Suit On Software Prices | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/citadel-holding-reports-earnings-for-qtr-to-march-31.html | Citadel Holding reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tbc-corp-reports-earnings-for-qtr-to-march-31.html | TBC Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-business.html | SPORTS BUSINESS | False | By Robert Mcg. Thomas Jr. | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-us-iraqi-standoff-hinders-kurd-relief-at-camp.html | AFTER THE WAR; U.S.-Iraqi Standoff Hinders Kurd Relief at Camp | False | By Chuck Sudetic | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-28.html | Jones Intercable Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | Comdial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/the-last-days-of-apartheid.html | The Last Days of Apartheid | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bindley-western-industries-reports-earnings-for-qtr-to-march-31.html | Bindley Western Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-change-isn-t-needed-at-military-institute-707991.html | Change Isn't Needed At Military Institute | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/washington-post-reports-earnings-for-qtr-to-march-31.html | Washington Post reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-technology-for-bar-codes-an-added-dimension.html | BUSINESS TECHNOLOGY; For Bar Codes, an Added Dimension | False | By Barnaby J. Feder | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/books/book-notes-119491.html | Book Notes | False | By Edwin McDowell | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ilc-technology-inc-reports-earnings-for-qtr-to-march-31.html | ILC Technology Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-delta-is-seeking-assets-of-rivals.html | COMPANY NEWS; Delta Is Seeking Assets of Rivals | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/velobind-inc-reports-earnings-for-qtr-to-march-31.html | VeloBind Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/high-court-eases-rule-on-unionizing-hospital-workers.html | HIGH COURT EASES RULE ON UNIONIZING HOSPITAL WORKERS | False | By Linda Greenhouse | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/texas-meridian-resources-reports-earnings-for-year-to-dec-31.html | Texas Meridian Resources reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/john-leslie-80-wall-st-lawyer-and-auditor-who-headed-bache.html | John Leslie, 80, Wall St. Lawyer And Auditor Who Headed Bache | False | By Alfonso A. Narvaez | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/finance-new-issues-chase-manhattan-preferred-stock.html | FINANCE/NEW ISSUES; Chase Manhattan Preferred Stock | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-college-basketball-billy-owens-leave-school-enter-nba-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Billy Owens to Leave School To Enter the N.B.A. Draft | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-track-and-field-ismail-to-run-in-penn-relays.html | SPORTS PEOPLE: TRACK AND FIELD; Ismail to Run in Penn Relays | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/finance-new-issues-port-authority-prices-offering.html | FINANCE/NEW ISSUES; Port Authority Prices Offering | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tvx-gold-reports-earnings-for-year-to-dec-31.html | TVX Gold reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/2-charged-in-insider-case.html | 2 Charged in Insider Case | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/linear-technology-corp-reports-earnings-for-qtr-to-march-31.html | Linear Technology Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tultex-corp-reports-earnings-for-qtr-to-march-31.html | Tultex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/imex-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | Imex Medical Systems Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-digest-000791.html | BUSINESS DIGEST | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | Thomas Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/freeport-mcmoran-resource-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Resource Partners Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/education/kennedy-unveils-bill-to-guarantee-the-poor-access-to-head-start.html | Kennedy Unveils Bill To Guarantee the Poor Access to Head Start | False | By Adam Clymer | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-switches-in-batting-order-give-yankees-new-life.html | BASEBALL; Switches in Batting Order Give Yankees New Life | False | By Jack Curry | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/compucom-systems-inc-reports-earnings-for-qtr-to-march-31.html | Compucom Systems Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/how-much-is-a-victim-worth.html | How Much Is A Victim Worth? | False | By Michael A. Kroll | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/jack-kid-berg-boxer-81.html | Jack (Kid) Berg, Boxer, 81 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/filenet-corp-reports-earnings-for-qtr-to-march-31.html | Filenet Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/controller-was-aiding-pilots-when-heinz-s-plane-crashed.html | Controller Was Aiding Pilots When Heinz's Plane Crashed | False | By John H. Cushman Jr. | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/man-held-in-killings-of-3-including-officer.html | Man Held in Killings of 3, Including Officer | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | Burr-Brown Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/net-off-14.4-at-monsanto.html | Net Off 14.4% At Monsanto | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-technology-prices-cut-models-added-in-ibm-s-new-pc-push.html | BUSINESS TECHNOLOGY; Prices Cut, Models Added In I.B.M.'s New PC Push | False | By John Markoff | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/weirton-steel-reports-earnings-for-qtr-to-march-31.html | Weirton Steel reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/dow-corning-corp-reports-earnings-for-qtr-to-march-31.html | Dow Corning Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | Quaker Oats Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/international-shipholding-corp-reports-earnings-for-qtr-to-march-31.html | International Shipholding Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Oriental Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/60-minute-gourmet-208591.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/jones-spacelink-ltd-reports-earnings-for-qtr-to-feb-28.html | Jones Spacelink Ltd. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS Systems Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/graco-inc-reports-earnings-for-qtr-to-march-29.html | Graco Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/federal-court-panel-delays-harlem-man-s-trial-in-florida.html | Federal Court Panel Delays Harlem Man's Trial in Florida | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/parkvale-financial-reports-earnings-for-qtr-to-march-31.html | Parkvale Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/general-housewares-reports-earnings-for-qtr-to-march-31.html | General Housewares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/pancanadian-petroleum-reports-earnings-for-qtr-to-march-31.html | PanCanadian Petroleum reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/consoltex-canada-reports-earnings-for-qtr-to-march-31.html | Consoltex Canada reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/first-financial-caribbean-reports-earnings-for-qtr-to-march-31.html | First Financial Caribbean reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | Tribune Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/american-bancorp-wva-reports-earnings-for-qtr-to-march-31.html | American Bancorp (W.Va.) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/smith-international-reports-earnings-for-qtr-to-march-31.html | Smith International reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/amdahl-reports-earnings-for-qtr-to-march-29.html | Amdahl reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/southwest-airlines-co-reports-earnings-for-qtr-to-march-31.html | Southwest Airlines Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/wine-talk-vintage-service-for-vintage-wines-at-the-ritz-in-paris.html | WINE TALK; Vintage Service For Vintage Wines At the Ritz in Paris | False | By Frank J. Prial | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/first-financial-bancorp-reports-earnings-for-qtr-to-march-31.html | First Financial Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-german-soldiers-enter-iran-to-help-kurdish-relief-effort.html | AFTER THE WAR; German Soldiers Enter Iran To Help Kurdish Relief Effort | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/wrong-solution-on-medicaid.html | Wrong Solution on Medicaid | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/c-corrections-383991.html | Corrections | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/white-house-details-flights-by-sununu.html | White House Details Flights by Sununu | False | By Andrew Rosenthal | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-ashton-tate-wins-reversal-by-court.html | COMPANY NEWS; Ashton-Tate Wins Reversal by Court | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | McKesson Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cerner-corp-reports-earnings-for-qtr-to-march-31.html | Cerner Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/in-the-nation-the-hardest-question.html | In the Nation; The Hardest Question | False | By Tom Wicker | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/cuomo-proposes-gay-rights-bill.html | Cuomo Proposes Gay-Rights Bill | False | By Sam Howe Verhovek | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/kaufel-group-ltd-reports-earnings-for-qtr-to-feb-22.html | Kaufel Group Ltd. reports earnings for Qtr to Feb 22 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bankworcester-corp-reports-earnings-for-qtr-to-march-31.html | BankWorcester Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bankamerica-s-bid-discounted.html | BankAmerica's Bid Discounted | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/kohl-urges-berlin-as-unified-capital.html | KOHL URGES BERLIN AS UNIFIED CAPITAL | False | By John Tagliabue | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-leyva-is-replaced-by-fregosi.html | BASEBALL; Leyva Is Replaced by Fregosi | False | By Joe Sexton | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-no-worker-should-face-unacceptable-choices-equal-but-different-709591.html | No Worker Should Face Unacceptable Choices; Equal but Different | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/joseph-lovinger-jewish-official-77.html | Joseph Lovinger; Jewish Official, 77 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | Suburban Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/basketball-macleod-is-concerned-about-knick-readiness.html | BASKETBALL; MacLeod Is Concerned About Knick Readiness | False | By Clifton Brown | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/style/as-shad-return-to-hudson-so-do-fishermen.html | As Shad Return to Hudson, So Do Fishermen | False | By Laurence Sombke, | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-baseball-danny-darwin-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Danny Darwin on Disabled List | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/news-summary-999891.html | NEWS SUMMARY | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/colleges-joining-wisconsin-yale-drops-two-sports.html | COLLEGES; Joining Wisconsin, Yale Drops Two Sports | False | By William N. Wallace | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/panel-endorses-waiting-period-to-buy-pistols.html | Panel Endorses Waiting Period To Buy Pistols | False | By Gwen Ifill | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fhp-international-corp-reports-earnings-for-qtr-to-march-31.html | FHP International Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/hockey-penguins-win-3-1-to-take-2-game-lead.html | HOCKEY; Penguins Win, 3-1, to Take 2-Game Lead | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/style/chronicle-679091.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/inside-819391.html | INSIDE | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | McDonald's Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/freeport-mcmoran-copper-gold-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Copper & Gold reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bce-mobile-commun-reports-earnings-for-qtr-to-march-31.html | BCE Mobile Commun reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/intervoice-inc-reports-earnings-for-qtr-to-feb-28.html | Intervoice Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bic-corp-reports-earnings-for-qtr-to-march-31.html | Bic Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/panel-urges-a-consolidation-of-prenatal-care.html | Panel Urges a Consolidation of Prenatal Care | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/eavesdropping-scandal-breaks-out-in-mexico.html | Eavesdropping Scandal Breaks Out in Mexico | False | By Mark A. Uhlig | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/arrested-school-board-member-is-suspended.html | Arrested School Board Member Is Suspended | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/boxing-holyfield-title-fight-with-tyson-just-a-battle-of-promoters-so-far.html | BOXING; Holyfield Title Fight With Tyson Just a Battle of Promoters So Far | False | By Phil Berger | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cf-i-steel-corp-reports-earnings-for-qtr-to-march-31.html | CF&I Steel Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-pizza-hut-tries-to-sway.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Hut Tries to Sway People Named Domino | False | By Michael Lev | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/audit-disputes-fdic-fund-s-value.html | Audit Disputes F.D.I.C. Fund's Value | False | By Stephen Labaton | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/homestake-mining-reports-earnings-for-qtr-to-march-31.html | Homestake Mining reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/sears-canada-reports-earnings-for-qtr-to-march-31.html | Sears Canada reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/scott-paper-ltd-reports-earnings-for-qtr-to-march-31.html | Scott Paper Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/countrywide-mortgage-reports-earnings-for-qtr-to-march-31.html | Countrywide Mortgage reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/franklin-savings-bank-mich-o-reports-earnings-for-qtr-to-march-31.html | Franklin Savings Bank (Mich.) (O) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/style/chronicle-665091.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/collector-is-in-line-to-head-modern.html | Collector Is in Line To Head Modern | False | By Grace Glueck | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/home-nutritional-service-inc-reports-earnings-for-qtr-to-march-31.html | Home Nutritional Service Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/avnet-inc-reports-earnings-for-qtr-to-march-29.html | Avnet Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/key-rates-377991.html | Key Rates | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-no-worker-should-face-unacceptable-choices-price-of-cheap-batteries-708791.html | No Worker Should Face Unacceptable Choices; Price of Cheap Batteries | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/style/chronicle-082191.html | CHRONICLE | False | By Nadine Brozan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | Ametek Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/dahlberg-inc-reports-earnings-for-qtr-to-march-31.html | Dahlberg Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/gennum-corp-reports-earnings-for-qtr-to-feb-28.html | Gennum Corp. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/smith-s-food-drug-centers-inc-reports-earnings-for-qtr-to-march-30.html | Smith's Food & Drug Centers Inc. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/midlantic-corp-reports-earnings-for-qtr-to-march-31.html | Midlantic Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | Tandy Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/usair-group-reports-earnings-for-qtr-to-march-31.html | USAir Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/mci-communications-reports-earnings-for-qtr-to-march-31.html | MCI Communications reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLife Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/foreign-affairs-china-ties-about-to-snap.html | Foreign Affairs; China Ties About To Snap | False | By Leslie H. Gelb | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/eagle-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Eagle Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/air-force-chooses-lockheed-s-design-for-fighter-plane.html | AIR FORCE CHOOSES LOCKHEED'S DESIGN FOR FIGHTER PLANE | False | By Richard W. Stevenson | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/interface-systems-reports-earnings-for-qtr-to-march-31.html | Interface Systems reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/united-tire-rubber-reports-earnings-for-year-to-dec-31.html | United Tire & Rubber reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/books/books-of-the-times-damning-a-president-with-fairness.html | Books of The Times; Damning a President With Fairness | False | By Herbert Mitgang | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/thomson-advisory-group-lp-reports-earnings-for-qtr-to-march-31.html | Thomson Advisory Group L.P. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/powell-aide-named-new-chief-of-west-point.html | Powell Aide Named New Chief of West Point | False | By Wolfgang Saxon | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/britain-s-new-tax-rich-will-pay-more.html | Britain's New Tax: Rich Will Pay More | False | By Craig R. Whitney | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/zilog-inc-reports-earnings-for-qtr-to-march-31.html | Zilog Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/synalloy-corp-reports-earnings-for-qtr-to-march-30.html | Synalloy Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | Binks Manufacturing Co. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/getting-away-from-it-all-to-learn-how-to-cook.html | Getting Away From It All, to Learn How to Cook | False | BY Florence Fabricant | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/dow-rises-2.73-ending-a-three-day-slide.html | Dow Rises 2.73, Ending a Three-Day Slide | False | By Robert J. Cole | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/north-side-savings-bank-reports-earnings-for-qtr-to-march-31.html | North Side Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/albany-notebook-budget-slog-has-legislators-cooling-heels.html | Albany Notebook; Budget Slog Has Legislators Cooling Heels | False | By Elizabeth Kolbert | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/science/when-to-protect-children.html | When to Protect Children | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/lattice-semiconductor-reports-earnings-for-qtr-to-march-30.html | Lattice Semiconductor reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-pro-hockey-rangers-ranks-what-next.html | SPORTS PEOPLE: PRO HOCKEY; Rangers' Ranks: What Next? | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/arrow-electronics-reports-earnings-for-qtr-to-march-31.html | Arrow Electronics reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/barclays-ends-its-effort-in-us-equities-business.html | Barclays Ends Its Effort In U.S. Equities Business | False | By Kurt Eichenwald | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/genus-inc-reports-earnings-for-qtr-to-march-31.html | Genus Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/henry-harrison-dies-meteorologist-was-87.html | Henry Harrison Dies; Meteorologist Was 87 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/theater-in-review-592091.html | Theater in Review | False | By Stephen Holden | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-two-families-flee-iraq-to-a-world-of-unreality.html | AFTER THE WAR; Two Families Flee Iraq To a World of Unreality | False | By Edward A. Gargan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/pacific-enterprises-reports-earnings-for-qtr-to-march-31.html | Pacific Enterprises reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bryn-mawr-bank-corp-reports-earnings-for-qtr-to-march-31.html | Bryn Mawr Bank Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/bucky-walters-82-major-league-pitcher.html | Bucky Walters, 82, Major League Pitcher | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/pulse-bancorp-reports-earnings-for-qtr-to-march-31.html | Pulse Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/trustcompany-bancorp-nj-o-reports-earnings-for-qtr-to-march-31.html | Trustcompany Bancorp (N.J.) (O) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/eastland-financial-corp-reports-earnings-for-qtr-to-march-31.html | Eastland Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/briefs-364791.html | BRIEFS | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-30-scoreless-innings-and-counting-as-clemens-keeps-jays-at-bay.html | BASEBALL; 30 Scoreless Innings and Counting As Clemens Keeps Jays at Bay | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/citizens-first-bancorp-reports-earnings-for-qtr-to-march-31.html | Citizens First Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/harriet-pilpel-79-lawyer-dies-an-advocate-of-women-s-rights.html | Harriet Pilpel, 79, Lawyer, Dies; An Advocate of Women's Rights | False | By Joan Cook | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/c-corrections-379091.html | Corrections | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/timberline-software-corp-reports-earnings-for-qtr-to-march-31.html | Timberline Software Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/market-place-texscan-trail-leads-to-firm.html | Market Place; Texscan Trail Leads to Firm | False | By Floyd Norris | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/review-television-looking-back-to-now-from-far-ahead.html | Review/Television; Looking Back to Now From Far Ahead | False | By John J. O'Connor | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/termiflex-corp-reports-earnings-for-qtr-to-march-31.html | Termiflex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fidelity-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | Fidelity Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-square-d-bid-may-be-raised.html | COMPANY NEWS; Square D Bid May Be Raised | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/horse-racing-to-lessen-malaise-industry-looks-to-up-the-purse-for-promotion.html | HORSE RACING; To Lessen Malaise, Industry Looks to Up The Purse for Promotion | False | By Joseph Durso | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-profits-up-6.6-at-mcdonald-s.html | COMPANY EARNINGS; Profits Up 6.6% At McDonald's | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/commercial-bancorp-reports-earnings-for-qtr-to-march-31.html | Commercial Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/court-puts-off-reporter-s-appeal.html | Court Puts Off Reporter's Appeal | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | Monsanto Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/japan-auto-export-curb.html | Japan Auto Export Curb | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/for-expropriated-lands-in-east-bonn-must-pay.html | For Expropriated Lands in East, Bonn Must Pay | False | By Ferdinand Protzman, | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/quotations-of-the-day-354591.html | Quotations of the Day | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/king-of-prussia-journal-finding-a-cause-a-textbook-example.html | King of Prussia Journal; Finding a Cause: a Textbook Example | False | By Michael Decourcy Hinds | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | Horizon Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/latin-quake-toll-put-as-high-as-70.html | LATIN QUAKE TOLL PUT AS HIGH AS 70 | False | By Allen R. Myerson | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-march-31.html | Callahan Mining Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/todd-ao-corp-reports-earnings-for-qtr-to-feb-28.html | Todd AO Corp. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | Mapco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/greenman-bros-inc-reports-earnings-for-qtr-to-feb-2.html | Greenman Bros Inc. reports earnings for Qtr to Feb 2 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/theater-in-review-590491.html | Theater in Review | False | By Wilborn Hampton | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Hastings Manufacturing Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/lectec-corp-reports-earnings-for-qtr-to-march-31.html | Lectec Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/chevron-corp-reports-earnings-for-qtr-to-march-31.html | Chevron Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/finance-new-issues-yield-put-at-9.38-on-sears-notes.html | FINANCE/NEW ISSUES; Yield Put at 9.38% On Sears Notes | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/amer-republic-bancorp-reports-earnings-for-qtr-to-march-31.html | Amer Republic Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/faulty-fuel-signal-delays-liftoff-of-space-shuttle.html | Faulty Fuel Signal Delays Liftoff of Space Shuttle | False | By William J. Broad | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-baker-and-syrian-talk-for-10-hours.html | AFTER THE WAR; BAKER AND SYRIAN TALK FOR 10 HOURS | False | By Thomas L. Friedman | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/the-pop-life-185291.html | The Pop Life | False | By Stephen Holden | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/lifeline-systems-inc-reports-earnings-for-qtr-to-march-31.html | Lifeline Systems Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/thousands-doing-without-make-do-in-apartment-strike.html | Thousands, Doing Without, Make Do in Apartment Strike | False | By Alan Finder | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | Chubb Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-iraq-says-un-must-take-over-camps-for-kurds.html | AFTER THE WAR; Iraq Says U.N. Must Take Over Camps for Kurds | False | By Elaine Sciolino | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-march-31.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/foothill-group-reports-earnings-for-qtr-to-march-31.html | Foothill Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/willamette-industries-reports-earnings-for-qtr-to-march-31.html | Willamette Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/boutiques-san-francisco-reports-earnings-for-year-to-feb-2.html | Boutiques San Francisco reports earnings for Year to Feb 2 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/kansas-city-power-light-reports-earnings-for-qtr-to-march-31.html | Kansas City Power & Light reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/times-mirror-co-reports-earnings-for-qtr-to-march-31.html | Times Mirror Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ust-inc-reports-earnings-for-qtr-to-march-31.html | UST Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/worthen-banking-corp-reports-earnings-for-qtr-to-march-31.html | Worthen Banking Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/iroquois-bancorp-reports-earnings-for-qtr-to-march-31.html | Iroquois Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/imo-industries-reports-earnings-for-qtr-to-march-31.html | Imo Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/wynn-s-international-reports-earnings-for-qtr-to-march-31.html | Wynn's International reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cgc-inc-reports-earnings-for-qtr-to-march-31.html | CGC Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-technology-nec-may-acquire-stake-in-ailing-bull-of-france.html | BUSINESS TECHNOLOGY; NEC May Acquire Stake In Ailing Bull of France | False | By David E. Sanger | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | Hydraulic Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/margin-of-error-on-stamp.html | Margin of Error on Stamp | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/merritt-parkway-on-us-list.html | Merritt Parkway on U.S. List | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ball-corp-reports-earnings-for-qtr-to-march-31.html | Ball Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/bridge-384191.html | Bridge | False | By Alan Truscott | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/instron-corp-reports-earnings-for-qtr-to-march-30.html | Instron Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fletcher-challenge-canada-reports-earnings-for-qtr-to-march-31.html | Fletcher Challenge Canada reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/sps-technologies-reports-earnings-for-qtr-to-march-31.html | SPS Technologies reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/united-dominion-industries-reports-earnings-for-qtr-to-march-31.html | United Dominion Industries reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/on-baseball-steinbrenner-takes-oath-at-attention.html | ON BASEBALL; Steinbrenner Takes Oath At Attention | False | By Claire Smith | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/people-s-savings-bank-of-brockton-reports-earnings-for-qtr-to-march-31.html | People's Savings Bank of Brockton reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/jack-henry-associates-reports-earnings-for-qtr-to-march-31.html | Jack Henry & Associates reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-two-firms-to-handle-volvo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Firms to Handle Volvo Canada Account | False | By Michael Lev | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/sffed-corp-reports-earnings-for-qtr-to-march-31.html | SFFed Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-let-the-city-college-strikers-take-their-protest-to-albany-only-path-for-many-713391.html | Let the City College Strikers Take Their Protest to Albany; Only Path for Many | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/mit-to-repay-731000-including-lobbyist-fees.html | M.I.T. to Repay $731,000, Including Lobbyist Fees | False | By Philip J. Hilts | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-addenda-cbstv-sales-group-sets-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS-TV Sales Group Sets Up Three Sectors | False | By Michael Lev | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/trans-rampart-industries-reports-earnings-for-qtr-to-jan-31.html | Trans Rampart Industries reports earnings for Qtr to Jan 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/dawson-geophysical-co-reports-earnings-for-qtr-to-march-31.html | Dawson Geophysical Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/american-express-and-japan-bank-in-credit-card-pact.html | American Express and Japan Bank in Credit Card Pact | False | By Kurt Eichenwald | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-us-sending-carrier-to-strengthen-security-for-force-in-iraq.html | AFTER THE WAR; U.S. Sending Carrier to Strengthen Security for Force in Iraq | False | By Patrick E. Tyler | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/measles-resurges-and-with-far-deadlier-effects.html | Measles Resurges, and With Far Deadlier Effects | False | By Elisabeth Rosenthal | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/allegheny-ludlum-reports-earnings-for-qtr-to-march-31.html | Allegheny Ludlum reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/salomon-inc-reports-earnings-for-qtr-to-march-31.html | Salomon Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/economic-scene-the-no-regrets-greenhouse-fix.html | Economic Scene; The 'No Regrets' Greenhouse Fix | False | By Peter Passell | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-texaco-net-up-26.5-as-chevron-has-17.8-gain.html | COMPANY EARNINGS; Texaco Net Up 26.5% as Chevron Has 17.8% Gain | False | By Thomas C. Hayes | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | Amerada Hess Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/nucor-corp-reports-earnings-for-qtr-to-march-30.html | Nucor Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | Badger Meter Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | Comdisco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-march-31.html | Fieldcrest Cannon Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/orange-rockland-util-reports-earnings-for-qtr-to-march-31.html | Orange & Rockland Util reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/kohlberg-kravis-role-raises-many-concerns.html | Kohlberg, Kravis Role Raises Many Concerns | False | By Sarah Bartlett | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/yerba-mate-ancient-antidote-to-south-america-s-heat.html | Yerba Mate, Ancient Antidote To South America's Heat | False | By Elizabeth Heilman Brooke | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/qms-inc-reports-earnings-for-qtr-to-march-29.html | QMS Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/integrated-device-technology-reports-earnings-for-qtr-to-march-31.html | Integrated Device Technology reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-pro-football-manuel-signs-with-bills.html | SPORTS PEOPLE: PRO FOOTBALL; Manuel Signs With Bills | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ipsco-inc-reports-earnings-for-qtr-to-march-31.html | Ipsco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/train-bearing-tainted-soil-rolls-on.html | Train Bearing Tainted Soil Rolls On | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/aloette-cosmetics-inc-reports-earnings-for-qtr-to-march-31.html | Aloette Cosmetics Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/sports-people-track-and-field-barnes-loses-drug-appeal.html | SPORTS PEOPLE: TRACK AND FIELD; Barnes Loses Drug Appeal | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-briefs-950591.html | COMPANY BRIEFS | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/chief-of-waste-panel-is-charged-with-theft.html | Chief of Waste Panel Is Charged With Theft | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/intermetrics-reports-earnings-for-qtr-to-feb-28.html | Intermetrics reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | Whirlpool Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/bensonhurst-judge-drops-convictions-at-sentencing.html | Bensonhurst Judge Drops Convictions at Sentencing | False | By Dennis Hevesi | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/fred-levy-jr-football-team-owner-89.html | Fred Levy Jr.; Football Team Owner, 89 | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/harris-corp-reports-earnings-for-qtr-to-march-29.html | Harris Corp. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bethlehem-steel-reports-earnings-for-qtr-to-march-31.html | Bethlehem Steel reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/l-let-the-city-college-strikers-take-their-protest-to-albany-706091.html | Let the City College Strikers Take Their Protest to Albany | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/traffic-alert-505491.html | Traffic Alert | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/merrimac-industries-reports-earnings-for-qtr-to-march-23.html | Merrimac Industries reports earnings for Qtr to March 23 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/anti-soviet-rally-in-a-republic-fails.html | ANTI-SOVIET RALLY IN A REPUBLIC FAILS | False | By Francis X. Clines | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | Loctite Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/real-estate-new-offices-at-a-project-in-bergen.html | Real Estate; New Offices At a Project In Bergen | False | By Rachelle Garbarine | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/new-hampshire-thrift-bancshares-reports-earnings-for-qtr-to-march-31.html | New Hampshire Thrift Bancshares reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-march-31.html | Bangor Hydro-Electric Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bay-state-gas-reports-earnings-for-qtr-to-march-31.html | Bay State Gas reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/battle-in-northern-nigeria.html | Battle in Northern Nigeria | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/geriatric-medical-centers-reports-earnings-for-qtr-to-feb-28.html | Geriatric & Medical Centers reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-mci-profit-down-20.6-in-quarter.html | COMPANY EARNINGS; MCI Profit Down 20.6% In Quarter | False | By Barnaby J. Feder | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/chittenden-corp-reports-earnings-for-qtr-to-march-31.html | Chittenden Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/lucifer-s-child-to-close.html | 'Lucifer's Child' to Close | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/emulex-corp-reports-earnings-for-qtr-to-march-31.html | Emulex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/international-yogurt-reports-earnings-for-year-to-dec-31.html | International Yogurt reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/consolidated-edison-reports-earnings-for-qtr-to-march-31.html | Consolidated Edison reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/trinova-corp-reports-earnings-for-qtr-to-march-31.html | Trinova Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | California Microwave Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/business/company-news-rjr-posts-small-profit-for-quarter.html | COMPANY NEWS; RJR Posts Small Profit For Quarter | False | By Anthony Ramirez | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/us-is-termed-lax-on-dumping-patients.html | U.S. Is Termed Lax on 'Dumping' Patients | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-fighting-back-tears-steinbrenner-testifies-at-spira-extortion-trial.html | BASEBALL; Fighting Back Tears, Steinbrenner Testifies At Spira Extortion Trial | False | By Murray Chass | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | Puget Sound Power & Light Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/sage-analytics-international-reports-earnings-for-qtr-to-march-31.html | Sage Analytics International reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cem-corp-reports-earnings-for-qtr-to-march-31.html | CEM Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ark-restaurants-corp-reports-earnings-for-qtr-to-march-31.html | Ark Restaurants Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/style/eating-well.html | Eating Well | False | By Marian Burros | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/as-crime-drops-in-midtown-even-criminals-credit-police.html | As Crime Drops in Midtown, Even Criminals Credit Police | False | By John Tierney | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/centerior-energy-corp-reports-earnings-for-qtr-to-march-31.html | Centerior Energy Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/bank-funds-and-cd-s-are-down.html | Bank Funds And C.D.'s Are Down | False | By Robert Hurtado | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | Amax Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/keptel-inc-reports-earnings-for-qtr-to-march-31.html | Keptel Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/entertainment-publishing-reports-earnings-for-qtr-to-march-31.html | Entertainment Publishing reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/executive-changes-356691.html | EXECUTIVE CHANGES | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/tunnel-ambush-was-expert-job-police-theorize.html | Tunnel Ambush Was Expert Job, Police Theorize | False | By James C. McKinley Jr. | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/transcanada-pipelines-reports-earnings-for-qtr-to-march-31.html | TransCanada Pipelines reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/cavalier-homes-inc-reports-earnings-for-qtr-to-march-29.html | Cavalier Homes Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/panel-faults-rikers-staff-in-riot-study.html | Panel Faults Rikers Staff In Riot Study | False | By Kevin Sack | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/kimberly-clark-corp-reports-earnings-for-qtr-to-march-31.html | Kimberly-Clark Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/airlease-ltd-reports-earnings-for-qtr-to-march-31.html | Airlease Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/style/from-grains-of-wheat-a-bakery-grows.html | From Grains of Wheat, a Bakery Grows | False | By Nancy L. Polk | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/movies/review-film-the-multiple-masks-of-a-compulsive-impostor.html | Review/Film; The Multiple Masks of a Compulsive Impostor | False | By Vincent Canby | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/vanfed-bancorp-reports-earnings-for-qtr-to-march-31.html | Vanfed Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/c-corrections-381291.html | Corrections | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ms-carriers-reports-earnings-for-qtr-to-march-31.html | M.S. Carriers reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/artel-communications-corp-reports-earnings-for-qtr-to-march-30.html | Artel Communications Corp. reports earnings for Qtr to March 30 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/diagnostic-products-corp-reports-earnings-for-qtr-to-march-31.html | Diagnostic Products Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/palermo-journal-ex-mayor-and-the-mafia-a-sicilian-morality-play.html | PALERMO JOURNAL; Ex-Mayor and the Mafia: A Sicilian Morality Play | False | By Clyde Haberman | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/cuban-exile-is-arrested-in-florida-in-1976-slaying-of-chilean-envoy.html | Cuban Exile Is Arrested in Florida In 1976 Slaying of Chilean Envoy | False | By Tim Golden | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/karl-klasen-81-german-banker-who-staunchly-defended-mark.html | Karl Klasen, 81, German Banker Who Staunchly Defended Mark | False | By Glenn Fowler | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/regan-says-city-economy-will-still-be-weak-in-92.html | Regan Says City Economy Will Still Be Weak in '92 | False | By Josh Barbanel | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tyco-toys-inc-reports-earnings-for-qtr-to-march-31.html | Tyco Toys Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-gain-of-18.5-for-telecom.html | COMPANY EARNINGS; Gain of 18.5% For Telecom | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/community-banks-pa-reports-earnings-for-qtr-to-march-31.html | Community Banks-Pa. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/bush-urges-senate-to-kill-social-security-plan.html | Bush Urges Senate to Kill Social Security Plan | False | By Richard L. Berke | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-march-31.html | Knape & Vogt Manufacturing reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/washington-energy-co-reports-earnings-for-12mos-to-march-31.html | Washington Energy Co. reports earnings for 12mos to march 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fleet-s-big-bet-on-new-england.html | Fleet's Big Bet on New England | False | By Leslie Wayne | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | Ingersoll-Rand Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/first-national-bank-corp-mich-reports-earnings-for-qtr-to-march-31.html | First National Bank Corp. (Mich.) reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/arson-destroys-abortion-clinic-in-new-jersey.html | Arson Destroys Abortion Clinic In New Jersey | False | By Wayne King | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/theater/theater-in-review-166691.html | Theater in Review | False | By Mel Gussow | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/education/pact-approved-in-rochester.html | Pact Approved In Rochester | False | By Susan Chira | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/vantage-point-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Vantage Point Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/easel-corp-reports-earnings-for-qtr-to-march-31.html | Easel Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/football-nagle-is-not-a-guy-named-broadway-joe.html | FOOTBALL; Nagle Is Not a Guy Named (Broadway) Joe | False | By Al Harvin | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/alex-brown-inc-reports-earnings-for-qtr-to-march-29.html | Alex. Brown Inc. reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/arts/smithsonian-expands-jazz-program.html | Smithsonian Expands Jazz Program | False | By Irvin Molotsky | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/peoples-heritage-financial-group-reports-earnings-for-qtr-to-march-31.html | Peoples Heritage Financial Group reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/garden/food-notes-213191.html | FOOD NOTES | False | By Florence Fabricant | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/shakeup-reinstates-elster.html | Shakeup Reinstates Elster | False | By Joe Sexton | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/the-media-business-advertising-two-defy-age-and-timing-to-open-los.html | THE MEDIA BUSINESS: ADVERTISING; Two Defy Age and Timing To Open Los Angeles Shop | False | By Michael Lev | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-new-managers-for-ball-corp.html | COMPANY NEWS; New Managers For Ball Corp. | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-people-new-york-fed-official-takes-no-2-job-in-boston.html | BUSINESS PEOPLE; New York Fed Official Takes No. 2 Job in Boston | False | By Michael Quint | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/football-giant-steps-first-zero-in-on-a-target-then-sweat-it-out.html | FOOTBALL; Giant Steps: First Zero In on a Target, Then Sweat It Out | False | By Frank Litsky | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ifr-systems-reports-earnings-for-qtr-to-march-31.html | IFR Systems reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | Noble Affiliates Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/c-corrections-375891.html | Corrections | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/jay-jacobs-inc-reports-earnings-for-qtr-to-feb-28.html | Jay Jacobs Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/c-corrections-384791.html | Corrections | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/usbancorp-inc-reports-earnings-for-qtr-to-march-31.html | USBancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | Tambrands Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/tennis-losing-start-for-borg-in-comeback.html | TENNIS; Losing Start For Borg In Comeback | False | By Nick Stout, | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/credit-markets-us-bond-prices-rise-moderately.html | CREDIT MARKETS; U.S. Bond Prices Rise Moderately | False | By H. J. Maidenberg | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/math-moron-myths.html | Math Moron Myths | False | By John Allen Paulos | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/crossroads-for-india-special-report-for-india-will-it-be-change-secularism-right.html | CROSSROADS FOR INDIA: A SPECIAL REPORT.; For India, Will It Be Change, Secularism or a Right Wing? | False | By Barbara Crossette | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/first-home-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Home Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | Harsco Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/fortune-petroleum-reports-earnings-for-year-to-dec-31.html | Fortune Petroleum reports earnings for Year to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/opinion/end-of-the-quota-non-issue.html | End of the Quota Non-Issue? | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/james-river-corp-reports-earnings-for-qtr-to-march-31.html | James River Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/technitrol-reports-earnings-for-qtr-to-march-31.html | Technitrol reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/lsi-logic-corp-of-canada-reports-earnings-for-qtr-to-march-31.html | LSI Logic Corp. of Canada reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/baseball-it-was-no-upper-decker-but-mattingly-will-take-it.html | BASEBALL; It Was No Upper-Decker, But Mattingly Will Take It | False | By Harvey Araton | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/don-siegel-whose-movies-herald-tough-cynical-loners-dies-at-78.html | Don Siegel, Whose Movies Herald Tough, Cynical Loners, Dies at 78 | False | By Peter B. Flint | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | Northern Telecom Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/paul-mueller-co-reports-earnings-for-qtr-to-march-31.html | Paul Mueller Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/maryland-federal-reports-earnings-for-qtr-to-feb-28.html | Maryland Federal reports earnings for Qtr to Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/sports/transactions-330891.html | TRANSACTIONS | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/us/peter-arnett-wins-special-press-club-award.html | Peter Arnett Wins Special Press Club Award | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/candence-design-systems-reports-earnings-for-qtr-to-march-31.html | Candence Design Systems reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/business-people-toys-r-us-in-past-child-world-in-future.html | BUSINESS PEOPLE; Toys 'R' Us in Past, Child World in Future | False | By Isadore Barmash | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/f-m-financial-services-reports-earnings-for-qtr-to-march-31.html | F & M Financial Services reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | Desoto Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/greenspan-is-cautious-on-easing.html | Greenspan Is Cautious On Easing | False | By Robert D. Hershey Jr. | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/after-the-war-in-a-kurdish-city-the-streets-are-still-the-shops-barred.html | AFTER THE WAR; In a Kurdish City, the Streets Are Still, the Shops Barred | False | By Paul Lewis | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ponce-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Ponce Federal Bank reports earnings for Qtr to Dec 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-gm-unit-will-run-airline-data-service.html | COMPANY NEWS; G.M. Unit Will Run Airline Data Service | False | By Agis Salpukas | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/toronto-sun-publishing-reports-earnings-for-qtr-to-march-31.html | Toronto Sun Publishing reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/allergan-inc-reports-earnings-for-qtr-to-march-31.html | Allergan Inc. reports earnings for Qtr to March 31 | False | | 1991-04-24 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/michael-j-wallace-market-researcher-56.html | Michael J. Wallace; Market Researcher, 56 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-four-investment-firms-report-big-increases-in-income.html | COMPANY EARNINGS; Four Investment Firms Report Big Increases in Income | False | By Kurt Eichenwald | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/c-corrections-590991.html | Corrections | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/cuomo-to-weigh-bill-on-naming-rape-victims.html | Cuomo to Weigh Bill on Naming Rape Victims | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/hako-minuteman-inc-reports-earnings-for-qtr-to-march-31.html | Hako Minuteman Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/finance-new-issues-mbia-holders-are-selling-11.5-million-of-their-shares.html | FINANCE/NEW ISSUES; MBIA Holders Are Selling 11.5 Million of Their Shares | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/court-overturns-big-jury-award-in-police-death.html | Court Overturns Big Jury Award In Police Death | False | By Ronald Sullivan | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/gander-mountain-inc-reports-earnings-for-qtr-to-march-31.html | Gander Mountain Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/ultra-pac-inc-reports-earnings-for-year-to-jan-31.html | Ultra Pac Inc. reports earnings for Year to Jan 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/cuny-protest-frustrating-even-students-who-agree.html | CUNY Protest Frustrating Even Students Who Agree | False | By Evelyn Nieves | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | Melville Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/henley-group-inc-reports-earnings-for-qtr-to-march-31.html | Henley Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/john-f-weiffenbach-a-retired-engineer-80.html | John F. Weiffenbach, A Retired Engineer, 80 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-march-31.html | Morgan Stanley Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Freightways Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/informix-corp-reports-earnings-for-qtr-to-march-31.html | Informix Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-chrysler-assembly-plan-is-reported.html | COMPANY NEWS; Chrysler Assembly Plan Is Reported | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/shared-medical-systems-reports-earnings-for-qtr-to-march-31.html | Shared Medical Systems reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | Murphy Oil Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/education/vermont-gauges-learning-by-what-s-in-portfolio.html | Vermont Gauges Learning by What's in Portfolio | False | By Karen de Witt | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/united-new-mexico-financial-reports-earnings-for-qtr-to-march-31.html | United New Mexico Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/verifone-reports-earnings-for-qtr-to-march-29.html | VeriFone reports earnings for Qtr to March 29 | False | | 1991-04-26 | TX 3-060674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/unicare-financial-reports-earnings-for-qtr-to-march-31.html | UniCare Financial reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/first-western-bancorp-reports-earnings-for-qtr-to-march-31.html | First Western Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/summit-technology-reports-earnings-for-qtr-to-march-31.html | Summit Technology reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/interstate-power-co-reports-earnings-for-qtr-to-march-31.html | Interstate Power Co. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/oryx-energy-reports-earnings-for-qtr-to-march-31.html | Oryx Energy reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/lawmakers-on-bulgarian-list.html | Lawmakers on Bulgarian List | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/armor-all-products-reports-earnings-for-qtr-to-march-31.html | Armor All Products reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/nyregion/city-financed-agency-has-failed-to-help-aids-patients-stein-says.html | City-Financed Agency Has Failed To Help AIDS Patients, Stein Says | False | By Felicia R. Lee | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-at-t-deal-with-ncr-may-be-close.html | COMPANY NEWS; A.T.&T. Deal With NCR May Be Close | False | By Eben Shapiro | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/trans-mountain-pipe-reports-earnings-for-qtr-to-march-31.html | Trans Mountain Pipe reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-news-offer-for-harcourt.html | COMPANY NEWS; Offer for Harcourt | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-march-31.html | Pilgrim's Pride Corp. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/world/slovak-premier-and-7-ministers-are-ousted.html | Slovak Premier and 7 Ministers Are Ousted | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/company-earnings-earnings-up-at-quaker.html | COMPANY EARNINGS; Earnings Up at Quaker | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/obituaries/willi-boskovsky-81-waltz-violinist-dies.html | Willi Boskovsky, 81, Waltz Violinist, Dies | False | AP | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | Texaco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-24 | 1991-04-24 | https://www.nytimes.com/1991/04/24/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | Lexicon Corp. reports earnings for Qtr for Feb 28 | False | | 1991-04-26 | TX 3-060674 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/brady-meets-on-bank-bill.html | Brady Meets on Bank Bill | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-march-31.html | Rayonier Timberlands L.P. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/washington-gas-light-co-reports-earnings-for-qtr-to-march-31.html | Washington Gas Light Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/movies/home-video-666391.html | Home Video | False | By Peter M. Nichols | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/kennedy-center-names-a-top-executive.html | Kennedy Center Names a Top Executive | False | By Barbara Gamarekian | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/amserv-inc-reports-earnings-for-qtr-to-march-31.html | Amserv Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/wang-loss-at-48.9-million.html | Wang Loss at $48.9 Million | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/rexene-corp-reports-earnings-for-qtr-to-march-31.html | Rexene Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/alza-corp-reports-earnings-for-qtr-to-march-31.html | Alza Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | Penn Central Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/consumer-rates-money-market-yields-mixed-after-declines.html | CONSUMER RATES; Money Market Yields Mixed After Declines | False | By Robert Hurtado | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/north-american-biologicals-reports-earnings-for-qtr-to-march-31.html | North American Biologicals reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/bush-seeks-review-of-policy-that-allowed-sununu-trips.html | Bush Seeks Review of Policy That Allowed Sununu Trips | False | By Martin Tolchin | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/galagraph-ltd-reports-earnings-for-qtr-to-dec-31.html | Galagraph Ltd. reports earnings for Qtr to Dec 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/breaking-tradition-japan-sends-flotilla-to-gulf.html | Breaking Tradition, Japan Sends Flotilla to Gulf | False | By Steven R. Weisman | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/rochester-telephone-corp-reports-earnings-for-qtr-to-march-31.html | Rochester Telephone Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-rent-regulation-essential-to-preserve-new-york-s-middle-class-126891.html | Rent Regulation Essential to Preserve New York's Middle Class | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-mets-solution-in-infield-creates-some-new-puzzles.html | BASEBALL; Mets' Solution in Infield Creates Some New Puzzles | False | By Joe Sexton | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bold-and-nimble-banker-with-few-flops-in-past.html | Bold and Nimble Banker With Few Flops in Past | False | By Leslie Wayne | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/rio-algom-reports-earnings-for-qtr-to-march-31.html | Rio Algom reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-aide-says-us-will-warn-iraqi-army.html | AFTER THE WAR; Aide Says U.S. Will Warn Iraq Army | False | By Patrick E. Tyler | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/saudis-to-take-iraqi-refugees.html | Saudis to Take Iraqi Refugees | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/books/books-of-the-times-the-role-of-the-agent-as-eudora-welty-grew.html | Books of The Times; The Role of the Agent As Eudora Welty Grew | False | By Christopher Lehmann-Haupt | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-secret-yale-clubs-are-encounter-groups-132291.html | Secret Yale Clubs Are Encounter Groups | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/withdrawals-fall-at-s-ls.html | Withdrawals Fall at S.& Ls. | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/yellow-freight-system-reports-earnings-for-qtr-to-march-31.html | Yellow Freight System reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/profits-increase-59-at-sun-microsystems.html | Profits Increase 59% at Sun Microsystems | False | By Lawrence M. Fisher | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-war-new-about-face-iraq-under-threats-within-without-hussein-again-changes.html | AFTER THE WAR: New About-Face in Iraq; Under Threats From Within and Without, Hussein Again Changes the Power Balance | False | By Patrick E. Tyler | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-best-products-closing-stores.html | COMPANY NEWS; Best Products Closing Stores | False | AP | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/calendar-quilts-and-carnegie-s-art.html | Calendar: Quilts And Carnegie's Art | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/anheuser-busch-profits-up-despite-higher-beer-taxes.html | Anheuser-Busch Profits Up Despite Higher Beer Taxes | False | By Anthony Ramirez | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/gardening-events-festival-of-tulips.html | Gardening Events: Festival of Tulips | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/kitty-kelley-could-rock-the-royals.html | Kitty Kelley Could Rock the Royals | False | By Harold Brooks-Baker | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | Network Systems Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bond-offering-set-by-farm-banks.html | Bond Offering Set By Farm Banks | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-control-in-south-iraq-passes-to-un-in-a-symbolic-move.html | AFTER THE WAR; Control in South Iraq Passes To U.N. in a Symbolic Move | False | By Edward A. Gargan | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/credit-markets-treasury-issues-continue-rise.html | CREDIT MARKETS; Treasury Issues Continue Rise | False | By H. J. Maidenberg | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/united-medical-corp-reports-earnings-for-qtr-to-march-31.html | United Medical Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/matthews-studio-equipment-reports-earnings-for-qtr-to-march-31.html | Matthews Studio Equipment reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/tecumseh-products-co-reports-earnings-for-qtr-to-march-31.html | Tecumseh Products Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/aldus-corp-reports-earnings-for-qtr-to-march-29.html | Aldus Corp. reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/freddie-mac-profit-up.html | Freddie Mac Profit Up | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cincinnati Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/kerr-mcgee-reports-earnings-for-qtr-to-march-31.html | Kerr-McGee reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/kips-bay-show-house-what-were-they-thinking.html | Kips Bay Show House: What Were They Thinking? | False | By Suzanne Slesin | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-interpublics-earnings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic's Earnings Decline 8.7% in Quarter | False | By Michael Lev | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/cable-tv-company-goes-after-pirates-in-one-zap.html | Cable TV Company Goes After Pirates, in One Zap | False | By George James | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-world-bank-aids-poles.html | COMPANY NEWS; World Bank Aids Poles | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/stocks-climb-with-dow-up-19.05-points.html | Stocks Climb, With Dow Up 19.05 Points | False | By Robert J. Cole | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-091191.html | Pop in Review | False | By John S. Wilson | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/market-place-armstrong-suit-raises-questions.html | MARKET PLACE; Armstrong Suit Raises Questions | False | By Geraldine Fabrikant | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-pop-liza-minnelli-pays-a-musical-tribute.html | Review/Pop; Liza Minnelli Pays A Musical Tribute | False | By Stephen Holden | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/arc-international-reports-earnings-for-qtr-to-march-31.html | ARC International reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | American Healthcare Management reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/united-westburne-reports-earnings-for-qtr-to-march-31.html | United Westburne reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/oxford-energy-reports-earnings-for-qtr-to-dec-31.html | Oxford Energy reports earnings for Qtr to Dec 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/how-fresh-is-fresh.html | How Fresh Is Fresh? | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/firstfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | FirstFed Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/vincent-j-geraci-physician-76.html | Vincent J. Geraci, Physician, 76 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/danaher-corp-reports-earnings-for-qtr-to-march-29.html | Danaher Corp. reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/official-defends-handling-of-rikers-uprising.html | Official Defends Handling of Rikers Uprising | False | By Craig Wolff | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/t2-medical-inc-reports-earnings-for-qtr-to-march-31.html | T2 Medical Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/japan-police-stage-raids-in-art-case.html | Japan Police Stage Raids In Art Case | False | By James Sterngold | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/hungary-after-long-debate-votes-law-on-compensation.html | Hungary, After Long Debate, Votes Law on Compensation | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/fort-howard-corp-reports-earnings-for-qtr-to-march-31.html | Fort Howard Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/new-faces-and-new-roles-for-the-police.html | New Faces, and New Roles, for the Police | False | By Timothy Egan | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/baker-sees-no-yielding-by-syria-or-israel.html | Baker Sees No Yielding by Syria or Israel | False | By Thomas L. Friedman | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-us-uncertain-of-death-rate-at-kurds-camps.html | AFTER THE WAR; U.S. Uncertain of Death Rate at Kurds' Camps | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-people-pro-hockey-red-wing-suspended.html | SPORTS PEOPLE: PRO HOCKEY; Red Wing Suspended | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-savings-bank-sc-o-reports-earnings-for-qtr-to-march-31.html | First Savings Bank (S.C.) (O) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/gorbachev-yields-on-sharing-power-and-cuts-in-prices.html | GORBACHEV YIELDS ON SHARING POWER AND CUTS IN PRICES | False | By Francis X. Clines | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/a-japanese-electric-car.html | A Japanese Electric Car | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/business-digest-425391.html | BUSINESS DIGEST | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-steinbrenner-is-pressed-at-spira-trial-in-questions-concerning-winfield.html | BASEBALL; Steinbrenner Is Pressed at Spira Trial in Questions Concerning Winfield | False | By Murray Chass | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/medical-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Medical Graphics Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/meridian-insurance-group-reports-earnings-for-qtr-to-march-31.html | Meridian Insurance Group reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/advance-ross-corp-reports-earnings-for-qtr-to-march-31.html | Advance Ross Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-astros-hold-reds-hitless-for-8-but-don-t-score-until-the-13th.html | BASEBALL; Astros Hold Reds Hitless for 8 But Don't Score Until the 13th | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/altron-inc-reports-earnings-for-qtr-to-march-30.html | Altron Inc. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/norfolk-southern-corp-reports-earnings-for-qtr-to-march-31.html | Norfolk Southern Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/nycor-inc-reports-earnings-for-qtr-to-march-31.html | Nycor Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bankunited-reports-earnings-for-qtr-to-march-31.html | BankUnited reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/humberto-hernandez-adventist-minister-59.html | Humberto Hernandez, Adventist Minister, 59 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/brooklyn-union-gas-co-reports-earnings-for-12mo-to-march-31.html | Brooklyn Union Gas Co. reports earnings for 12mo to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/excel-bancorp-reports-earnings-for-qtr-to-march-31.html | Excel Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/cho-ming-li-79-dies-educator-in-california.html | Cho-Ming Li, 79, Dies; Educator in California | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/court-hears-thornburgh-on-the-death-penalty.html | Court Hears Thornburgh on the Death Penalty | False | By Linda Greenhouse | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | Brunswick Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/at-t-and-ncr-hit-snag-new-round-of-talks-seen.html | A.T.&T. and NCR Hit Snag; New Round of Talks Seen | False | By Eben Shapiro | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/gunman-is-slain-by-officer-in-an-undercover-drug-buy.html | Gunman Is Slain by Officer In an Undercover Drug Buy | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/seaboard-bancorp-reports-earnings-for-qtr-to-march-31.html | Seaboard Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/hockey-diller-cites-rangers-drive-for-glitz-for-his-ouster.html | HOCKEY; Diller Cites Rangers' Drive for Glitz for His Ouster | False | By Joe Lapointe | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/middlesex-water-co-reports-earnings-for-qtr-to-march-31.html | Middlesex Water Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/investors-financial-corp-reports-earnings-for-qtr-to-march-31.html | Investors Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/zenith-electronics-reports-earnings-for-qtr-to-march-30.html | Zenith Electronics reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/a-w-brands-reports-earnings-for-qtr-to-march-31.html | A&W Brands reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/us-vehicle-sales-fall-by-116.html | U.S. Vehicle Sales Fall By 11.6% | False | By Paul C. Judge, | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/the-season-of-great-houses-and-history.html | The Season of Great Houses and History | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/belding-hemingway-co-reports-earnings-for-qtr-to-march-31.html | Belding Heminway Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/election-scandal-threatens-french-premier.html | Election Scandal Threatens French Premier | False | By Alan Riding | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-619191.html | Pop in Review | False | By Peter Watrous | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mid-atlantic-medical-services-reports-earnings-for-qtr-to-march-31.html | Mid Atlantic Medical Services reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-dance-limon-troupe-is-taking-on-new-territory.html | Review/Dance; Limon Troupe Is Taking On New Territory | False | By Jennifer Dunning | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-march-31.html | Atlas Consolidated Mining & Development Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/wang-laboratories-reports-earnings-for-qtr-to-march-31.html | Wang Laboratories reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/intervoice-inc-reports-earnings-for-qtr-to-march-31.html | Intervoice Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/company-told-to-track-down-faulty-heart-valves.html | Company Told to Track Down Faulty Heart Valves | False | By Barry Meier | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/judge-s-ties-to-oil-industry-didn-t-matter-friends-say.html | Judge's Ties to Oil Industry Didn't Matter, Friends Say | False | By Dennis Hevesi | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/washington-talk-aboard-the-persian-gulf-bandwagon.html | Washington Talk; Aboard the Persian Gulf Bandwagon | False | By Richard L Berke | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/rockefeller-center-properties-reports-earnings-for-qtr-to-march-31.html | Rockefeller Center Properties reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/study-says-exam-sees-cancer-early.html | STUDY SAYS EXAM SEES CANCER EARLY | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/black-decker-reports-earnings-for-qtr-to-march-31.html | Black & Decker reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/c-correction-890391.html | Correction | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/magma-copper-co-reports-earnings-for-qtr-to-march-31.html | Magma Copper Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/blair-corp-reports-earnings-for-qtr-to-march-31.html | Blair Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Mutual Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-pg-e-bechtel.html | COMPANY NEWS; PG&E-Bechtel | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/executives.html | EXECUTIVES | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/the-un-today.html | The U.N. Today | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | Ennis Business Forms Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/finance-briefs-761391.html | FINANCE BRIEFS | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | Northeast Utilities reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/social-security-tax-cut-is-defeated.html | Social Security Tax Cut Is Defeated | False | By Richard L Berke | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/unc-inc-reports-earnings-for-qtr-to-march-31.html | UNC Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-mcreynolds-is-as-quiet-as-ever-but-his-bat-finally-speaks-up.html | BASEBALL; McReynolds Is as Quiet as Ever But His Bat Finally Speaks Up | False | By Joe Sexton | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-march-31.html | Oshkosh B'Gosh Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/battle-mountain-gold-reports-earnings-for-qtr-to-march-31.html | Battle Mountain Gold reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/essay-abandon-the-pony-express.html | Essay; Abandon The Pony Express | False | By William Safire | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/midwest-resources-inc-reports-earnings-for-qtr-to-march-31.html | Midwest Resources Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/tennis-edberg-and-agassi-are-eliminated-in-second-round-at-monte-carlo.html | TENNIS; Edberg and Agassi Are Eliminated In Second Round at Monte Carlo | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | Dreyfus Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | Omnicare Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/sequent-computer-systems-reports-earnings-for-qtr-to-march-30.html | Sequent Computer Systems reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/vons-cos-reports-earnings-for-qtr-to-march-24.html | Vons Cos. reports earnings for Qtr to March 24 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/basketball-rocky-reflections-of-a-rookie.html | BASKETBALL; Rocky Reflections of a Rookie | False | By Clifton Brown | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | Goodyear Tire & Rubber Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/henry-b-hansteen-86-researcher-with-fermi.html | Henry B. Hansteen, 86, Researcher With Fermi | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-dance-a-new-team-takes-over-as-the-leads-in-coppelia.html | Review/Dance; A New Team Takes Over As the Leads in 'Coppelia' | False | By Anna Kisselgoff | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-cbs-sales-executive-joins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CBS Sales Executive Joins Backer Spielvogel | False | By Michael Lev | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-092091.html | Pop in Review | False | By Peter Watrous | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/sun-co-reports-earnings-for-qtr-to-march-31.html | Sun Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/baker-hughes-inc-reports-earnings-for-qtr-to-march-31.html | Baker Hughes Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/clio-straight-96-dies-a-prosecutor-of-nazis.html | Clio Straight, 96, Dies; A Prosecutor of Nazis | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-march-31.html | Baldwin Piano & Organ Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | Vulcan Materials Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | Mark Controls Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/mideast-peace-grasp-this-chance.html | Mideast Peace: Grasp This Chance | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/sun-microsystems-reports-earnings-for-qtr-to-march-29.html | Sun Microsystems reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/roy-w-jastram-76-professor-of-business.html | Roy W. Jastram, 76, Professor of Business | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/new-leaders-in-somalia-say-they-have-captured-2-cities.html | New Leaders in Somalia Say They Have Captured 2 Cities | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | Lindberg Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/brush-wellman-inc-reports-earnings-for-qtr-to-march-31.html | Brush Wellman Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/lots-of-show-no-swags.html | Lots of Show, No Swags | False | By Elaine Louie | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-general-cinema-s-harcourt-talks.html | COMPANY NEWS; General Cinema's Harcourt Talks | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | Procter & Gamble Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/independent-bank-corp-mich-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corp. (Mich.) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-american-bancorp-reports-earnings-for-qtr-to-march-31.html | First American Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/trimble-navigation-ltd-reports-earnings-for-qtr-to-march-31.html | Trimble Navigation Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/cabbies-come-out-swinging-as-riders-get-scarce.html | Cabbies Come Out Swinging as Riders Get Scarce | False | By Calvin Sims | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/birmingham-steel-corp-reports-earnings-for-qtr-to-march-31.html | Birmingham Steel Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/miller-building-systems-reports-earnings-for-qtr-to-march-31.html | Miller Building Systems reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | Alberto-Culver Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/american-medical-electronic-reports-earnings-for-qtr-to-march-31.html | American Medical Electronic reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | Apache Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/golden-valley-microwave-foods-inc-reports-earnings-for-qtr-to-march-30.html | Golden Valley Microwave Foods Inc. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/potomac-electric-power-co-reports-earnings-for-qtr-to-march-31.html | Potomac Electric Power Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | Eaton Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | Imperial Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-march-31.html | Rochester Gas & Electric Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/amax-gold-inc-reports-earnings-for-qtr-to-march-31.html | Amax Gold Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/less-risk-for-officers-nationwide-data-show.html | Less Risk for Officers, Nationwide Data Show | False | By Timothy Egan | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/american-management-systems-reports-earnings-for-qtr-to-march-31.html | American Management Systems reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/tolland-bank-reports-earnings-for-qtr-to-march-31.html | Tolland Bank reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cyclops-industries-inc-reports-earnings-for-qtr-to-march-31.html | Cyclops Industries Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/soccer-pele-in-town-is-still-making-right-moves.html | SOCCER; Pele, in Town, Is Still Making Right Moves | False | By Alex Yannis | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/lynch-corp-reports-earnings-for-qtr-to-march-31.html | Lynch Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-march-31.html | Nature's Sunshine Products reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/leslie-fay-cos-reports-earnings-for-qtr-to-march-30.html | Leslie Fay Cos. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/louis-trichardt-journal-the-town-knows-it-now-racism-doesn-t-pay.html | Louis Trichardt Journal; The Town Knows It Now: Racism Doesn't Pay | False | By Christopher S. Wren | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/american-savings-bank-reports-earnings-for-qtr-to-march-31.html | American Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/sysco-corp-reports-earnings-for-13-wks-to-march-31.html | Sysco Corp. reports earnings for 13 wks to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/family-bancorp-reports-earnings-for-qtr-to-march-31.html | Family Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/house-group-to-visit-detroit.html | House Group To Visit Detroit | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cohu-inc-reports-earnings-for-qtr-to-march-31.html | Cohu Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-kuwaiti-summer-is-expected-to-bring-a-foul-air-disaster.html | AFTER THE WAR; Kuwaiti Summer Is Expected To Bring a Foul-Air Disaster | False | By Matthew L. Wald | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/china-s-message-jailing-of-a-hong-kong-man.html | China's Message: Jailing of a Hong Kong Man | False | By Sheryl WuDunn | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-savings-bancorp-reports-earnings-for-qtr-to-march-31.html | First Savings Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/orbital-sciences-corp-reports-earnings-for-qtr-to-march-31.html | Orbital Sciences Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/infotron-systems-corp-reports-earnings-for-year-to-dec-31.html | Infotron Systems Corp. reports earnings for Year to Dec 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/panel-says-kings-county-patients-die-needlessly.html | Panel Says Kings County Patients Die Needlessly | False | By Felicia R. Lee | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/hoffa-s-son-ineligible-for-race.html | Hoffa's Son Ineligible for Race | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/computer-horizons-corp-reports-earnings-for-qtr-to-march-29.html | Computer Horizons Corp. reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/don-t-jump-the-fast-track.html | Don't Jump the Fast Track | False | By Lloyd Bentsen | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/basketball-playoff-tip-ewing-alone-can-t-beat-jordan-and-bulls.html | BASKETBALL; Playoff Tip: Ewing Alone Can't Beat Jordan and Bulls | False | By Clifton Brown | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/interpublic-group-of-companies-reports-earnings-for-qtr-to-march-31.html | Interpublic Group of Companies reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | Centex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-a-chance-to-play-house-in-the-carnegie-mansion.html | CURRENTS; A Chance to Play House In the Carnegie Mansion | False | By Dulcie Leimbach | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/union-texas-petroleum-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Union Texas Petroleum Holdings Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/arrow-financial-corp-reports-earnings-for-qtr-to-march-31.html | Arrow Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-of-michigan-capital-reports-earnings-for-qtr-to-march-29.html | First of Michigan Capital reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/advo-system-inc-reports-earnings-for-qtr-to-march-30.html | Advo-System Inc. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cheshire-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cheshire Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/health-dept-orders-garbage-pickup-despite-strike.html | Health Dept. Orders Garbage Pickup Despite Strike | False | By Felicia R. Lee | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/city-gardener-green-hideaways-for-co-op-dwellers.html | CITY GARDENER; Green Hideaways For Co-op Dwellers | False | By Linda Yang | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/johnny-thunders-38-hard-rock-guitarist.html | Johnny Thunders, 38, Hard Rock Guitarist | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | First Source Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/business-people-prudential-securities-reorganizes-at-the-top.html | BUSINESS PEOPLE; Prudential Securities Reorganizes at the Top | False | By Kurt Eichenwald | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/books/new-york-new-york-the-mystery-is-gone.html | New York, New York, The Mystery Is Gone | False | By Eric Pace | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-green-berets-bring-food-and-discipline-to-kurds.html | AFTER THE WAR; Green Berets Bring Food and Discipline to Kurds | False | By John Kifner | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-23.html | Castle & Cooke Inc. reports earnings for Qtr to March 23 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/a-cease-fire-of-chieftains.html | A Cease-Fire Of Chieftains | False | By Serge Schmemann | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/health/personal-health-776191.html | Personal Health | False | By Jane E. Brody | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/newmont-mining-reports-earnings-for-qtr-to-march-31.html | Newmont Mining reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/trump-discussing-empire-s-breakup-to-pay-off-banks.html | TRUMP DISCUSSING EMPIRE'S BREAKUP TO PAY OFF BANKS | False | By Richard D. Hylton | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ventura-county-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Ventura County National Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/for-remodelers-the-time-is-now.html | For Remodelers, The Time Is Now | False | By James Barron | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/imf-report-forecasts-3-growth.html | I.M.F. Report Forecasts 3% Growth | False | By Louis Uchitelle | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/chester-valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Chester Valley Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/john-corigliano-wins-award-for-a-symphony.html | John Corigliano Wins Award for a Symphony | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/fingermatrix-inc-reports-earnings-for-qtr-to-feb-28.html | Fingermatrix.Inc. reports earnings for Qtr to Feb 28 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/athlone-industries-reports-earnings-for-qtr-to-march-31.html | Athlone Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/style/chronicle-097091.html | CHRONICLE | False | By Nadine Brozan | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/orthopedic-services-inc-reports-earnings-for-qtr-to-march-31.html | Orthopedic Services Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/bush-pushes-education-goals-at-math-educators-meeting.html | Bush Pushes Education Goals At Math Educators' Meeting | False | By Karen de Witt | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/incstar-corp-reports-earnings-for-qtr-to-march-31.html | Incstar Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bombardier-inc-reports-earnings-for-qtr-to-jan-31.html | Bombardier Inc. reports earnings for Qtr to Jan 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/not-the-best-census-ever.html | Not the Best Census Ever | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/slocan-forest-products-reports-earnings-for-qtr-to-march-31.html | Slocan Forest Products reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/basketball-playoff-series-may-go-the-distance-but-watch-for-underdogs-fall.html | BASKETBALL; Playoff Series May Go the Distance But Watch for the Underdogs to Fall | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/tnp-enterprises-reports-earnings-for-qtr-to-march-31.html | TNP Enterprises reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/results-plus-656691.html | RESULTS PLUS | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ikos-systems-reports-earnings-for-qtr-to-march-30.html | Ikos Systems reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/north-atlantic-industries-reports-earnings-for-qtr-to-march-30.html | North Atlantic Industries reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/perkins-family-restaurants-reports-earnings-for-qtr-to-march-31.html | Perkins Family Restaurants reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bank-of-san-francisco-co-reports-earnings-for-qtr-to-march-31.html | Bank of San Francisco Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/suzuki-starts-joint-venture-in-hungary.html | Suzuki Starts Joint Venture In Hungary | False | By Celestine Bohlen | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/hingham-institution-for-savings-reports-earnings-for-qtr-to-march-31.html | Hingham Institution for Savings reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/zenith-appears-to-beat-back-dissident-group-s-challenge.html | Zenith Appears to Beat Back Dissident Group's Challenge | False | By Eric N. Berg | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/customedix-reports-earnings-for-qtr-to-march-31.html | Customedix reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/style/chronicle-525091.html | CHRONICLE | False | By Nadine Brozan | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | Sterling Chemicals Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-saudis-to-accept-refugees-from-camps-in-south-of-iraq.html | AFTER THE WAR; Saudis to Accept Refugees From Camps in South of Iraq | False | By Judith Miller | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-088191.html | Pop in Review | False | By Peter Watrous | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/sierra-tucson-co-reports-earnings-for-qtr-to-march-31.html | Sierra Tucson Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/medical-devices-inc-reports-earnings-for-qtr-to-march-31.html | Medical Devices Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/metro-datelines-judge-is-removed-for-morals-lecture.html | METRO DATELINES; Judge Is Removed For Morals Lecture | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | Mosinee Paper Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/matlack-systems-inc-reports-earnings-for-qtr-to-march-31.html | Matlack Systems Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | Exxon Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/foundation-health-reports-earnings-for-qtr-to-march-31.html | Foundation Health reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/summit-health-reports-earnings-for-qtr-to-march-31.html | Summit Health reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-a-is-for-anger-guide-to-feelings-for-children.html | CURRENTS; A Is for Anger: Guide To Feelings, for Children | False | By Dulcie Leimbach | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | Allen Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | Genuine Parts Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/microcom-reports-earnings-for-qtr-to-march-31.html | Microcom reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/franklin-resources-inc-reports-earnings-for-qtr-to-march-31.html | Franklin Resources Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/shuttle-engine-is-repaired-sunday-launching-is-planned.html | Shuttle Engine Is Repaired; Sunday Launching Is Planned | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/silicon-valley-group-reports-earnings-for-qtr-to-march-31.html | Silicon Valley Group reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cambrex-corp-reports-earnings-for-qtr-to-march-31.html | Cambrex Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/track-and-field-burrell-rushes-toward-sprinting-summit.html | TRACK AND FIELD; Burrell Rushes Toward Sprinting Summit | False | By Michael Janofsky | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/electronic-data-tech-reports-earnings-for-qtr-to-march-31.html | Electronic Data Tech reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/public-private-preventive-medicine.html | Public & Private; Preventive Medicine | False | By Anna Quindlen | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/shell-canada-reports-earnings-for-qtr-to-march-31.html | Shell Canada reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/hockey-north-stars-and-oilers-stretch-their-series-leads-to-3-1.html | HOCKEY; North Stars and Oilers Stretch Their Series Leads to 3-1 | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/insituform-east-inc-reports-earnings-for-qtr-to-march-31.html | Insituform East Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-female-songbirds-need-feel-no-shame-123391.html | Female Songbirds Need Feel No Shame | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/news/removing-hemorrhoids-in-painless-office-visit.html | Removing Hemorrhoids In Painless Office Visit | False | By Sandra Blakeslee | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/olympics-south-africa-s-re-entry-opposed.html | OLYMPICS; South Africa's Re-entry Opposed | False | By William C. Rhoden | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | Armco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/horse-racing-leg-injury-forces-dinard-to-miss-kentucky-derby.html | HORSE RACING; Leg Injury Forces Dinard To Miss Kentucky Derby | False | By Joseph Durso | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-people-pro-football-olson-to-sue-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; Olson to Sue Patriots | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/boxing-revenue-record-apparently-falling.html | BOXING; Revenue Record Apparently Falling | False | By Phil Berger | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/editorial-notebook-mr-bush-s-voodoo-urban-policy.html | Editorial Notebook; Mr. Bush's Voodoo Urban Policy | False | By Brent Staples | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/baseball-espinoza-goes-beyond-his-fancy-glovework.html | BASEBALL; Espinoza Goes Beyond His Fancy Glovework | False | By Jack Curry | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/florida-executes-man-in-81-slaying.html | FLORIDA EXECUTES MAN IN '81 SLAYING | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/electromagnetic-sciences-reports-earnings-for-qtr-to-march-31.html | Electromagnetic Sciences reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/zany-styles-serious-awards.html | Zany Styles, Serious Awards | False | By Elaine Louie | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-sweet-masterworks-from-ninth-avenue.html | CURRENTS; Sweet Masterworks From Ninth Avenue | False | By Dulcie Leimbach | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/women-s-magazines-take-top-awards.html | Women's Magazines Take Top Awards | False | By Deirdre Carmody | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bc-telephone-reports-earnings-for-qtr-to-march-31.html | B.C. Telephone reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/humphrey-inc-reports-earnings-for-qtr-to-march-31.html | Humphrey Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | Andrew Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-the-war-british-marines-arrive.html | AFTER THE WAR; British Marines Arrive | False | By Chuck Sudetic | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/star-states-corp-reports-earnings-for-qtr-to-march-31.html | Star States Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/soviet-excerpts-accord-with-the-republics.html | Soviet Excerpts: Accord With the Republics | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-secret-yale-clubs-are-encounter-groups-pomp-and-tax-breaks-131491.html | Secret Yale Clubs Are Encounter Groups; Pomp and Tax Breaks | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/new-york-city-cash-could-dry-up-by-july.html | New York City Cash Could Dry Up by July | False | By Josh Barbanel | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/business-people-ashton-tate-names-chairman-and-president.html | BUSINESS PEOPLE; Ashton-Tate Names Chairman and President | False | By Lawrence M. Fisher | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/quebec-telephone-reports-earnings-for-qtr-to-march-31.html | Quebec-Telephone reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/thornburgh-hints-run-for-heinz-senate-seat.html | Thornburgh Hints Run For Heinz Senate Seat | False | By David Johnston | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-beazer-is-planning-to-split-holdings.html | COMPANY NEWS; Beazer Is Planning To Split Holdings | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/harleyville-group-reports-earnings-for-qtr-to-march-31.html | Harleyville Group reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | Glenmore Distilleries Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/metro-datelines-sanitation-foreman-held-in-robberies.html | METRO DATELINES; Sanitation Foreman Held in Robberies | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/mary-lou-masey-writer-59.html | Mary Lou Masey, Writer, 59 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/getting-out-of-china-harder-than-going-in.html | Getting Out of China Harder Than Going In | False | By Sheryl Wudunn | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/klly-services-inc-reports-earnings-for-13wks-to-march-31.html | Klly Services Inc. reports earnings for 13wks to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | Cray Research Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/odd-twist-in-west-bank-punishment.html | Odd Twist in West Bank Punishment | False | By Sabra Chartrand | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/acuson-corp-reports-earnings-for-qtr-to-march-30.html | Acuson Corp. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/witco-corp-reports-earnings-for-qtr-to-march-31.html | Witco Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ei-du-pont-de-nemours-reports-earnings-for-qtr-to-march-31.html | E.I. du Pont de Nemours reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/andrew-boyle-author-71-dies-helped-expose-a-top-british-spy.html | Andrew Boyle, Author, 71, Dies; Helped Expose a Top British Spy | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/quotation-of-the-day-825991.html | Quotation of the Day | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | Carolina Power & Light Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/news/surprises-in-comparison-of-cancer-treatments.html | Surprises in Comparison of Cancer Treatments | False | By Elisabeth Rosenthal | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/barbara-miller-baxter-trust-lawyer-61-dies.html | Barbara Miller Baxter, Trust Lawyer, 61, Dies | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/judge-rejects-100-million-fine-for-exxon-in-oil-spill-as-too-low.html | Judge Rejects $100 Million Fine For Exxon in Oil Spill as Too Low | False | By Keith Schneider | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/bridge-771091.html | Bridge | False | By Alan Truscott | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/ex-savings-head-jailed.html | Ex-Savings Head Jailed | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/3-star-comment-on-fast-track-plan.html | 3-Star Comment on 'Fast Track' Plan | False | By Keith Bradsher | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/2-robbery-inquiries-are-ended-in-case-of-beaten-motorist.html | 2 Robbery Inquiries Are Ended in Case Of Beaten Motorist | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/news-summary-427091.html | NEWS SUMMARY | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-czechoslovak-playboy.html | THE MEDIA BUSINESS; Czechoslovak Playboy | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/athey-products-corp-reports-earnings-for-qtr-to-march-31.html | Athey Products Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/after-war-kurds-iraq-accord-autonomy-for-region-refugees-urged-return.html | AFTER THE WAR; KURDS AND IRAQ IN ACCORD ON AUTONOMY FOR REGION; REFUGEES URGED TO RETURN | False | By Paul Lewis | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/american-national-insurance-reports-earnings-for-qtr-to-march-31.html | American National Insurance reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-usair-deficit-widens.html | COMPANY NEWS; USAir Deficit Widens | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/computer-sciences-corp-reports-earnings-for-qtr-to-march-29.html | Computer Sciences Corp. reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/poughkeepsie-savings-bank-reports-earnings-for-qtr-to-march-31.html | Poughkeepsie Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/success-for-bombay-has-its-price-squatters.html | Success for Bombay Has Its Price: Squatters | False | By Barbara Crossette | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/key-rates-763091.html | Key Rates | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-northern-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Northern Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-people-pro-football-falcon-draftee-faces-jail.html | SPORTS PEOPLE: PRO FOOTBALL; Falcon Draftee Faces Jail | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-building-a-better-carryall.html | CURRENTS; Building a Better Carryall | False | By Dulcie Leimbach | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/western-gas-resources-reports-earnings-for-qtr-to-march-31.html | Western Gas Resources reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/valero-natural-gas-partners-reports-earnings-for-qtr-to-march-31.html | Valero Natural Gas Partners reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cincinnati-milacron-reports-earnings-for-qtr-to-march-23.html | Cincinnati Milacron reports earnings for Qtr to March 23 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/for-dessert-today-s-tower-city-of-tomorrow.html | For Dessert: Today's Tower, City of Tomorrow | False | By Elaine Louie | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/salvadoran-assembly-to-take-up-charter-changes.html | Salvadoran Assembly to Take Up Charter Changes | False | By Shirley Christian | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/alpharel-inc-reports-earnings-for-qtr-to-march-31.html | Alpharel Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/americana-bancorp-reports-earnings-for-qtr-to-march-31.html | Americana Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-rent-regulation-essential-to-preserve-new-york-s-middle-class-vacancy-data-ignored-867791.html | Rent Regulation Essential to Preserve New York's Middle Class; Vacancy Data Ignored | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/bank-accounting-shift-held-doubtful.html | Bank Accounting Shift Held Doubtful | False | By Stephen Labaton | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/metro-datelines-man-held-in-killing-of-disabled-woman.html | METRO DATELINES; Man Held in Killing Of Disabled Woman | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mycogen-corp-reports-earnings-for-qtr-to-march-31.html | Mycogen Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/network-equipment-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Network Equipment Technologies Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-promotion-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Venture | False | By Michael Lev | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/stalled-sailor-at-boc-finish.html | Stalled Sailor At BOC Finish | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-march-31.html | Allegheny Power System Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/visa-s-sales-increase-by-33.html | Visa's Sales Increase by 33% | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | Panhandle Eastern Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/m-a-r-c-inc-reports-earnings-for-qtr-to-march-31.html | M/A/R/C Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/reporter-ordered-held-in-contempt.html | REPORTER ORDERED HELD IN CONTEMPT | False | By B. Drummond Ayres Jr. | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/vestar-inc-reports-earnings-for-qtr-to-march-31.html | Vestar Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/dinkins-keeps-police-hiring-while-he-cuts-budget-more.html | Dinkins Keeps Police Hiring While He Cuts Budget More | False | By Josh Barbanel | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/detroit-plan-to-sell-police-guns-is-rejected.html | Detroit Plan to Sell Police Guns Is Rejected | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/hannaford-bros-reports-earnings-for-qtr-to-march-30.html | Hannaford Bros. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/envirosafe-services-reports-earnings-for-qtr-to-march-31.html | Envirosafe Services reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/fbi-examines-queens-democrat-for-role-in-bribery-of-a-detective.html | F.B.I. Examines Queens Democrat For Role in Bribery of a Detective | False | By M.a. Farber | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/magma-power-co-reports-earnings-for-qtr-to-march-31.html | Magma Power Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/advest-group-inc-reports-earnings-for-qtr-to-march-31.html | Advest Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/american-fructose-corp-reports-earnings-for-qtr-to-march-31.html | American Fructose Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cannon-express-inc-reports-earnings-for-qtr-to-march-31.html | Cannon Express Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/northwest-natural-gas-reports-earnings-for-qtr-to-march-31.html | Northwest Natural Gas reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mpg-investment-reports-earnings-for-qtr-to-march-31.html | M.P.G. Investment reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/the-protests-at-cuny-mean-little-in-albany.html | The Protests At CUNY Mean Little In Albany | False | By Elizabeth Kolbert | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-american-delta-get-british-routes.html | COMPANY NEWS; American, Delta Get British Routes | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | Alco Standard Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-rent-regulation-essential-to-preserve-new-york-s-middle-class-targeting-the-old-13499l.html | Rent Regulation Essential to Preserve New York's Middle Class; Targeting the Old | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/bush-the-first-hacker-masters-the-on-off.html | Bush, the First Hacker, Masters the On-Off | False | By Andrew Rosenthal | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/pop-in-review-090391.html | Pop in Review | False | By Peter Watrous | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-people-pro-football-second-chance-for-marinovich.html | SPORTS PEOPLE: PRO FOOTBALL; Second Chance for Marinovich | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/the-ospreys-are-back-on-li-some-in-custom-built-nests.html | The Ospreys Are Back on L.I., Some in Custom-Built Nests | False | By Sarah Lyall | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/southern-co-reports-earnings-for-qtr-to-march-31.html | Southern Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | Medical Care International reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/anheuser-busch-cos-reports-earnings-for-qtr-to-march-31.html | Anheuser-Busch Cos. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/arts/review-opera-prokofiev-via-television-at-the-movies.html | Review/Opera; Prokofiev Via Television at the Movies | False | By John Rockwell | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cu-bancorp-reports-earnings-for-qtr-to-march-31.html | CU Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/transactions-698191.html | TRANSACTIONS | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-proxy-fight-seen-by-desoto-suitor.html | COMPANY NEWS; Proxy Fight Seen By DeSoto Suitor | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/postal-service-reverses-plan-to-scrap-stamp.html | Postal Service Reverses Plan to Scrap Stamp | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Power & Light Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/first-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/p-g-s-net-rises-by-5.html | P.&G.'s Net Rises by 5% | False | By Anthony Ramirez | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-ruling-on-coercion-strikes-at-constitution-127691.html | Ruling on Coercion Strikes at Constitution | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/movies/new-profits-and-prestige-from-old-films.html | New Profits (and Prestige) From Old Films | False | By Larry Rohter | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | Mickelberry Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-of-the-times-mets-wrong-regarding-jefferies.html | SPORTS OF THE TIMES; Mets Wrong Regarding Jefferies? | False | By George Vecsey | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/astronics-corp-reports-earnings-for-qtr-to-march-30.html | Astronics Corp. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/fleet-deal-points-up-bank-buyer-s-edge.html | Fleet Deal Points Up Bank Buyer's Edge | False | By Jeff Gerth | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/chinatown-journal-video-programs-double-as-aids-teaching-tool.html | CHINATOWN JOURNAL; Video Programs Double As AIDS Teaching Tool | False | By Mireya Navarro | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/the-case-against-exxon.html | The Case Against Exxon | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/jason-inc-reports-earnings-for-qtr-to-march-29.html | Jason Inc. reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/metro-datelines-legal-aid-lawyers-settle-on-a-contract.html | METRO DATELINES; Legal Aid Lawyers Settle on a Contract | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/lam-research-corp-reports-earnings-for-qtr-to-march-31.html | Lam Research Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/earnings-soar-75-at-exxon.html | Earnings Soar 75% At Exxon | False | By Thomas C. Hayes | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/company-news-407591.html | COMPANY NEWS; | False | By Jonathan P. Hicks | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/social-democrats-explore-anti-kohl-alliance.html | Social Democrats Explore Anti-Kohl Alliance | False | By John Tagliabue | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/in-trial-of-10-the-defense-calls-gotti-the-11th.html | In Trial of 10, the Defense Calls Gotti the 11th | False | By Arnold H. Lubasch | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/scana-corp-reports-earnings-for-qtr-to-march-31.html | Scana Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/legent-corp-reports-earnings-for-qtr-to-march-31.html | Legent Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/fiserv-inc-reports-earnings-for-qtr-to-march-31.html | Fiserv Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/nasd-reports-slight-drop-in-short-positions.html | N.A.S.D. Reports Slight Drop in Short Positions | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-march-31.html | Piccadilly Cafeterias Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/citing-labels-us-seizes-orange-juice.html | Citing Labels, U.S. Seizes Orange Juice | False | By Warren E. Leary | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/obituaries/arthur-derounian-82-an-author-of-books-on-fascists-and-bigots.html | Arthur Derounian, 82, an Author Of Books on Fascists and Bigots | False | By Glenn Fowler | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/goody-products-reports-earnings-for-qtr-to-march-31.html | Goody Products reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/world/landless-fret-about-brazilians-in-paraguay.html | Landless Fret About Brazilians in Paraguay | False | By James Brooke | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/newmont-gold-co-reports-earnings-for-qtr-to-march-31.html | Newmont Gold Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/central-maine-power-reports-earnings-for-qtr-to-march-31.html | Central Maine Power reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/woman-says-doctor-used-infectious-swab.html | Woman Says Doctor Used Infectious Swab | False | AP | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/chores-strike-gives-celebrities-an-opening.html | Chores? Strike Gives Celebrities an Opening | False | By Trish Hall | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-harper-s-bazaar-publisher.html | THE MEDIA BUSINESS; Harper's Bazaar Publisher | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-march-31.html | Cleveland-Cliffs Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | Newpark Resources Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/lunar-corp-reports-earnings-for-qtr-to-march-31.html | Lunar Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/alliant-computer-systems-reports-earnings-for-qtr-to-april-1.html | Alliant Computer Systems reports earnings for Qtr to April 1 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/garden/currents-cushiony-bathtub-is-kind-to-the-bones.html | CURRENTS; Cushiony Bathtub Is Kind to the Bones | False | By Dulcie Leimbach | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/united-asset-management-reports-earnings-for-qtr-to-march-31.html | United Asset Management reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/talking-deals-computer-group-faces-uphill-fight.html | TALKING DEALS; Computer Group Faces Uphill Fight | False | By John Markoff | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/opinion/l-tokyo-voters-sent-a-message-to-washington-128491.html | Tokyo Voters Sent a Message to Washington | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-march-31.html | National Sanitary Supply Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/sports-people-pro-football-cardinals-sign-no-1-choice-a-former-semipro-player.html | SPORTS PEOPLE: PRO FOOTBALL; Cardinals Sign No. 1 Choice, A Former Semipro Player | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/western-financial-corp-reports-earnings-for-qtr-to-march-31.html | Western Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/polaris-industries-partners-lp-reports-earnings-for-qtr-to-march-31.html | Polaris Industries Partners L.P. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/mbna-corp-reports-earnings-for-qtr-to-march-31.html | MBNA Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/us/family-leave-bill-advances.html | Family Leave Bill Advances | False | AP | 1991-04-29 | TX 3-057394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/the-media-business-advertising-addenda-how-grey-got-account-for.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; How Grey Got Account For Domino's | False | By Michael Lev | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/sports/basketball-hope-riding-on-bird-s-bad-back.html | BASKETBALL; Hope Riding on Bird's Bad Back | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/decline-in-us-sales-pushes-du-pont-earnings-down-4.html | Decline in U.S. Sales Pushes Du Pont Earnings Down 4% | False | By John Holusha | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/northern-states-power-reports-earnings-for-qtr-to-march-31.html | Northern States Power reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/inside-456391.html | INSIDE | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/nyregion/psychiatrist-60-is-bludgeoned-on-the-east-side.html | Psychiatrist, 60, Is Bludgeoned On the East Side | False | By James C. McKinley Jr. | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/gateway-federal-corp-reports-earnings-for-qtr-to-march-31.html | Gateway Federal Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/flagler-bank-corp-reports-earnings-for-qtr-to-march-31.html | Flagler Bank Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-25 | 1991-04-25 | https://www.nytimes.com/1991/04/25/business/andover-bancorp-reports-earnings-for-qtr-to-march-31.html | Andover Bancorp reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057394 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-to-refugees-a-saudi-town-offers-hope.html | AFTER THE WAR; To Refugees, a Saudi Town Offers Hope | False | By Edward A. Gargan | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/safety-railway-service-corp-reports-earnings-for-qtr-to-march-31.html | Safety Railway Service Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-television-breathlessly-scratching-the-surface-on-expose.html | Review/Television; Breathlessly Scratching the Surface on 'Expose' | False | By Walter Goodman | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/credit-markets-2-day-gain-by-us-issues-ends.html | CREDIT MARKETS; 2-Day Gain by U.S. Issues Ends | False | By H. J. Maidenberg | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/kentucky-medical-insurance-reports-earnings-for-qtr-to-march-31.html | Kentucky Medical Insurance reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/ohio-casualty-corp-reports-earnings-for-qtr-to-march-31.html | Ohio Casualty Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-fast-track-on-trade-speeds-democracy-s-end-504891.html | Fast Track on Trade Speeds Democracy's End | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/panel-asks-bush-to-cite-3-nations.html | Panel Asks Bush to Cite 3 Nations | False | By Keith Bradsher | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/metro-datelines-four-in-new-jersey-treated-for-cholera.html | METRO DATELINES; Four in New Jersey Treated for Cholera | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/c-corrections-189191.html | Corrections | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/metro-datelines-film-union-contract-to-get-a-2d-vote.html | METRO DATELINES; Film Union Contract To Get a 2d Vote | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Michael Lev | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/infrasonics-reports-earnings-for-qtr-to-march-31.html | Infrasonics reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/lincoln-telecommunications-reports-earnings-for-qtr-to-march-31.html | Lincoln Telecommunications reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/archives/new-tool-of-developers-and-others-quells-private-opposition-to.html | New Tool of Developers and Others Quells Private Opposition to Projects | True | By Katherine Bishop, | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/the-un-today.html | The U.N. Today | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/legends-co-reports-earnings-for-year-to-dec-31.html | Legends Co. reports earnings for Year to Dec 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/quaker-state-corp-reports-earnings-for-qtr-to-march-31.html | Quaker State Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/israel-pessimistic-on-baker-mission-as-more-settlers-go-to-west-bank.html | Israel Pessimistic on Baker Mission As More Settlers Go to West Bank | False | By Joel Brinkley | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/a-better-way-to-honor-dr-king.html | A Better Way to Honor Dr. King | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/castle-am-co-a-reports-earnings-for-qtr-to-march-31.html | Castle (A.M.) & Co. (A) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/noble-drilling-corp-reports-earnings-for-qtr-to-march-31.html | Noble Drilling Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/pegasus-gold-reports-earnings-for-qtr-to-march-31.html | Pegasus Gold reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/us-backs-route-sale-by-twa.html | U.S. Backs Route Sale By T.W.A. | False | By Agis Salpukas | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/laser-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Laser Industries Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-kurdish-accord-will-iraq-honor-it.html | AFTER THE WAR; Kurdish Accord: Will Iraq Honor It? | False | By Elaine Sciolino | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | Wicor Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/guideposts-names-chief.html | Guideposts Names Chief | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/football-ismail-says-he-ll-keep-pact-and-argonaut-obligation.html | FOOTBALL; Ismail Says He'll Keep Pact And Argonaut Obligation | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/cross-trecker-corp-reports-earnings-for-qtr-to-march-31.html | Cross & Trecker Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/inamed-corp-reports-earnings-for-year-to-dec-31.html | Inamed Corp. reports earnings for Year to Dec 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/media-memo-times-article-naming-rape-accuser-ignites-debate-journalistic-values.html | MEDIA MEMO; Times Article Naming Rape Accuser Ignites Debate on Journalistic Values | False | By William Glaberson | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/guilford-mills-reports-earnings-for-qtr-to-march-31.html | Guilford Mills reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/style/chronicle-396791.html | CHRONICLE | False | By C. Gerald Fraser | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/transactions-105091.html | TRANSACTIONS | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-of-the-times-giants-can-t-let-parcells-get-away.html | SPORTS OF THE TIMES; Giants Can't Let Parcells Get Away | False | By Dave Anderson | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/gainsco-inc-reports-earnings-for-qtr-to-march-31.html | Gainsco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/royal-trustco-reports-earnings-for-qtr-to-march-31.html | Royal Trustco reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-japan-soviet-talks-have-strategic-aspect-528591.html | Japan-Soviet Talks Have Strategic Aspect | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-march-31.html | Atlantic Southeast Airlines reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | United Industrial Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/defense-secretary-outlines-plan-to-cut-spending-by-70-billion.html | Defense Secretary Outlines Plan To Cut Spending by $70 Billion | False | By Eric Schmitt | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/out-of-cash-school-district-in-california-to-close-early.html | Out of Cash, School District In California to Close Early | False | By Katherine Bishop, | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/hall-frank-b-n-reports-earnings-for-qtr-to-march-31.html | Hall (Frank B.) (N) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-agency-review-by-club-med.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Review By Club Med | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/metro-datelines-wisconsin-educator-to-head-syracuse-u.html | METRO DATELINES; Wisconsin Educator To Head Syracuse U. | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/sidney-greenberg-78-drug-therapy-pioneer.html | Sidney Greenberg, 78, Drug Therapy Pioneer | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/kulicke-soffa-ind-reports-earnings-for-qtr-to-march-31.html | Kulicke & Soffa Ind. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/bronx-teacher-is-held-in-rape-of-student-13.html | Bronx Teacher Is Held in Rape Of Student, 13 | False | By James C. McKinley Jr. | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/northwest-air-request.html | Northwest Air Request | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/track-and-field-a-glance-a-blink-and-a-wildcat-victory.html | TRACK AND FIELD; A Glance, a Blink and a Wildcat Victory | False | By Frank Litsky | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/books/manuscript-with-false-praise-is-rejected.html | Manuscript With False Praise Is Rejected | False | By Edwin McDowell | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/william-dozier-tv-producer-83.html | William Dozier; TV Producer, 83 | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | International Flavors & Fragrances Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/books/books-of-the-times-yearning-to-be-normal-beneath-a-normal-veneer.html | Books of The Times; Yearning to Be Normal Beneath a 'Normal' Veneer | False | By Michiko Kakutani | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-music-playing-mozart-as-mozart-would-recognize.html | Review/Music; Playing Mozart as Mozart Would Recognize | False | By Donal Henahan | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/who-knows-what-ho-knows.html | Who Knows What Ho Knows? | False | By Robert Lipsyte | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/westar-group-reports-earnings-for-qtr-to-march-31.html | Westar Group reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-handsome-and-modest-yes-but-also-murderous.html | Review/Film; Handsome And Modest, Yes, but Also Murderous | False | By Vincent Canby | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/western-digital-corp-reports-earnings-for-qtr-to-march-30.html | Western Digital Corp. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/advanced-tv-pact-in-europe.html | Advanced-TV Pact in Europe | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/menke-katz-85-poet-appreciated-for-his-lyrical-style.html | Menke Katz, 85, Poet Appreciated For His Lyrical Style | False | By Richard F. Shepard | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/about-real-estate-community-growing-up-around-project-in-putnam.html | ABOUT REAL ESTATE; Community Growing Up Around Project in Putnam | False | By Diana Shaman, | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/philadelphia-settles-suit-by-survivor-of-police-siege.html | Philadelphia Settles Suit by Survivor of Police Siege | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/microage-inc-reports-earnings-for-qtr-to-march-31.html | MicroAge Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/defiant-larry-davis-gets-25-years-to-life-in-killing.html | Defiant Larry Davis Gets 25 Years to Life in Killing | False | By Craig Wolff | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/revenue-bonds-by-san-francisco.html | Revenue Bonds By San Francisco | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/stocks-fall-and-the-dow-drops-28.46.html | Stocks Fall And the Dow Drops 28.46 | False | By Robert J. Cole | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/hitox-corp-reports-earnings-for-qtr-to-march-31.html | Hitox Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/us-soviet-accord-on-issue-of-armies.html | U.S-SOVIET ACCORD ON ISSUE OF ARMIES | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | Trans-Industries Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/us-sharply-cuts-funds-to-stanford-as-result-of-inquiry-on-overcharging.html | U.S. Sharply Cuts Funds to Stanford As Result of Inquiry on Overcharging | False | By Andrew Pollack | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/unisys-corp-reports-earnings-for-qtr-to-march-31.html | Unisys Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-chiatdaymojo-gets-ad-ages-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day/Mojo Gets Ad Age's TV Award | False | By Michael Lev | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/st-paul-cos-reports-earnings-for-qtr-to-march-31.html | St. Paul Cos. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/disney-s-quarterly-profits-fall-29.html | Disney's Quarterly Profits Fall 29% | False | By Richard W. Stevenson | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | Sterling Chemicals Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/oklahoma-gas-electric-reports-earnings-for-qtr-to-march-31.html | Oklahoma Gas & Electric reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/betz-laboratories-reports-earnings-for-qtr-to-march-31.html | Betz Laboratories reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/business-people-satellite-design-pioneer-named-trw-president.html | BUSINESS PEOPLE; Satellite Design Pioneer Named TRW President | False | By John Holusha | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/broad-inc-reports-earnings-for-qtr-to-march-31.html | Broad Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/he-turned-40-s-music-latin-now-he-s-turning-80.html | He Turned 40's Music Latin. Now He's Turning 80. | False | By Peter Watrous | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/basketball-full-court-mess-ewing-s-touch-is-missing-in-action.html | BASKETBALL; Full-Court Mess: Ewing's Touch Is Missing in Action | False | By Clifton Brown | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/white-house-lists-22-critical-technologies.html | White House Lists 22 Critical Technologies | False | By Martin Tolchin | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/lifeway-foods-inc-reports-earnings-for-qtr-to-march-31.html | Lifeway Foods Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-accounting-board-member-to-be-dropped.html | COMPANY NEWS; Accounting Board Member to Be Dropped | False | By Alison Leigh Cowan | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-murdoch-selling-9-us-publications-for-600-million.html | THE MEDIA BUSINESS; MURDOCH SELLING 9 U.S. PUBLICATIONS FOR $600 MILLION | False | By Geraldine Fabrikant | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/basketball-hawkins-and-76ers-top-bucks-99-90.html | BASKETBALL; Hawkins And 76ers Top Bucks, 99-90 | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/meditrust-reports-earnings-for-qtr-to-march-31.html | Meditrust reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/c-corrections-188391.html | Corrections | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/samuel-manu-tech-reports-earnings-for-qtr-to-march-31.html | Samuel Manu-Tech reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/donnelley-rr-sons-co-n-reports-earnings-for-qtr-to-march-31.html | Donnelley (R.R.) & Sons Co. (N) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/southam-inc-reports-earnings-for-qtr-to-march-31.html | Southam Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Foremost Corp of America reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/critic-s-choice-art-an-assemblagist-s-debut-is-updating-a-genre.html | Critic's Choice/Art; An Assemblagist's Debut Is Updating a Genre | False | By Roberta Smith | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/knight-ridder-inc-reports-earnings-for-qtr-to-march-31.html | Knight-Ridder Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-long-memories-make-the-kurds-distrust-hussein.html | AFTER THE WAR; Long Memories Make the Kurds Distrust Hussein | False | By John Kifner | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/executive-changes-202791.html | EXECUTIVE CHANGES | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/general-binding-reports-earnings-for-qtr-to-march-31.html | General Binding reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/5-acquitted-in-criminal-case-on-toxic-work-place.html | 5 Acquitted in Criminal Case on Toxic Work Place | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/interlake-corp-reports-earnings-for-qtr-to-march-31.html | Interlake Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/news/bar-highest-court-down-perplexing-problem-proprieties-honorifics.html | AT THE BAR; From The Highest Court On Down, The Perplexing Problem Of The Proprieties Of Honorifics. | False | By David Margolick | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/metro-datelines-princeton-impostor-indicted-as-swindler.html | METRO DATELINES; Princeton Impostor Indicted as Swindler | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-isuzu-s-future-is-questioned.html | COMPANY NEWS; Isuzu's Future Is Questioned | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/innovex-inc-reports-earnings-for-qtr-to-march-31.html | Innovex Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-at-t-stock.html | COMPANY NEWS; A.T.&T. Stock | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/isomedix-inc-reports-earnings-for-qtr-to-march-31.html | Isomedix Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | New Mexico & Arizona Land Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/spiegel-inc-reports-earnings-for-qtr-to-march-31.html | Spiegel Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | Pitney Bowes Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-stallone-the-comedian-is-a-sport-in-oscar.html | Review/Film; Stallone the Comedian Is a Sport in 'Oscar' | False | By Janet Maslin | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-shifts-at-fleet-norstar.html | COMPANY NEWS; Shifts at Fleet/Norstar | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/alice-cutts-wainwright-environmentalist-83.html | Alice Cutts Wainwright; Environmentalist, 83 | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/us-abortion-rate-shows-6-decline.html | U.S. ABORTION RATE SHOWS 6% DECLINE | False | By Tamar Lewin | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | Alleghany Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/business-digest-765791.html | BUSINESS DIGEST | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/phoenix-technologies-ltd-reports-earnings-for-qtr-to-march-31.html | Phoenix Technologies Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-march-29.html | Curtice Burns Foods Inc. reports earnings for Qtr to March 29 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/delta-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | Delta Air Lines Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/ex-mob-leader-in-trial-recalls-his-life-of-crime.html | Ex-Mob Leader, In Trial, Recalls His Life of Crime | False | By Arnold H. Lubasch | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/tempers-rising-in-apartment-strike.html | Tempers Rising in Apartment Strike | False | By Alan Finder | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-one-too-many-soups-at-bbdo.html | THE MEDIA BUSINESS: ADVERTISING; One Too Many Soups at BBDO | False | By Michael Lev | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/co-steel-inc-reports-earnings-for-qtr-to-march-31.html | Co-Steel Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-burning-oil-pool-kills-5-in-kuwait.html | AFTER THE WAR; BURNING OIL POOL KILLS 5 IN KUWAIT | False | By Matthew L. Wald | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/c-corrections-698791.html | Corrections | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | Outboard Marine Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/phillips-cables-reports-earnings-for-qtr-to-march-31.html | Phillips Cables reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/tremont-corp-reports-earnings-for-qtr-to-march-31.html | Tremont Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/walt-disney-co-reports-earnings-for-qtr-to-march-31.html | Walt Disney Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/economic-scene-trade-bloc-war-concern-grows.html | Economic Scene; Trade Bloc War? Concern Grows | False | By Leonard Silk | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/t-rowe-price-reports-earnings-for-qtr-to-march-31.html | T. Rowe Price reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/meredith-in-sale-to-neodata.html | Meredith in Sale To Neodata | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/critic-s-notebook-carnegie-is-still-the-center-of-gravity.html | Critic's Notebook; Carnegie Is Still The Center Of Gravity | False | By John Rockwell | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/soviets-back-us-on-mideast-parley.html | SOVIETS BACK U.S. ON MIDEAST PARLEY | False | By Thomas L. Friedman | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/fund-america-cos-reports-earnings-for-qtr-to-march-31.html | Fund America Cos. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/2-teams-put-new-life-in-cold-fusion-theory.html | 2 Teams Put New Life in 'Cold' Fusion Theory | False | By William J. Broad | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/inside-817391.html | INSIDE | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/international-container-systems-inc-reports-earnings-for-qtr-to-march-31.html | International Container Systems Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/georgia-bonded-fibers-inc-reports-earnings-for-qtr-to-march-31.html | Georgia Bonded Fibers Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/coastal-and-pennzoil-report-lower-profits.html | Coastal and Pennzoil Report Lower Profits | False | By Thomas C. Hayes | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/international-research-chemical-reports-earnings-for-qtr-to-march-31.html | International Research & Chemical reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | Sonat Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sara-lee-corp-reports-earnings-for-qtr-to-march-30.html | Sara Lee Corp. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/new-claims-for-unemployment-insurance-rise-by-47000.html | New Claims for Unemployment Insurance Rise by 47,000 | False | By Robert D. Hershey | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/pronet-inc-reports-earnings-for-qtr-to-march-31.html | ProNet Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/soviet-reform-suddenly-revived.html | Soviet Reform Suddenly Revived | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/quotation-of-the-day-126391.html | Quotation of the Day | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | Southdown Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/rawson-koenig-inc-reports-earnings-for-qtr-to-march-31.html | Rawson-Koenig Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-new-iraqi-premier-is-asking-improved-ties-with-ex-foes.html | AFTER THE WAR; New Iraqi Premier Is Asking Improved Ties With Ex-Foes | False | By Paul Lewis | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-memories-of-automats-past-beef-pie-and-depression-cocktails-good-riddance-529391.html | Memories of Automats Past: Beef Pie and Depression Cocktails; Good Riddance | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-preppies-vs-terrorists-at-school.html | Review/Film; Preppies Vs. Terrorists At School | False | By Janet Maslin | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/stevens-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Stevens Graphics Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/santa-fe-energy-resources-reports-earnings-for-qtr-to-march-31.html | Santa Fe Energy Resources reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | Boston Edison Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sullivan-dental-products-inc-reports-earnings-for-qtr-to-march-31.html | Sullivan Dental Products Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-us-extending-safety-zone-for-kurdish-refugees.html | AFTER THE WAR; U.S. Extending Safety Zone for Kurdish Refugees | False | By Chuck Sudetic | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/hbo-co-reports-earnings-for-qtr-to-march-31.html | HBO & Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/adia-services-inc-reports-earnings-for-qtr-to-march-31.html | Adia Services Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Bottling Co. Consolidated reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/sounds-around-town-943991.html | Sounds Around Town | False | By John S. Wilson | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | Valero Energy Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/ryan-beck-co-reports-earnings-for-qtr-to-march-31.html | Ryan, Beck & Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-pratt-whitney.html | COMPANY NEWS; Pratt & Whitney | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/events.html | Events | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/kourou-journal-space-center-or-not-some-say-it-s-still-a-jungle.html | KOUROU JOURNAL; Space Center or Not, Some Say It's Still a Jungle | False | By Howard W. French | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-allegheny-acquirer-spent-5.8-million.html | COMPANY NEWS; Allegheny Acquirer Spent $5.8 Million | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/cooper-industries-reports-earnings-for-qtr-to-march-31.html | Cooper Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-memories-of-automats-past-beef-pie-and-depression-cocktails-visit-from-tallulah-531591.html | Memories of Automats Past: Beef Pie and Depression Cocktails; Visit From Tallulah | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/style/chronicle-850591.html | CHRONICLE | False | By C. Gerald Fraser | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/harland-john-h-co-n-reports-earnings-for-qtr-to-march-31.html | Harland (John H.) Co. (N) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | Engelhard Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-us-is-skeptical-on-autonomy-pact-for-kurds-in-iraq.html | AFTER THE WAR; U.S. IS SKEPTICAL ON AUTONOMY PACT FOR KURDS IN IRAQ | False | By Michael Wines | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | Montana Power Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | Coastal Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/allied-signal-inc-reports-earnings-for-qtr-to-march-31.html | Allied-Signal Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | Federal-Mogul Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/key-rates-177291.html | Key Rates | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/the-spoken-word.html | The Spoken Word | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/surgical-care-affiliates-reports-earnings-for-qtr-to-march-31.html | Surgical Care Affiliates reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/mc-shipping-reports-earnings-for-qtr-to-march-31.html | MC Shipping reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/first-boston-to-revamp-investment-banking-unit.html | First Boston to Revamp Investment Banking Unit | False | By Kurt Eichenwald | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/20th-century-industries-reports-earnings-for-qtr-to-march-31.html | 20th Century Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/baseball-remodeling-rotation-please-pardon-disorder.html | BASEBALL; Remodeling Rotation: Please Pardon Disorder | False | By Jack Curry | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/louisiana-land-exploration-reports-earnings-for-qtr-to-march-31.html | Louisiana Land & Exploration reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/nhl-penguins-eliminate-capitals-for-their-first-division-title.html | N.H.L.; Penguins Eliminate Capitals for Their First Division Title | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sun-energy-partners-reports-earnings-for-qtr-to-march-31.html | Sun Energy Partners reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/xerox-s-116-million-profit.html | Xerox's $116 Million Profit | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/samuel-l-becker-51-ran-standards-board.html | Samuel L. Becker, 51; Ran Standards Board | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/paul-cortissoz-professor-66.html | Paul Cortissoz; Professor, 66 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/western-gas-resources-inc-reports-earnings-for-qtr-to-march-31.html | Western Gas Resources Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/bush-and-thornburgh-confer-on-possible-race-for-senate.html | Bush and Thornburgh Confer On Possible Race for Senate | False | AP | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-counting-to-100-with-peter-greenaway.html | Review/Film; Counting to 100 With Peter Greenaway | False | By Janet Maslin | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | Stone Container Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/johnson-johnson-reports-earnings-for-qtr-to-march-31.html | Johnson & Johnson reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | Graham Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/news-summary-768191.html | NEWS SUMMARY | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-museum-the-artifacts-of-tchaikovsky-s-visit.html | Review/Museum; The Artifacts of Tchaikovsky's Visit | False | By Harold C. Schonberg | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/track-and-field-johnson-to-head-drake-relay-field.html | TRACK AND FIELD; Johnson to Head Drake Relay Field | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-mitsubishi-volvo.html | COMPANY NEWS; Mitsubishi-Volvo | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/judge-holland-s-stunning-surprise.html | Judge Holland's Stunning Surprise | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/allied-is-close-to-settlement.html | Allied Is Close to Settlement | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/ivax-corp-reports-earnings-for-qtr-to-march-31.html | Ivax Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/briefs-455091.html | BRIEFS | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-march-31.html | Imperial Chemical Industries Plc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/c-corrections-190591.html | Corrections | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/archives/overcoming-historic-ban-on-jury-duty.html | Overcoming Historic Ban On Jury Duty | True | By Charles Rothfeld, | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/bergen-and-essex-counties-agree-on-disposal-of-trash.html | Bergen and Essex Counties Agree on Disposal of Trash | False | By Wayne King | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/compaq-computer-reports-earnings-for-qtr-to-march-31.html | Compaq Computer reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-lucasarts-and-mattel-in-joint-toy-venture.html | COMPANY NEWS; Lucasarts and Mattel In Joint Toy Venture | False | By Lawrence M. Fisher | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/proposals-fail-at-philip-morris.html | Proposals Fail At Philip Morris | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/crown-central-petroleum-reports-earnings-for-qtr-to-march-31.html | Crown Central Petroleum reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/cilcorp-inc-reports-earnings-for-qtr-to-march-31.html | Cilcorp Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/central-la-electric-reports-earnings-for-qtr-to-march-31.html | Central La. Electric reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-pro-basketball-new-pact-for-majerle.html | SPORTS PEOPLE: PRO BASKETBALL; New Pact for Majerle | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/editors-note-729091.html | Editors' Note | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/anadarko-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Anadarko Petroleum Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/ipl-systems-inc-reports-earnings-for-qtr-to-march-30.html | IPL Systems Inc. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/concessions-or-no-boot-hussein.html | Concessions or No, Boot Hussein | False | By James Leonard | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/heritage-media-reports-earnings-for-qtr-to-march-31.html | Heritage Media reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/utilicorp-united-inc-reports-earnings-for-qtr-to-march-31.html | UtiliCorp United Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/us-to-push-for-lower-rates-at-group-of-seven-meeting.html | U.S. to Push for Lower Rates At Group of Seven Meeting | False | By Jonathan Fuerbringer | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | Stanhome Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/michael-baker-corp-reports-earnings-for-qtr-to-march-31.html | Michael Baker Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sallie-mae-offers-500-million-issue.html | Sallie Mae Offers $500 Million Issue | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-horse-racing-surgery-ruled-out.html | SPORTS PEOPLE: HORSE RACING; Surgery Ruled Out | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/sounds-around-town-519691.html | SOUNDS AROUND TOWN | False | By Karen Schoemer | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/data-general-corp-reports-earnings-for-qtr-to-march-30.html | Data General Corp. reports earnings for Qtr to March 30 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/football-new-giant-co-boss-defends-ticket-move.html | FOOTBALL; New Giant Co-Boss Defends Ticket Move | False | By Timothy W. Smith | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/paris-business-forms-reports-earnings-for-qtr-to-march-31.html | Paris Business Forms reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/ps-group-inc-reports-earnings-for-qtr-to-march-31.html | PS Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/internet-corp-reports-earnings-for-qtr-to-march-31.html | Internet Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-city-ballet-new-beauty-has-point-to-make.html | Review/City Ballet; New 'Beauty' Has Point To Make | False | By Anna Kisselgoff | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | Pennzoil Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/rubella-breaks-out-in-amish-communities.html | Rubella Breaks Out in Amish Communities | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/protest-group-is-confronted-at-a-college.html | Protest Group Is Confronted At a College | False | By Evelyn Nieves | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | Raychem Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/tv-weekend-a-simpsonish-family-of-dinosaurs.html | TV Weekend; A Simpsonish Family of Dinosaurs | False | By John J. O'Connor | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/in-focus-systems-reports-earnings-for-qtr-to-march-31.html | In Focus Systems reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/new-times-in-trenton-nra-lobbies-for-gun-control.html | New Times in Trenton: N.R.A. Lobbies for Gun Control | False | By Wayne King | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/baseball-temper-temper-gooden-and-mets-lose-it-against-phillies.html | BASEBALL; Temper, Temper; Gooden and Mets Lose It Against Phillies | False | By Joe Sexton | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/2-wall-st-firms-price-note-issues.html | 2 Wall St. Firms Price Note Issues | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/tv-sports-wide-world-at-age-30-is-still-beating-the-odds.html | TV SPORTS; 'Wide World,' at Age 30, Is Still Beating the Odds | False | By Richard Sandomir | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-memories-of-automats-past-beef-pie-and-depression-cocktails-502191.html | Memories of Automats Past: Beef Pie and Depression Cocktails | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/south-africa-extends-cutoff-date-for-prisoners-seeking-immunity.html | South Africa Extends Cutoff Date For Prisoners Seeking Immunity | False | By Christopher S. Wren | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/avery-dennison-corp-reports-earnings-for-qtr-to-march-31.html | Avery Dennison Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/psychiatrist-hit-with-2-by-4-in-mugging-dies.html | Psychiatrist Hit With 2-by-4 in Mugging Dies | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/review-film-turks-seek-happiness-in-swiss-alps.html | Review/Film; Turks Seek Happiness In Swiss Alps | False | By Vincent Canby | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/basketball-he-s-moses-not-methuselah-and-he-still-leads.html | BASKETBALL; He's Moses, Not Methuselah, and He Still Leads | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/foss-from-foss.html | Foss From Foss | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/article-485291-no-title.html | Article 485291 -- No Title | False | By Robert Pear | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/trenwick-group-inc-reports-earnings-for-qtr-to-march-31.html | Trenwick Group Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/cheers-greet-sentence-for-officer-s-slaying.html | Cheers Greet Sentence for Officer's Slaying | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/metro-datelines-now-it-s-mctokens-with-your-fast-food.html | METRO DATELINES; Now It's McTokens With Your Fast Food | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/new-york-s-budget-unthinkable-thoughts.html | New York's Budget: Unthinkable Thoughts | False | By Josh Barbanel | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/protective-life-corp-reports-earnings-for-qtr-to-march-31.html | Protective Life Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/review-art-indonesia-s-sculpture-so-serene-4-inch-statues-can-make-room-shrine.html | Review/Art; Indonesia's Sculpture: So Serene, 4-Inch Statues Can Make a Room a Shrine | False | By Michael Brenson | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/after-the-war-iran-iraq-tension-is-worrying-us.html | AFTER THE WAR; Iran-Iraq Tension Is Worrying U.S. | False | By Patrick E. Tyler | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/new-jersey-judge-rules-surgeon-with-aids-must-tell-patients.html | New Jersey Judge Rules Surgeon With AIDS Must Tell Patients | False | By Joseph F. Sullivan | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/southwest-water-co-reports-earnings-for-qtr-to-march-31.html | Southwest Water Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/gorbachev-offers-to-resign-as-party-s-chief-but-is-given-a-vote-of-support.html | Gorbachev Offers to Resign as Party's Chief, but Is Given a Vote of Support | False | By Serge Schmemann | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/torstar-corp-reports-earnings-for-qtr-to-march-31.html | Torstar Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/weldwood-of-canada-reports-earnings-for-qtr-to-march-31.html | Weldwood of Canada reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/political-memo-waiting-for-democrats-on-the-iowa-hustings.html | POLITICAL MEMO; Waiting for Democrats on the Iowa Hustings | False | By Robin Toner | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/restaurants-961791.html | Restaurants | False | By Bryan Miller | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/cominco-ltd-reports-earnings-for-qtr-to-march-31.html | Cominco Ltd. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-earnings-rise-71.3-at-johnson.html | COMPANY NEWS; Earnings Rise 71.3% At Johnson | False | By Milt Freudenheim | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/harlem-teen-agers-checkmate-a-stereotype.html | Harlem Teen-Agers Checkmate a Stereotype | False | By John Tierney | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/jury-in-love-triangle-trial-tells-judge-it-is-deadlocked.html | Jury in Love Triangle Trial Tells Judge It Is Deadlocked | False | By Lisa W. Foderaro | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | La Quinta Motor Inns Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Northern Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/williams-cos-reports-earnings-for-qtr-to-march-31.html | Williams Cos. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/market-place-durakon-attracts-investor-interest.html | Market Place; Durakon Attracts Investor Interest | False | By Paul C. Judge | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/judge-joseph-lord-3d-dies-at-78-broke-will-on-all-white-school.html | Judge Joseph Lord 3d Dies at 78; Broke Will on All-White School | False | By Glenn Fowler | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/c-corrections-187591.html | Corrections | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/dofasco-inc-reports-earnings-for-qtr-to-march-31.html | Dofasco Inc. reports earnings for qtr-to-march-31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/sifco-industries-reports-earnings-for-qtr-to-march-31.html | Sifco Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/group-trims-saatchi-stake.html | Group Trims Saatchi Stake | False | AP | | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/arts/auctions.html | Auctions | False | By Rita Reif | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/church-dwight-b-reports-earnings-for-qtr-to-march-31.html | Church & Dwight (B) reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/somerset-group-reports-earnings-for-qtr-to-march-31.html | Somerset Group reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/lawter-international-inc-reports-earnings-for-qtr-to-march-31.html | Lawter International Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-businessland-suits-in-settlement.html | COMPANY NEWS; Businessland Suits In Settlement | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/invacare-corp-reports-earnings-for-qtr-to-march-31.html | Invacare Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Lev * Peter Kim, Rich Pollett and Mitch Orfuss Have Been Named Executive Vice Presidents At the J. Walter Thompson Company, New York. * Jonathan Cranin Has Joined Wells, Rich, Greene, New York, As Executive Vice President and Creative Group Head. * Robin Blum and Melody Wilson Have Been Named Vice Presidents of Backer Spielvogel Bates Inc., New York. * Ira Garey Has Been Named Publisher of European Travel & Life Magazine. He Replaces Carl Portale, Who Resigned. | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/calgon-carbon-corp-reports-earnings-for-qtr-to-march-31.html | Calgon Carbon Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-matzoh-case-ends-in-plea.html | COMPANY NEWS; Matzoh Case Ends in Plea | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/on-horse-racing-great-expectations-4-chapters-close.html | ON HORSE RACING; Great Expectations: 4 Chapters Close | False | By Joseph Durso | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/theater/review-theater-garden-the-secret-of-death-and-birth.html | Review/Theater; 'Garden': The Secret Of Death And Birth | False | By Frank Rich | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | Xerox Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/rally-s-inc-reports-earnings-for-qtr-to-march-31.html | Rally's Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/on-my-mind-the-presence-of-heroes.html | ON MY MIND; The Presence of Heroes | False | By A. M. Rosenthal | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/exxon-aims-to-salvage-1-billion-accord-on-spill.html | Exxon Aims to Salvage $1 Billion Accord on Spill | False | By Keith Schneider | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | Kinark Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/baseball-pirates-blank-expos-for-6th-straight-as-bonds-and-bonilla-hit-homers.html | BASEBALL; Pirates Blank Expos for 6th Straight As Bonds and Bonilla Hit Homers | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/results-plus-008991.html | RESULTS PLUS | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/it-s-official-july-saw-the-recession-s-start.html | It's Official: July Saw The Recession's Start | False | By Louis Uchitelle | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-c-s-sovran.html | COMPANY NEWS; C&S/Sovran | False | AP | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/competition-vs-excellence.html | Competition vs. Excellence | False | By Alfie Kohn | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/abroad-at-home-court-in-a-hurry.html | ABROAD AT HOME; Court in a Hurry | False | By Anthony Lewis | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-decline-in-sales-at-rolls-royce.html | COMPANY NEWS; Decline in Sales At Rolls-Royce | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/the-two-messages-of-spartacus.html | The Two Messages of 'Spartacus' | False | By Janet Maslin | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | Galileo Electro-Optics reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/vencor-inc-reports-earnings-for-qtr-to-march-31.html | Vencor Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/seizure-of-juice-leads-to-talks.html | Seizure of Juice Leads to Talks | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/company-news-abitibi-price-names-chief.html | COMPANY NEWS; Abitibi-Price Names Chief | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/lillian-vernon-reports-earnings-for-qtr-to-feb-23.html | Lillian Vernon reports earnings for Qtr to Feb 23 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-memories-of-automats-past-beef-pie-and-depression-cocktails-faithful-clientele-530791.html | Memories of Automats Past: Beef Pie and Depression Cocktails; Faithful Clientele | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/robbery-inquiries-end-in-case-of-beaten-motorist.html | Robbery Inquiries End in Case of Beaten Motorist | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/briefs-210891.html | BRIEFS | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/piper-jaffray-inc-reports-earnings-for-qtr-to-march-31.html | Piper Jaffray Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/michael-kuhnen-35-top-german-neo-nazi.html | Michael Kuhnen, 35, Top German Neo-Nazi | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/stelco-inc-reports-earnings-for-qtr-to-march-31.html | Stelco Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | Hercules Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/h-paulin-co-reports-earnings-for-year-to-dec-31.html | H. Paulin & Co. reports earnings for Year to Dec 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/giddings-lewis-inc-reports-earnings-for-qtr-to-march-31.html | Giddings & Lewis Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | Lumex Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/kla-instruments-reports-earnings-for-qtr-to-march-31.html | KLA Instruments reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/us/2-sides-are-bypassed-in-lesbian-case.html | 2 Sides Are Bypassed in Lesbian Case | False | By Nadine Brozan | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/laz-barrera-66-trainer-of-triple-crown-winner.html | Laz Barrera, 66, Trainer of Triple Crown Winner | False | By Robert Mcg. Thomas Jr. | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-pro-football-marc-wilson-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Marc Wilson Retires | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-abortion-by-ru-486-can-be-an-ordeal-503091.html | Abortion by RU-486 Can Be an Ordeal | False | | 1991-04-29 | TX 3-057406 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/bell-industries-reports-earnings-for-qtr-to-march-31.html | Bell Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-baseball-clemens-ruling-today.html | SPORTS PEOPLE: BASEBALL; Clemens Ruling Today | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/herman-somers-80-princeton-professor-in-school-of-politics.html | Herman Somers, 80, Princeton Professor In School of Politics | False | By Alfonso A. Narvaez | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-pro-football-olson-sues-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; Olson Sues Patriots | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/ual-corp-reports-earnings-for-qtr-to-march-31.html | UAL Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/nyregion/c-corrections-183291.html | Corrections | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/fuqua-industries-reports-earnings-for-qtr-to-march-31.html | Fuqua Industries reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/world/us-to-give-vietnam-1-million-assistance-is-first-since-the-war.html | U.S. to Give Vietnam $1 Million; Assistance Is First Since the War | False | By Clifford Krauss | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-college-basketball-cremins-considering-job-at-notre-dame.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cremins Considering Job at Notre Dame | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/china-s-gulags-deserve-no-favors.html | China's Gulags Deserve No Favors | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/opinion/l-fast-track-on-trade-speeds-democracy-s-end-stimulus-to-cleanup-527791.html | Fast Track on Trade Speeds Democracy's End; Stimulus to Cleanup | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/midland-co-reports-earnings-for-qtr-to-march-31.html | Midland Co. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/journal-looks-to-classrooms.html | Journal Looks To Classrooms | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/business-people-brooklyn-union-gas-appoints-a-new-chief.html | BUSINESS PEOPLE; Brooklyn Union Gas Appoints a New Chief | False | By Sylvia Nasar | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/obituaries/paul-brickhill-74-author-of-war-novels.html | Paul Brickhill, 74, Author of War Novels | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/sports/sports-people-baseball-puhl-signs-with-royals.html | SPORTS PEOPLE: BASEBALL; Puhl Signs With Royals | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | Valid Logic Systems reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/viacom-inc-reports-earnings-for-qtr-to-march-31.html | Viacom Inc. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/cdi-corp-reports-earnings-for-qtr-to-march-31.html | CDI Corp. reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/tandy-brands-accessories-reports-earnings-for-qtr-to-march-31.html | Tandy Brands Accessories reports earnings for Qtr to March 31 | False | | 1991-04-29 | TX 3-057406 | | |
| 1991-04-26 | 1991-04-26 | https://www.nytimes.com/1991/04/26/business/home-resales-are-up-0.6-for-2d-consecutive-increase.html | Home Resales Are Up 0.6% For 2d Consecutive Increase | False | AP | 1991-04-29 | TX 3-057406 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/basketball-celtics-win-opener-but-bird-is-hospitalized-after-game.html | BASKETBALL; Celtics Win Opener, but Bird Is Hospitalized After Game | False | By Sam Goldaper | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | Dime Savings Bank of New York reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-march-31.html | Atalanta/Sosnoff Capital reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/recession-grew-worse-in-quarter-as-economy-shrank-at-2.8-rate.html | Recession Grew Worse in Quarter As Economy Shrank at 2.8% Rate | False | By Robert D. Hershey Jr. | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/buckeye-partners-lp-reports-earnings-for-qtr-to-march-31.html | Buckeye Partners LP reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/subpoena-jolts-black-mayors-meeting.html | Subpoena Jolts Black Mayors' Meeting | False | By Jonathan P. Hicks | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-dance-alone-in-the-wildernsss.html | Review/Dance; Alone in the Wilderness | False | By Jack Anderson | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/writing-in-fear-homeless-plead-to-save-drop-in-centers.html | Writing in Fear, Homeless Plead to Save Drop-In Centers | False | By Celia W. Dugger | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/business-people-new-head-of-delta-air-aims-to-see-black-ink.html | BUSINESS PEOPLE; New Head of Delta Air Aims to See Black Ink | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/american-president-cos-reports-earnings-for-qtr-to-april-5.html | American President Cos. reports earnings for Qtr to April 5 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/c-corrections-867091.html | Corrections | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/artistic-greetings-inc-reports-earnings-for-qtr-to-march-31.html | Artistic Greetings Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/first-state-financial-reports-earnings-for-qtr-to-march-31.html | First State Financial reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/barringer-laboratories-reports-earnings-for-year-to-dec-31.html | Barringer Laboratories reports earnings for Year to Dec 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-study-confirms-we-aren-t-religiously-diverse-mormon-polygamy-987191.html | Study Confirms We Aren't Religiously Diverse; Mormon Polygamy | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/jean-baptiste-cerrone-dies-at-79-a-manager-for-dance-companies.html | Jean-Baptiste Cerrone Dies at 79; A Manager for Dance Companies | False | By Jennifer Dunning | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-study-confirms-we-aren-t-religiously-diverse-unitarians-and-divorce-984791.html | Study Confirms We Aren't Religiously Diverse; Unitarians and Divorce | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-study-confirms-we-aren-t-religiously-diverse-983991.html | Study Confirms We Aren't Religiously Diverse | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-march-31.html | Constitution Bancorp of New England Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/hometown-bancorp-reports-earnings-for-qtr-to-march-31.html | Hometown Bancorp reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/30-die-as-tornadoes-sweep-kansas-and-oklahoma.html | 30 Die as Tornadoes Sweep Kansas and Oklahoma | False | By Craig Wolff | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-dance-limon-troupe-salutes-its-artists-and-its-past.html | Review/Dance; Limon Troupe Salutes Its Artists and Its Past | False | By Anna Kisselgoff | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/key-centurion-bancshares-reports-earnings-for-qtr-to-march-31.html | Key Centurion Bancshares reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/interchange-financial-services-reports-earnings-for-qtr-to-march-31.html | Interchange Financial Services reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bruncor-inc-reports-earnings-for-qtr-to-march-31.html | Bruncor Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/us-urges-americans-to-quit-ethiopia-as-rebels-gain.html | U.S. Urges Americans to Quit Ethiopia as Rebels Gain | False | By Jane Perlez | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/the-court-sets-a-death-agenda.html | The Court Sets a Death Agenda | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-why-isabella-qualifies-for-sainthood-979091.html | Why Isabella Qualifies for Sainthood | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/frank-hamilton-66-film-and-stage-actor.html | Frank Hamilton, 66, Film and Stage Actor | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-people-pro-basketball-nba-suspends-teagle.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Suspends Teagle | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-once-kurds-are-safe-us-will-leave-iraq-bush-says.html | AFTER THE WAR; Once Kurds Are Safe, U.S. Will Leave Iraq, Bush Says | False | By Andrew Rosenthal | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bank-of-nashville-reports-earnings-for-qtr-to-march-31.html | Bank of Nashville reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-fda-approval-on-lilly-drug.html | COMPANY NEWS; F.D.A. Approval on Lilly Drug | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/basketball-looking-up-from-bottom-knicks-see-a-mountain-of-questions.html | BASKETBALL; Looking Up From Bottom, Knicks See a Mountain of Questions | False | By Clifton Brown | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/style/chronicle-965091.html | CHRONICLE | False | By Nadine Brozan | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/eastern-bancorp-reports-earnings-for-qtr-to-march-31.html | Eastern Bancorp reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/cambodia-ruler-shrugs-as-plan-for-peace-stalls.html | Cambodia Ruler Shrugs As Plan for Peace Stalls | False | By Steven Erlanger | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/barringer-technologies-reports-earnings-for-year-to-dec-31.html | Barringer Technologies reports earnings for Year to Dec 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/transactions-530291.html | TRANSACTIONS | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-study-confirms-we-aren-t-religiously-diverse-native-religions-986391.html | Study Confirms We Aren't Religiously Diverse; Native Religions | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/america-west-airlines-reports-earnings-for-qtr-to-march-31.html | America West Airlines reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-continental-bank-to-sell-subsidiary.html | COMPANY NEWS; Continental Bank to Sell Subsidiary | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/baseball-rijo-earns-his-first-victory-of-year-as-reds-defeat-crumbling-cubs.html | BASEBALL; Rijo Earns His First Victory of Year as Reds Defeat Crumbling Cubs | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/boston-college-faulted-on-choice-for-speaker.html | Boston College Faulted On Choice for Speaker | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/farm-home-financial-reports-earnings-for-qtr-to-march-31.html | Farm & Home Financial reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/c-corrections-859091.html | Corrections | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/quotation-of-the-day-849291.html | Quotation of the Day | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/british-and-irish-move-on-talks.html | British and Irish Move on Talks | False | By William E. Schmidt | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/cuomo-guessing-game-under-way-on-92-race.html | Cuomo Guessing Game Under Way on 92 Race | False | By Elizabeth Kolbert | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/observer-tale-for-springtime.html | Observer; Tale for Springtime | False | BY Russell Baker | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-people-college-basketball-lsu-coach-confident-o-neal-will-stay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; L.S.U. Coach Confident O'Neal Will Stay | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/benchmark-eletronics-inc-reports-earnings-for-qtr-to-march-31.html | Benchmark Eletronics Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-people-pro-football-manley-talks-dropped.html | SPORTS PEOPLE: PRO FOOTBALL; Manley Talks Dropped | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/us-delays-issuing-nutrition-chart.html | U.S. DELAYS ISSUING NUTRITION CHART | False | By Marian Burros | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bid-to-buy-harcourt-withdrawn.html | Bid to Buy Harcourt Withdrawn | False | By Richard W. Stevenson | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/ab-guthrie-jr-is-dead-at-90-won-pulitzer-for-the-way-west.html | A.B. Guthrie Jr. Is Dead at 90; Won Pulitzer for 'The Way West' | False | By Richard Severo | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-people-baseball-delay-for-hershiser.html | SPORTS PEOPLE: BASEBALL; Delay for Hershiser | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-of-the-times-ewing-must-turn-into-the-cavalry.html | Sports of The Times; Ewing Must Turn Into the Cavalry | False | By Ira Berkow | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/movies/haiti-recalls-greene-with-gratitude.html | Haiti Recalls Greene With Gratitude | False | By Howard W. French | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/c-corrections-872791.html | Corrections | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/patents-a-new-way-to-deal-with-the-pothole.html | Patents; A New Way to Deal with The Pothole | False | By Edmund L Andrews | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/judge-says-trump-tower-builders-cheated-union-on-pension-funds.html | Judge Says Trump Tower Builders Cheated Union on Pension Funds | False | By Constance L. Hays | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/new-stance-on-car-sales.html | New Stance on Car Sales | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/wendall-garnett-core-secretary-58.html | Wendall Garnett, CORE Secretary, 58 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/aztar-corp-reports-earnings-for-qtr-to-april-4.html | Aztar Corp. reports earnings for Qtr to April 4 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | Atlantic American Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/students-unwanted-elsewhere-seize-their-school-to-defend-it.html | Students Unwanted Elsewhere Seize Their School to Defend It | False | By Jerry Gray | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/inside-218491.html | INSIDE | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/cuny-protest-appears-near-end-as-police-retake-bronx-campus.html | CUNY Protest Appears Near End As Police Retake Bronx Campus | False | By Joseph Berger | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/leonard-eisner-70-pianist-and-teacher.html | Leonard Eisner, 70, Pianist and Teacher | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-literacy-day-sought-to-publicize-cuts-in-library-budgets-988091.html | Literacy Day Sought to Publicize Cuts in Library Budgets | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/theater/review-theater-women-on-peril-s-edge-by-joyce-carol-oates.html | Review/Theater; Women on Peril's Edge, By Joyce Carol Oates | False | By Mel Gussow | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/article-069691-no-title.html | Article 069691 -- No Title | False | AP | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-study-confirms-we-aren-t-religiously-diverse-united-church-of-christ-985591.html | Study Confirms We Aren't Religiously Diverse; United Church of Christ | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/throwing-money-down-the-jails.html | Throwing Money Down the Jails | False | By Robert Gangi | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/newspaper-executives-say-it-s-bad-all-over.html | Newspaper Executives Say It's Bad All Over | False | By Randall Rothenberg | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/bill-to-shield-rape-victims-is-dividing-iowa.html | Bill to Shield Rape Victims Is Dividing Iowa | False | By Don Terry | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/ameribanc-investors-group-reports-earnings-for-qtr-to-march-31.html | Ameribanc Investors Group reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/home-federal-savings-bank-colo-reports-earnings-for-qtr-to-march-31.html | Home Federal Savings Bank (Colo.) reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/moscow-journal-a-club-for-the-oppressed-and-insecure-millionaires.html | Moscow Journal; A Club for the Oppressed and Insecure: Millionaires | False | By Francis X. Clines | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/dow-off-8.66-loss-for-week-at-53.21.html | Dow Off 8.66; Loss for Week at 53.21 | False | By Robert J. Cole | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/napa-valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Napa Valley Bancorp reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/5-cleared-of-charges-on-toxic-workplace.html | 5 Cleared of Charges on Toxic Workplace | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-tina-chancey.html | Music in Review; Tina Chancey | False | By Allan Kozinn | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/carmine-coppola-80-conductor-and-composer-for-his-son-s-films.html | Carmine Coppola, 80, Conductor And Composer for His Son's Films | False | By Wolfgang Saxon | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-march-31.html | BFS Bankorp Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/style/if-a-college-bars-aid-consider-an-appeal.html | If a College Bars Aid, Consider an Appeal | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/belvedere-corp-reports-earnings-for-qtr-to-march-31.html | Belvedere Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/booton-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Booton Electronics Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-theater-a-diverse-cast-all-played-by-tina-smith.html | Review/Theater; A Diverse Cast, All Played By Tina Smith | False | By Stephen Holden | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-selling-one-he-not-seventeen-s-success-invites-challenges.html | MAGAZINES MURDOCH IS SELLING, AND ONE HE IS NOT; Seventeen's Success Invites Challenges | False | By Sarah Bartlett | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/review-music-favorites-of-the-golden-toscanini-years.html | Review/Music; Favorites of the Golden Toscanini Years | False | By Donal Henahan | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/baca-resources-reports-earnings-for-year-to-dec-31.html | Baca Resources reports earnings for Year to Dec 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/news/electronic-organizers-are-offering-more-for-less.html | Electronic Organizers Are Offering More for Less | False | By Stephen C. Miller | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/in-the-nation-a-fiery-parallel.html | In the Nation; A Fiery Parallel? | False | By Tom Wicker | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-powell-sets-british-straight.html | AFTER THE WAR; Powell Sets British Straight | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bliss-laughlin-industries-reports-earnings-for-qtr-to-march-31.html | Bliss & Laughlin Industries reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/jury-quickly-acquits-man-charged-in-brush-with-an-officer.html | Jury Quickly Acquits Man Charged in Brush With an Officer | False | By Ronald Sullivan | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/jack-collins-74-dies-public-service-career.html | Jack Collins, 74, Dies; Public Service Career | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/natalie-donay-advertising-executive-63.html | Natalie Donay, Advertising Executive, 63 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/federated-will-offer-a-reorganization-plan.html | Federated Will Offer a Reorganization Plan | False | By Isadore Barmash | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/inbancshares-reports-earnings-for-qtr-to-march-31.html | InBancshares reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/powell-urges-us-to-be-vicious-in-closing-wasteful-military-bases.html | Powell Urges U.S. to Be 'Vicious' In Closing Wasteful Military Bases | False | By Gwen Ifill | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/patents-a-dental-gel-to-clean-the-teeth-of-infants.html | Patents; A Dental Gel to Clean the Teeth of Infants | False | By Edmund L Andrews | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/capitalist-slavery-in-china.html | Capitalist Slavery In China | False | By Orville Schell | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | BayBanks Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/beliefs-720891.html | Beliefs | False | By Peter Steinfels | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/news-summary-148091.html | News Summary | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/america-west-loss-widens.html | America West Loss Widens | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/climate-catastrophe-the-rerun.html | Climate Catastrophe, the Rerun | False | By Michael Oppenheimer | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/california-state-bank-reports-earnings-for-qtr-to-march-31.html | California State Bank reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/baseball-harrelson-off-wfan-show.html | BASEBALL; Harrelson Off WFAN Show | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bond-prices-lifted-by-late-rise-in-futures.html | Bond Prices Lifted by Late Rise in Futures | False | By H. J. Maidenberg | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-mobil-increases-dividend-by-7.5.html | COMPANY NEWS; Mobil Increases Dividend by 7.5 | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/applied-biosystems-reports-earnings-for-qtr-to-march-29.html | Applied Biosystems reports earnings for Qtr to March 29 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-jan-31.html | Audio/Video Affiliates Inc. reports earnings for Qtr to Jan 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bank-of-boston-reports-earnings-for-qtr-to-march-31.html | Bank of Boston reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/baseball-yankees-find-a-way-to-win-in-11th-inning.html | BASEBALL; Yankees Find a Way to Win in 11th Inning | False | By Michael Martinez | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/importing-mayan-artifacts-from-guatemala-is-curbed.html | Importing Mayan Artifacts From Guatemala Is Curbed | False | By William H. Honan | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-literacy-day-sought-to-publicize-cuts-in-library-budgets-orphan-branches-989891.html | Literacy Day Sought to Publicize Cuts in Library Budgets; Orphan Branches | False | | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/patents-in-the-sun-too-long-device-sounds-an-alarm.html | Patents; In the Sun Too Long? Device Sounds an Alarm | False | By Edmund L Andrews | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-leisure-so-you-want-to-be-a-tough-gal.html | SPORTS LEISURE; So You Want to Be a Tough Gal? | False | By Natalie Angier | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/partners-in-herald-tribune-acquire-whitcom's-stake.html | Partners in Herald Tribune Acquire Whitcom's Stake | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/news/fraudulent-third-party-calls-reported.html | Fraudulent Third-Party Calls Reported | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/federated-bank-reports-earnings-for-qtr-to-march-31.html | Federated Bank reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/in-building-strike-2-sides-one-with-a-different-face.html | In Building Strike, 2 Sides, One With a Different Face | False | By Alan Finder | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/american-educational-products-reports-earnings-for-qtr-to-march-31.html | American Educational Products reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/aetna-profit-declines-24.html | Aetna Profit Declines 24% | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/no-hearing-on-rape-victim-law.html | No Hearing on Rape Victim Law | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/first-united-bancshares-reports-earnings-for-qtr-to-march-31.html | First United Bancshares reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/business-people-ex-canada-dry-official-gets-a-top-seven-up-job.html | BUSINESS PEOPLE; Ex-Canada Dry Official Gets a Top Seven-Up Job | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/american-federal-bank-reports-earnings-for-qtr-to-march-31.html | American Federal Bank reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-march-31.html | Mid Maine Savings Bank reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/community-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Community Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/new-england-bancorp-reports-earnings-for-qtr-to-march-31.html | New England Bancorp reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/advanta-corp-reports-earnings-for-qtr-to-march-31.html | Advanta Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-leisure-one-mans-journey-fat-kid-to-hulk.html | SPORTS LEISURE; One Man's Journey: Fat Kid To Hulk | False | By Jake Steinfeld | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/washington-presses-japan-to-open-construction-jobs.html | Washington Presses Japan to Open Construction Jobs | False | By Keith Bradsher | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/barry-rg-corp-a-reports-earnings-for-qtr-to-march-23.html | Barry (R.G.) Corp.(A) reports earnings for Qtr to March 23 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/brown-sharpe-reports-earnings-for-qtr-to-march-31.html | Brown & Sharpe reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/black-hills-corp-reports-earnings-for-qtr-to-march-31.html | Black Hills Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/first-national-pennsylvania-reports-earnings-for-qtr-to-march-31.html | First National Pennsylvania reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/sports-people-soccer-maradona-arrested.html | SPORTS PEOPLE: SOCCER; Maradona Arrested | False | | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/edward-h-gauer-88-owned-clothing-chain.html | Edward H. Gauer, 88; Owned Clothing Chain | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/safe-sex-safe-contraception.html | Safe Sex, Safe Contraception | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/lebanese-militias-disbanding.html | Lebanese Militias Disbanding | False | By Ihsan A. Hijazi | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/continental-savings-of-america-reports-earnings-for-qtr-to-march-31.html | Continental Savings of America reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/baker-says-israel-fails-to-provide-needed-responses.html | Baker Says Israel Fails to Provide Needed Responses | False | By Thomas L. Friedman | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/baseball-it-may-be-a-stretch-but-mets-new-mixture-is-tempting.html | BASEBALL; It May be a Stretch, But Mets' New Mixture is Tempting | False | By Malcolm Moran | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/american-precision-industries-reports-earnings-for-qtr-to-march-29.html | American Precision Industries reports earnings for Qtr to March 29 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bank-deposit-fund-nearly-insolvent-us-auditor-says.html | BANK DEPOSIT FUND NEARLY INSOLVENT, U.S. AUDITOR SAYS | False | By Stephen Labaton | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/atc-environmental-inc-reports-earnings-for-year-to-feb-28.html | ATC Environmental Inc. reports earnings for Year to Feb 28 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/beliefs-942691.html | Beliefs | False | By Peter Steinfels | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/plan-to-ease-mexico-pact.html | Plan to Ease Mexico Pact | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bancorp-new-jersey-inc-reports-earnings-for-qtr-to-march-31.html | Bancorp New Jersey Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/mountaineer-bankshares-wva-reports-earnings-for-qtr-to-march-31.html | Mountaineer Bankshares-W.Va. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/charter-bancshares-reports-earnings-for-qtr-to-march-31.html | Charter Bancshares reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/apollo-theater-wins-reprieve-on-repayments.html | Apollo Theater Wins Reprieve on Repayments | False | By Kevin Sack | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | Colorado National Bankshares Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/murdoch-gets-a-generous-price.html | Murdoch Gets a Generous Price | False | By Geraldine Fabrikant | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/twin-of-world-s-largest-telescope-to-be-built.html | Twin of World's Largest Telescope to Be Built | False | By Malcolm W. Browne | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-nadja-salerno-sonnenberg-and-cecile-licad.html | Music in Review; Nadja Salerno-Sonnenberg and Cecile Licad | False | By Allan Kozinn | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/jack-doland-legislator-63.html | Jack Doland, Legislator, 63 | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-lo-sposo-deluso-by-mozart-and-le-donne-rivali-by-cimarosa.html | Music in Review; "Lo Sposo Deluso," by Mozart, and "Le Donne Rivali," by Cimarosa | False | By Bernard Holland | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/school-official-ousted-as-prints-reveal-1974-crime.html | School Official Ousted as Prints Reveal 1974 Crime | False | By Dennis Hevesi | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/montana-state-worker-strike-spreads-as-more-guard-troops-are-sent-in.html | Montana State Worker Strike Spreads as More Guard Troops Are Sent In | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/lawmakers-leave-detroit-with-vows-to-help-auto-makers.html | Lawmakers Leave Detroit With Vows to Help Auto Makers | False | By Doron P. Levin | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/time-to-branch-out-for-gargano.html | Time to Branch Out for Gargano | False | By Michael Lev | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/sununu-trips-reportedly-included-recreation.html | Sununu Trips Reportedly Included Recreation | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-march-31.html | Aetna Life & Casualty Co. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/fidelity-savings-bank-reports-earnings-for-qtr-to-march-31.html | Fidelity Savings Bank reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/a-no-confidence-vote-for-jails.html | A No-Confidence Vote for Jails | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/new-world-for-disabled-preschoolers.html | New World for Disabled Preschoolers | False | By Kathleen Teltsch | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/knight-estate-sells-stock.html | Knight Estate Sells Stock | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/company-agrees-to-drop-fresh-from-name-of-its-orange-juice.html | Company Agrees to Drop 'Fresh' From Name of Its Orange Juice | False | By Warren E. Leary | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/penalties-are-upheld-by-vincent-and-clemens-starts-to-sit.html | Penalties Are Upheld by Vincent, and Clemens Starts to Sit | False | By Claire Smith | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-gustav-rivinius.html | Music in Review; Gustav Rivinius | False | By Allan Kozinn | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/interfirst-bancorp-reports-earnings-for-qtr-to-march-31.html | Interfirst Bancorp reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/executive-changes-577391.html | EXECUTIVE CHANGES | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/ibm-model-to-be-sold-by-mitsubishi.html | I.B.M. Model to Be Sold by Mitsubishi | False | By Andrew Pollack | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/mandela-calls-april-deadline-for-prisoner-release-flexible.html | Mandela Calls April Deadline For Prisoner Release Flexible | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/cfs-financial-corp-reports-earnings-for-qtr-to-march-31.html | CFS Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/philharmonic-to-appear-in-tillesfest-91.html | Philharmonic to Appear In Tillesfest '91 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/archeologists-in-arizona-discover-800-year-old-indian-catacombs.html | Archeologists in Arizona Discover 800-Year-Old Indian Catacombs | False | By John Noble Wilford | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/key-rates-858691.html | Key Rates | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/first-financial-holdings-reports-earnings-for-qtr-to-march-31.html | First Financial Holdings reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/franklin-first-financial-corp-reports-earnings-for-qtr-to-march-31.html | Franklin First Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-briefs-651691.html | COMPANY BRIEFS | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/commonwealth-bancshares-reports-earnings-for-qtr-to-march-31.html | Commonwealth Bancshares reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/education/plea-for-college-aid-refused-an-appeal-could-win-a-grant.html | Plea for College Aid Refused? An Appeal Could Win a Grant | False | By Robert D. Hershey Jr. | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/glacier-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Glacier Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/brite-voice-systems-reports-earnings-for-qtr-to-march-31.html | Brite Voice Systems reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bolt-beranek-newman-reports-earnings-for-qtr-to-march-31.html | Bolt Beranek & Newman reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/business-digest-117091.html | BUSINESS DIGEST | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-kurds-begin-move-out-of-mountains-to-an-allied-zone.html | AFTER THE WAR; KURDS BEGIN MOVE OUT OF MOUNTAINS TO AN ALLIED ZONE | False | By Chuck Sudetic | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-ford-plans-to-cut-staff-in-europe.html | COMPANY NEWS; Ford Plans to Cut Staff in Europe | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/company-news-visa-assists-group-fighting-rival-s-fees.html | COMPANY NEWS; Visa Assists Group Fighting Rival's Fees | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/c-corrections-858191.html | Corrections | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-scars-holy-places-of-iraqi-shiites.html | AFTER THE WAR; War Scars Holy Places of Iraqi Shiites | False | By Paul Lewis | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/bridge-634691.html | Bridge | False | By Alan Truscott | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/road-officials-say-little-is-done-to-reduce-deadly-pileups-in-fog.html | Road Officials Say Little Is Done To Reduce Deadly Pileups in Fog | False | By John H. Cushman Jr. | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/news/hybrid-bicycles-give-riders-best-of-2-styles.html | Hybrid Bicycles Give Riders Best of 2 Styles | False | By Barry Meier | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/crestmont-financial-corp-reports-earnings-for-qtr-to-march-31.html | Crestmont Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/results-plus-292391.html | RESULTS PLUS | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/music-in-review-prokofiev-remembered-chamber-music.html | Music in Review; Prokofiev Remembered: Chamber Music | False | By John Rockwell | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/body-discovery-investigated.html | Body Discovery Investigated | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/corner-of-connecticut-is-foundering-as-its-lifeline-the-navy-scales-back.html | Corner of Connecticut Is Foundering as Its Lifeline, the Navy, Scales Back | False | By Nick Ravo | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-selling-one-he-not-new-york-magazine-hurt-city-s-slump.html | MAGAZINES MURDOCH IS SELLING, AND ONE HE IS NOT; New York Magazine Hurt by City's Slump | False | By Alison Leigh Cowan | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/hockey-blues-hold-off-north-stars.html | HOCKEY; Blues Hold Off North Stars | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/c-corrections-861191.html | Corrections | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | Biospherics Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/soccer-panel-promotes-aqueduct-as-a-94-world-cup-site.html | SOCCER; Panel Promotes Aqueduct as a '94 World Cup Site | False | By Michael Janofsky | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/beliefs-720892.html | Beliefs | False | By Peter Steinfels | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/c-corrections-862091.html | Corrections | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-is-selling-and-one-he-is-not-publishers-find-profit-in-soaps.html | MAGAZINES MURDOCH IS SELLING, AND ONE HE IS NOT; Publishers Find Profit in Soaps | False | By Anthony Ramirez | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/financial-trust-corp-reports-earnings-for-qtr-to-march-31.html | Financial Trust Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/metro-bancshares-reports-earnings-for-qtr-to-march-31.html | Metro Bancshares reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/style/chronicle-967791.html | CHRONICLE | False | By Nadine Brozan | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/obituaries/david-lubart-is-dead-retired-lawyer-was-76.html | David Lubart Is Dead; Retired Lawyer Was 76 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/frankford-corp-reports-earnings-for-qtr-to-march-31.html | Frankford Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-kurds-chief-ends-chaos-but-not-squalor-of-camp.html | AFTER THE WAR; Kurds' Chief Ends Chaos but Not Squalor of Camp | False | By John Kifner | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/shell-reports-38.4-decline-in-first-quarter-earnings.html | Shell Reports 38.4% Decline in First-Quarter Earnings | False | By Thomas C. Hayes | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/baldor-electric-co-reports-earnings-for-qtr-to-march-30.html | Baldor Electric Co. reports earnings for Qtr to March 30 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/us/navy-wants-to-buy-and-upgrade-to-fill-gap-in-carrier-based-jets.html | Navy Wants to Buy and Upgrade To Fill Gap in Carrier-Based Jets | False | By Eric Schmitt | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/bank-of-boston-in-loss.html | Bank of Boston in Loss | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/news/guidepost-mixing-investments.html | Guidepost; Mixing Investments | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/world/after-the-war-iran-chief-s-ally-wins-vote-test.html | AFTER THE WAR; Iran Chief's Ally Wins Vote Test | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/nfs-financial-corp-reports-earnings-for-qtr-to-march-31.html | NFS Financial Corp. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/regents-clear-a-doctor-in-libby-zion-s-death.html | Regents Clear a Doctor in Libby Zion's Death | False | AP | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/proposal-to-link-airports-by-rail-is-dealt-setback.html | Proposal to Link Airports by Rail Is Dealt Setback | False | By Stephanie Strom | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Commerce Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/magazines-murdoch-selling-one-he-not-no-glass-slipper-invitation-for-mirabella.html | MAGAZINES MURDOCH IS SELLING, AND ONE HE IS NOT; No Glass Slipper Or Invitation for Mirabella | False | By Deirdre Carmody | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/arts/brahms-and-nothing-but.html | Brahms and Nothing But | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/old-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Old National Bancorp reports earnings for Qtr to March 31 | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/l-insurance-program-benefits-adoptive-parents-978291.html | Insurance Program Benefits Adoptive Parents | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/opinion/taiwan-belongs-in-gatt.html | Taiwan Belongs in GATT | False | | 1991-05-01 | TX 3-059055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/nyregion/traffic-alert-683491.html | Traffic Alert | False | | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/sports/track-and-field-razorbacks-capture-medley-by-a-whisker.html | TRACK AND FIELD; Razorbacks Capture Medley by a Whisker | False | By Frank Litsky | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/your-money-new-regulations-on-stock-options.html | Your Money; New Regulations on Stock Options | False | By Jan M. Rosen | 1991-05-01 | TX 3-059055 | | |
| 1991-04-27 | 1991-04-27 | https://www.nytimes.com/1991/04/27/business/a-plan-to-undersell-sandoz-on-drug-for-schizophrenia.html | A Plan to Undersell Sandoz on Drug for Schizophrenia | False | By Milt Freudenheim | 1991-05-01 | TX 3-059055 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/salad-days.html | Salad Days | False | By Nancy Harmon Jenkins | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/forum-what-shareholders-really-want.html | FORUM; What Shareholders Really Want | False | By Marc J. Epstein | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/basketball-divac-does-it-all-as-lakers-lead-2-0.html | BASKETBALL; Divac Does It All As Lakers Lead, 2-0 | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/l-decaffeinated-dreams-793991.html | Decaffeinated Dreams | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/us-companies-are-not-allowed-to-offer-tours.html | U.S. COMPANIES ARE NOT ALLOWED TO OFFER TOURS | False | BY Nancy Sharkey | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/basketball-even-people-in-the-hotel-tease-the-knicks.html | BASKETBALL; Even People in the Hotel Tease the Knicks | False | By Clifton Brown | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-smart-alecks-at-sun-are-regrouping.html | The Smart Alecks at Sun Are Regrouping | False | By John Markoff | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/allison-friedman-is-wed.html | Allison Friedman Is Wed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/mr-scully-s-architecture-class-is-dismissed.html | Mr. Scully's Architecture Class Is Dismissed | False | By John Tierney | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/l-it-s-all-gravy-for-the-giants-847191.html | It's All Gravy for the Giants | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-alma-maters-court-their-daughters-478591.html | ALMA MATERS COURT THEIR DAUGHTERS | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/postings-along-the-platinum-mile-a-campus-for-kaiser-permanente.html | Postings: Along the Platinum Mile; A Campus for Kaiser Permanente | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/95-leagues-on-the-island.html | 95 Leagues on the Island | False | By David Winzelberg | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/l-racial-quotas-are-a-fact-of-economic-life-an-assault-on-blacks-790491.html | Racial Quotas Are a Fact of Economic Life; An Assault on Blacks | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/paging-dr-faust.html | Paging Dr. Faust | False | By Gahan Wilson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/topics-of-the-times-portraying-the-artist.html | Topics of The Times; Portraying the Artist | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/chess-542691.html | Chess | False | By Robert Byrne | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-a-kase-for-lerning-how-to-spell-rite-741691.html | A Kase for Lerning How to Spell Rite | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/corporate-teachers-enroll-schools.html | Corporate Teachers Enroll Schools | False | By Ina Aronow | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/the-woman-of-his-dreams.html | The Woman of His Dreams | False | By D. M. Thomas | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-marine-reservists-in-kuwait-steam-at-115degrees-and-ask-why.html | AFTER THE WAR; Marine Reservists in Kuwait Steam at 115degrees and Ask Why | False | By Edward A. Gargan | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/emily-unterberg-weds-j-e-satloff.html | Emily Unterberg Weds J. E. Satloff | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-abstract-work-in-three-materials-pushed-to-the-limit.html | ART; Abstract Work In Three Materials, Pushed to the Limit | False | By William Zimmer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-of-the-times-the-mets-three-managers.html | Sports of The Times; The Mets' Three Managers | False | By Dave Anderson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/l-illiberal-education-963891.html | 'Illiberal Education' | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/poet-in-prose.html | Poet In Prose | False | By Doug Anderson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/august-wedding-for-jenny-dixon.html | August Wedding For Jenny Dixon | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/big-books-tall-tales.html | Big Books, Tall Tales | False | By Paul Alexander | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/transactions-383691.html | TRANSACTIONS | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/l-who-killed-martin-luther-king-953091.html | Who Killed Martin Luther King? | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/protests-are-all-but-over-at-cuny.html | Protests Are All but Over at CUNY | False | By Evelyn Nieves | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/state-police-criticize-town-inquiry.html | State Police Criticize Town Inquiry | False | By Amy Hill Hearth | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/sandinistas-seek-new-role-to-play.html | SANDINISTAS SEEK NEW ROLE TO PLAY | False | By Shirley Christian | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/style-makers-nancy-briggs-and-juanita-crampton-caterers-and-restaurateurs.html | Style Makers; Nancy Briggs and Juanita Crampton, Caterers and Restaurateurs | False | By Anne Hurley | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/north-s-fate-concerns-and-warnings-from-the-adversaries.html | North's Fate: Concerns and Warnings From the Adversaries | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/track-and-field-jamaican-streak-in-high-school-relays-comes-to-an-end.html | TRACK AND FIELD; Jamaican Streak in High School Relays Comes to an End | False | By William J. Miller, | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/home-clinic-keeping-siding-tiptop.html | HOME CLINIC; Keeping Siding Tiptop | False | By John Warde | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-unresolved-role-of-race-in-law-class-admissions.html | The Nation; Unresolved: Role of Race In Law Class Admissions | False | By Michel Marriott | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-avoiding-scarring-with-dye-lasers-903091.html | Avoiding Scarring With Dye Lasers | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-small-airports-544091.html | Small Airports | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-in-bush-presidency-the-regulators-ride-again.html | The Nation; In Bush Presidency, The Regulators Ride Again | False | By Robert Pear | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/antiques-ancient-chinese-alchemy-turning-bronze-into-art.html | ANTIQUES; Ancient Chinese Alchemy: Turning Bronze Into Art | False | By Rita Reif | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/japan-has-its-jersey-shore-too.html | Japan Has Its Jersey Shore, Too | False | By James Sterngold | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/james-joyce-s-zurich.html | James Joyce's Zurich | False | By Paul Hofmann | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/jack-f-marran-weds-theodora-morris.html | Jack F. Marran Weds Theodora Morris | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/practical-traveler-grounded-when-your-flight-is-canceled.html | PRACTICAL TRAVELER; Grounded: When Your Flight Is Canceled | False | By Betsy Wade | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-john-waters-kinkmeister-477791.html | JOHN WATERS: KINKMEISTER | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-a-primer-for-a-leisurely-brunch-of-dim-sum.html | DINING OUT; A Primer for a Leisurely Brunch of Dim Sum | False | By M. H. Reed | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/eleni-daskalakis-to-marry.html | Eleni Daskalakis to Marry | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-murk-of-politics-obscures-baker-s-path-to-peace-in-the-middle-east.html | AFTER THE WAR; Murk of Politics Obscures Baker's Path to Peace in the Middle East | False | By Thomas L. Friedman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/sri-lankans-kill-11-tamils.html | Sri Lankans Kill 11 Tamils | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/shopper-s-world-in-hong-kong-antique-silks-evoke-a-patrician-past.html | SHOPPER'S WORLD; In Hong Kong, Antique Silks Evoke a Patrician Past | False | By Barbara Basler | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/nassau-tries-to-ease-the-way-to-develop-two-county-sites.html | Nassau Tries to Ease the Way to Develop Two County Sites | False | By Stewart Ain | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/amy-stein-is-married.html | Amy Stein Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction-aquarius-redux.html | IN SHORT: NONFICTION; Aquarius Redux | False | By D. J. R. Bruckner | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/a-pianist-succeeds-without-really-trying.html | A Pianist Succeeds Without Really Trying | False | By Bernard Holland | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/westchester-qa-roderick-g-christie-defending-a-yard-against-hungry.html | WESTCHESTER Q&A; RODERICK G. CHRISTIE; Defending a Yard Against Hungry Deer | False | By Donna Greene | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/peter-levi-s-greatest-hits.html | Peter Levi's Greatest Hits | False | By Claude Rawson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/television-farewell-to-southfork-adios-j-r.html | TELEVISION; Farewell to Southfork, Adios J. R. | False | By Alex Witchel | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/bridge-540091.html | Bridge | False | By Alan Truscott | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/art-view-politics-laced-with-a-dollop-of-strangeness.html | ART VIEW; Politics, Laced With a Dollop of Strangeness | False | By Michael Kimmelman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/alisa-k-miller-weds-todd-martin-vallely.html | Alisa K. Miller Weds Todd Martin Vallely | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/forum-behind-the-choosing-of-the-f22.html | FORUM; Behind the Choosing of the F-22 | False | By Jeff Bingaman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-seven-thought-provoking-approaches-to-surrealism-today.html | ART; Seven Thought-Provoking Approaches to Surrealism Today | False | By Vivien Raynor | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/too-frequent-fliers.html | Too-Frequent Fliers | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/travel-advisory-stolen-paintings-back-in-paris.html | Travel Advisory; Stolen Paintings Back in Paris | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/no-death-penalty-set-for-unlv.html | No 'Death Penalty' Set for U.N.L.V. | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-cornell-hotel-students-provide-service-to-the-homeless.html | Campus Life: Cornell; Hotel Students Provide Service To the Homeless | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/duo-finds-music-can-pave-way-for-cupid.html | Duo Finds Music Can Pave Way For Cupid | False | By Barbara Delatiner | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/fluoridation-fight-arrives-in-suffolk.html | Fluoridation Fight Arrives in Suffolk | False | By John Rather | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/votes-in-congress-028491.html | Votes in Congress | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/senator-leaves-hospital.html | Senator Leaves Hospital | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/slur-accusation-imperils-california-school-district.html | Slur Accusation Imperils California School District | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/northeast-notebook-philadelphia-penn-square-after-the-fire.html | Northeast Notebook: Philadelphia; Penn Square, After the Fire | False | By David J. Wallace | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/on-the-street-dashingly-the-vest-returns.html | On the Street; Dashingly, the Vest Returns | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/passions-and-provocations.html | Passions and Provocations | False | By Wendy Martin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-cuba-663391.html | Cuba | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-in-norwalk-a-revival-of-george-kelly-s-showoff.html | THEATER; In Norwalk, a Revival of George Kelly's "Showoff" | False | By Alvin Klein | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/pop-music-in-raps-hometown-an-icy-reception.html | POP MUSIC; In Rap's Hometown, an Icy Reception | True | By Rob Tannenbaum | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/thaddeus-a-shubsda-bishop-66.html | Thaddeus A. Shubsda, Bishop, 66 | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/data-bank-april-28-1991.html | Data Bank/April 28, 1991 | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/visiting-dissident-urges-gorbachev-s-ouster.html | Visiting Dissident Urges Gorbachev's Ouster | False | By Francis X. Clines | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/c-corrections-748391.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/emily-weissman-lawyer-engaged.html | Emily Weissman, Lawyer, Engaged | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-over-steep-turkish-passes-the-kurds-start-back-to-iraq.html | AFTER THE WAR; Over Steep Turkish Passes, the Kurds Start Back to Iraq | False | By John Kifner | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/kathy-vergara-is-married.html | Kathy Vergara Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/focus-big-sur-calif-an-environmentally-correct-resort-hotel.html | Focus: Big Sur, Calif.; An Environmentally Correct Resort Hotel | False | By Morris Newman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/world-markets-hong-kong-shivers-to-china-s-chill.html | World Markets; Hong Kong Shivers to China's Chill | False | By Jonathan Fuerbringer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/results-plus-387991.html | RESULTS PLUS | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/me-among-the-protestants-a-bookish-boyhood.html | Me Among the Protestants: A Bookish Boyhood | False | By John McGahern | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/l-you-touched-me-remembering-forgotten-plays-042391.html | 'YOU TOUCHED ME;' Remembering Forgotten Plays | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/national-notebook-merrifield-va-a-cathedral-seeks-tenants.html | NATIONAL NOTEBOOK: Merrifield, Va.; A 'Cathedral' Seeks Tenants | False | By Fran Rensbarger | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/laura-drabkin-student-to-wed.html | Laura Drabkin, Student, to Wed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-westchester-and-connecticut-accord-on-a-cortlandt.html | In the Region: Westchester and Connecticut; Accord on a Cortlandt Development Suit? | False | By Joseph P. Griffith | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/q-and-a-280491.html | Q and A | False | By Shawn G. Kennedy | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/j-f-brose-to-wed-marcia-simpson.html | J. F. Brose to Wed Marcia Simpson | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/l-how-passe-to-be-young-000491.html | How Passe to Be Young | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-kuwaitis-having-survived-hussein-now-find-their-environment-toxic.html | AFTER THE WAR; Kuwaitis, Having Survived Hussein, Now Find Their Environment Toxic | False | By Matthew L Wald | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bill Christophersen | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/c-corrections-750591.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/classical-music-as-ever-cliburn-does-it-his-way.html | CLASSICAL MUSIC; As Ever, Cliburn Does It His Way | False | By Joseph Horowitz | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/film-hollywood-keeps-striking-out-on-real-life-baseball.html | FILM; Hollywood Keeps Striking Out On Real-Life Baseball | False | By Allen Barra | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/beauty-weighing-anchors.html | Beauty; Weighing Anchors | False | BY Penelope Green | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/woman-faces-death-in-transient-slayings.html | Woman Faces Death in Transient Slayings | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/postings-rating-lenders-loans-in-poor-areas.html | Postings: Rating Lenders; Loans in Poor Areas | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/inside-202391.html | INSIDE | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-a-kase-for-lerning-how-to-spell-rite-740891.html | A Kase for Lerning How to Spell Rite | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/send-out-for-more-scarlet-letters.html | Send Out for More Scarlet Letters | False | By E. Annie Proulx | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/notebook-cowboys-prove-swift-with-a-pen.html | NOTEBOOK; Cowboys Prove Swift With a Pen | False | By Timothy W. Smith | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-french-514591.html | French | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/old-feuds-tangle-new-city-council-as-deadline-nears.html | OLD FEUDS TANGLE NEW CITY COUNCIL AS DEADLINE NEARS | False | By William Glaberson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/headliners-like-why-not.html | Headliners; Like, Why Not? | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-druse-give-up-ammunition.html | AFTER THE WAR; Druse Give Up Ammunition | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/rowing-penns-varsity-unmasks-harvards-vulnerable-side.html | ROWING; Penn's Varsity Unmasks Harvard's Vulnerable Side | False | By Norman Hildes-Heim, | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/kindergartens-smooth-the-way-and-soothe-the-parents.html | Kindergartens Smooth the Way and Soothe the Parents | False | By Merri Rosenberg | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/little-league-diamonds-filling-up-again.html | Little League Diamonds Filling Up Again | False | By David Winzelberg | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-use-of-libraries-goes-beyond-books-743291.html | Use of Libraries Goes Beyond Books | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/basketball-more-weary-than-tough-pistons-succumb-to-hawks.html | BASKETBALL; More Weary Than Tough, Pistons Succumb to Hawks | False | By Joe Lapointe | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/review-pop-2-alternative-rock-bands-suddenly-take-a-calmer-path.html | Review/Pop; 2 Alternative Rock Bands Suddenly Take a Calmer Path | False | By Peter Watrous | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/health/lead-hazards-at-home.html | Lead Hazards at Home | False | By Tom Yulsman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sharon Liveten | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-inside-gitmo-473491.html | INSIDE GITMO | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/long-island-journal-938791.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/mutual-funds-what-s-in-the-convertible-balance.html | Mutual Funds; What's in the Convertible Balance | False | By Carole Gould | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/fijis-easygoing-ways.html | Fiji's Easygoing Ways | False | By Lenore Magida | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/centerport-fights-developer-of-mill-pond.html | Centerport Fights Developer of Mill Pond | False | By Judy Glass | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/a-palestinian-plea.html | A Palestinian Plea | False | By Mamdouh Aker | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/carmine-coppola-80-wrote-godfather-ii-score.html | Carmine Coppola, 80; Wrote 'Godfather' II Score | False | By Wolfgang Saxon | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/david-spiewak-to-wed-elyse-salman.html | David Spiewak to Wed Elyse Salman | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/a-touch-of-lingerie-in-outerwear.html | A Touch of Lingerie in Outerwear | False | By Bernadine Morris | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/young-lobbyists-leave-a-footprint-on-the-law.html | Young Lobbyists Leave a Footprint on the Law | False | By Rita Christopher | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/c-corrections-511091.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-temple-mentors-teaching-newer-teachers-how-to-succeed.html | Campus Life: Temple; Mentors Teaching Newer Teachers How to Succeed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/l-computer-music-program-notes-explain-it-all-045891.html | COMPUTER MUSIC; Program Notes Explain It All | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/traffic-alert-057891.html | Traffic Alert | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/dear-snorky.html | Dear Snorky | False | By Martin Kirby | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/congress-gets-sentence-guide-on-corporate-crime.html | Congress Gets Sentence Guide on Corporate Crime | False | By David Johnston | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/world-italy-s-political-circus-maximus-becoming-luxury-nation-finds-harder.html | The World; Italy's Political Circus Maximus Is Becoming A Luxury the Nation Finds Harder to Afford | False | By Clyde Haberman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/record-briefs-937191.html | RECORD BRIEFS | False | By Allan Kozinn | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/l-a-lawyer-well-worth-the-money-998791.html | A Lawyer Well Worth the Money | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/anticipating-education-cuts.html | Anticipating Education Cuts | False | By Lois Raimondo | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/meredith-miller-is-married.html | Meredith Miller Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/l-female-athletes-get-no-respect-845591.html | Female Athletes Get No Respect | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/connecticut-qa-catha-abrahams-helping-the-victims-of-sexual-assault.html | CONNECTICUT Q&A:; CATHA ABRAHAMS; Helping the Victims of Sexual Assault | False | By Nicole Wise | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-inside-gitmo-472691.html | INSIDE GITMO | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-success-in-using-rent-vouchers.html | A Success in Using Rent Vouchers | False | By Tessa Melvin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/for-proms-short-s-the-word.html | For Proms, Short's the Word | False | By Deborah Hofmann | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-people-college-basketball-2-tar-heels-walking.html | SPORTS PEOPLE: COLLEGE BASKETBALL; 2 Tar Heels Walking | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/l-keep-trade-out-of-the-deficit-debate-003991.html | Keep Trade Out of the Deficit Debate | False | | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/hungary-resisting-moscow-s-shadow.html | HUNGARY RESISTING MOSCOW'S SHADOW | False | By Celestine Bohlen | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/c-corrections-817091.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/l-tenant-violation-128091.html | Tenant Violation | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/jane-brown-to-marry-lee-summers.html | Jane Brown to Marry Lee Summers | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/technology-tracking-the-path-of-the-perfect-pitch-with-3-d-graphics.html | Technology; Tracking the Path of the Perfect Pitch With 3-D Graphics | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/c-corrections-053991.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/karen-l-yashar-to-wed-in-august.html | Karen L. Yashar To Wed in August | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/l-illiberal-education-962091.html | 'Illiberal Education' | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-a-more-potent-heroin-makes-a-comeback-in-a-new-needleless-form.html | The Nation; A More Potent Heroin Makes a Comeback in a New, Needleless Form | False | By Joseph B. Treaster | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-long-island-airport-in-bayport-is-a-rare-survivor.html | In the Region: Long Island; Airport in Bayport Is a Rare Survivor | False | By Diana Shaman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/changing-face-of-a-neighbor-to-the-north.html | Changing Face of a Neighbor To the North | False | By James Feron | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/taking-a-cruise-in-the-lazy-land-of-blue-lagoon.html | Taking a Cruise In the Lazy Land Of Blue Lagoon | False | By Lenore Magida | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-charming-inn-keeps-its-standards-high.html | DINING OUT; Charming Inn Keeps Its Standards High | False | By Valerie Sinclair | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/talking-insurance-meeting-mortgage-payments.html | Talking: Insurance; Meeting Mortgage Payments | False | By Andree Brooks | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/c-corrections-749191.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/about-cars-mercury-applies-conventional-wisdom.html | About Cars; Mercury Applies Conventional Wisdom | False | By Marshall Schuon | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/l-paris-is-burning-love-thrives-thank-you-851591.html | PARIS IS BURNING: Love Thrives, Thank You | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/kathryn-nicklas-is-married.html | Kathryn Nicklas Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/connecticut-guide-257091.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-air-travel-545991.html | Air Travel | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/heidi-broecking-designer-is-wed.html | Heidi Broecking, Designer, Is Wed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-yale-displays-illustrations-of-a-singular-british-brotherhood.html | ART; Yale Displays Illustrations of a Singular British Brotherhood | False | By Vivien Raynor | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/quotation-of-the-day-745991.html | Quotation of the Day | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/tracy-bohrer-is-married.html | Tracy Bohrer Is Married | False | | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-don-t-be-overzealous-in-child-abuse-cases-742491.html | Don't Be Overzealous In Child-Abuse Cases | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/c-corrections-054791.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/love-triangle-case-ends-in-hung-jury.html | Love-Triangle Case Ends in Hung Jury | False | By Lisa W. Foderaro | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/homework.html | Homework | False | By Laurie Graham | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/andrea-l-greene-to-marry-in-june.html | Andrea L. Greene To Marry in June | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/l-racial-quotas-are-a-fact-of-economic-life-788291.html | Racial Quotas Are a Fact of Economic Life | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/health/the-new-case-for-woman-power.html | The New Case for Woman Power | False | By Elizabeth Kaufmann | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/wall-street-tracking-environmental-risk.html | Wall Street; Tracking Environmental Risk | False | By Diana B. Henriques | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/unsettled-unseen-unspoken-for.html | Unsettled, Unseen, Unspoken For | False | By Alan Weisman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-strasbourg-517091.html | Strasbourg | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/sunday-dinner-a-global-tour-of-tastes.html | Sunday Dinner; A Global Tour of Tastes | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/woman-to-lead-annapolis-midshipmen.html | Woman to Lead Annapolis Midshipmen | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/l-ferruccio-busoni-less-lionized-than-lonely-046691.html | FERRUCCIO BUSONI; Less Lionized Than Lonely | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/sharon-twersky-is-married.html | Sharon Twersky Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/students-who-saddle-up-dont-drop-out.html | Students Who Saddle Up Don't Drop Out | False | BARBARA W. CARLSON | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-world-gorbachev-agrees-sort-of-to-negotiate-the-state-of-union.html | The World; Gorbachev Agrees, Sort of, To Negotiate the State of Union | False | By Serge Schmemann | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/l-illiberal-education-964691.html | 'Illiberal Education' | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/paula-traktman-is-engaged.html | Paula Traktman Is Engaged | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/anna-covici-is-engaged.html | Anna Covici Is Engaged | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/congressman-assails-safety-of-walk-in-medicine.html | Congressman Assails Safety of 'Walk-In' Medicine | False | By Philip J. Hilts | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/foreign-affairs-look-homeward.html | Foreign Affairs; Look Homeward | False | By Leslie H. Gelb | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/c-corrections-818891.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/recordings-view-brazilians-try-to-get-beyond-the-rain-forest.html | RECORDINGS VIEW; Brazilians Try to Get Beyond the Rain Forest | True | By Julian Dibbell | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dance-choreography-as-a-dialogue.html | DANCE; Choreography as a Dialogue | False | By Barbara Gilford | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/backtalk-yawn-nfl-draft-finishes-a-poor-second-to-gardening.html | BACKTALK; Yawn. N.F.L. Draft Finishes a Poor Second to Gardening | False | By Buddy Ryan | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-the-ncr-deal-and-an-empty-sec-chair.html | Making a Difference; The NCR Deal and an Empty S.E.C. Chair | False | By Alison Leigh Cowan | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/about-men-doing-what-comes-naturally.html | About Men; Doing What Comes Naturally | False | BY Jay Parini | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/whats-doing-in-bali.html | WHAT'S DOING IN; Bali | False | By Suzanne Charle | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/this-week-prune-and-plant.html | This Week: Prune and Plant | False | By Anne Raver | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/l-i-hate-hamlet-the-ghost-of-edwin-booth-041591.html | 'I HATE HAMLET'; The Ghost of Edwin Booth | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/float-builders-craft-magic-in-motion.html | Float Builders' Craft: Magic in Motion | False | By Brooke E. Tarabour | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/television-hamlet-prince-of-hallmark.html | TELEVISION; Hamlet, Prince Of Hallmark | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/squeeze-play-hussein-s-ouster-is-us-goal-but-at-what-cost-to-the-iraqis.html | Squeeze Play; Hussein's Ouster Is U.S. Goal, But at What Cost to the Iraqis? | False | By Patrick E. Tyler | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-831091.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/in-patchogue-a-push-to-revive-two-lakes.html | In Patchogue, a Push To Revive Two Lakes | False | By Thomas Clavin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/stefanie-h-doak-weds-w-s-frank.html | Stefanie H. Doak Weds W. S. Frank | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-long-island-recent-sales-809991.html | In the Region: Long Island; Recent Sales | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/l-caro-vs-blumenthal-952291.html | Caro vs. Blumenthal | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/texas-governor-is-elusive-on-taxes.html | Texas Governor Is Elusive on Taxes | False | By Roberto Suro | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/c-corrections-816191.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-alma-maters-court-their-daughters-479391.html | ALMA MATERS COURT THEIR DAUGHTERS | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/perspectives-the-federal-buildings-a-spur-to-slow-construction.html | Perspectives: The Federal Buildings; A Spur to Slow Construction | False | By Alan S. Oser | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-washington-555691.html | Washington | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/topics-of-the-times-time-will-tell.html | Topics of The Times; Time Will Tell | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/28-are-killed-by-tornadoes-sweeping-though-7-states.html | 28 Are Killed by Tornadoes Sweeping Though 7 States | False | By Don Terry | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/space-shuttle-is-set-to-start-8-day-military-mission.html | Space Shuttle Is Set to Start 8-Day Military Mission | False | By William J. Broad | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-people-boxing-don-t-forget-dumplings.html | SPORTS PEOPLE: BOXING; Don't Forget Dumplings | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/miss-smith-weds-john-mark-potter.html | Miss Smith Weds John Mark Potter | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/deer-on-your-doorstep.html | Deer on Your Doorstep | False | By Tom Horton | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-shops-where-recession-and-recycling-meet.html | The Shops Where Recession and Recycling Meet | False | By Penny Singer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-tastes-of-thai-in-port-jefferson.html | DINING OUT; Tastes of Thai in Port Jefferson | False | By Joanne Starkey | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/plan-by-new-argentine-economy-chief-raises-cautious-hope-for-recovery.html | Plan by New Argentine Economy Chief Raises Cautious Hope for Recovery | False | By Nathaniel C. Nash | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/is-that-noise-a-nuisance-towns-ordinances-vary.html | Is That Noise a Nuisance? Towns' Ordinances Vary | False | By Lennie Grimaldi | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/lisa-taylor-58-former-director-of-cooper-hewitt-museum-dies.html | Lisa Taylor, 58, Former Director of Cooper-Hewitt Museum, Dies | False | By Eric Pace | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/sidelined-by-loneliness.html | Sidelined by Loneliness | False | By Richard Flaste | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/school-choice-without-harm.html | School Choice, Without Harm | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/new-jersey-q-a-dr-irvin-glassman-in-search-of-a-replacement-for.html | NEW JERSEY Q & A: DR. IRVIN GLASSMAN; In Search of a Replacement for Gasoline | False | By Joseph Deitch | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/diana-l-merrell-wed-to-dr-robert-altman.html | Diana L. Merrell Wed To Dr. Robert Altman | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-new-jersey-lowcost-loans-to-improve-2-communities.html | In the Region: New Jersey; Low-Cost Loans to Improve 2 Communities | False | By Rachelle Garbarine | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/shrine-to-the-fanciful-in-northern-thailand.html | Shrine to the Fanciful In Northern Thailand | False | By Lauren H. Otis | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/food-night-of-the-long-knives.html | Food; Night of the Long Knives | False | BY William Grimes | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-modest-fireworks-at-amoco.html | Making a Difference; Modest Fireworks At Amoco | False | By Thomas C. Hayes | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/public-private-off-the-stroll.html | Public & Private; Off the Stroll | False | By Anna Quindlen | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/the-world-its-hard-to-be-hopeful-about-northern-irelands-peace.html | The World; It's Hard to be Hopeful About Northern Ireland's Peace Talks | True | By David McKittrick | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/theater-can-keith-carradine-lasso-the-essence-of-will-rogers.html | THEATER; Can Keith Carradine Lasso the Essence of Will Rogers? | False | By Douglas Martin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/emily-mclaughlin-actress-61.html | Emily McLaughlin, Actress, 61 | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/northeast-notebook-york-me-trying-to-keep-a-lake-pristine.html | Northeast Notebook: York, Me.; Trying to Keep A Lake Pristine | False | By Christine Kukka | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/hockey-friday-night-sandstrom-holds-up-and-kings-hold-on.html | HOCKEY: FRIDAY NIGHT; Sandstrom Holds Up, and Kings Hold On | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/record-brief.html | RECORD BRIEF | True | By Tom Sinclair | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/carnegie-hall-at-100-the-centennial-hits-a-crescendo.html | Carnegie Hall at 100: The Centennial Hits a Crescendo | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/a-lost-voice.html | A Lost Voice | False | By Anton Shammas | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/travel-advisory-31-day-voyage-in-the-arctic.html | Travel Advisory; 31-Day Voyage In the Arctic | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/cold-cash-and-hard-lessons-my-first-star-fee.html | Cold Cash and Hard Lessons: My First 'Star' Fee | True | By Gidon Kremer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/art-view-seurat-beckons-to-many-worlds-beyond-the-dot.html | ART VIEW; Seurat Beckons to Many Worlds Beyond the Dot | False | By John Russell | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/film-truly-madly-favors-ghosts-without-gimmicks.html | FILM; 'Truly, Madly' Favors Ghosts Without Gimmicks | False | By Matt Wolf | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/baseball-harrelson-generous-in-defeat.html | BASEBALL; Harrelson Generous In Defeat | False | By Malcolm Moran | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/all-about-hiking-shoes-a-resurgence-for-hiking-make-that-strolling-boots.html | All About/Hiking Shoes; A Resurgence for Hiking -- Make That Strolling -- Boots | False | By Peter C. T. Elsworth | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-bryn-mawr-landmark-status-effort-seeks-to-honor-pioneer.html | Campus Life: Bryn Mawr; Landmark Status Effort Seeks to Honor Pioneer | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/diane-fusco-engaged-to-peter-mccann.html | Diane Fusco Engaged to Peter McCann | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/the-kurds-still-need-protectors.html | The Kurds Still Need Protectors | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/l-rangers-traded-scoring-talent-844791.html | Rangers Traded Scoring Talent | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-syracuse-25-bright-ideas-to-fight-poverty-win-scholarships.html | Campus Life: Syracuse; 25 Bright Ideas To Fight Poverty Win Scholarships | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/best-sellers-april-28-1991.html | BEST SELLERS: April 28, 1991 | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-people-pro-football-grogan-sent-packing.html | SPORTS PEOPLE: PRO FOOTBALL; Grogan Sent Packing | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/if-you-re-thinking-of-living-in-hartsdale.html | If You're Thinking of Living in: Hartsdale | False | By Mary McAleer Vizard | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-avoiding-scarring-with-dye-lasers-904991.html | Avoiding Scarring With Dye Lasers | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/kane-at-50-dazzles-yet-with-its-high-spirits.html | 'Kane' at 50 Dazzles Yet with Its High Spirits | False | By Vincent Canby | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/c-corrections-510291.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/marietta-b-clark-to-marry-in-june.html | Marietta B. Clark To Marry in June | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/headliners-maximum-wage.html | Headliners; Maximum Wage | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/l-germany-needs-time-to-get-in-step-with-the-new-world-order-966991.html | Germany Needs Time to Get in Step With the New World Order | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/data-update.html | Data Update | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-focusing-in-on-super-realism.html | ART; Focusing In on Super-realism | False | By Helen A. Harrison | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/obituaries/finvola-drury-is-dead-aids-scientist-was-41.html | Finvola Drury Is Dead; AIDS Scientist Was 41 | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/carolyn-sweeney-to-wed-in-august.html | Carolyn Sweeney To Wed in August | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/q-and-a-628591.html | Q and A | False | By Carl Sommers | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/sunday-outing-through-a-grand-gateway-a-classic-urban-oasis.html | Sunday Outing; Through a Grand Gateway, a Classic Urban Oasis | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-people-hockey-a-battered-coffey-must-stay-off-ice.html | SPORTS PEOPLE: HOCKEY; A Battered Coffey Must Stay Off Ice | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/wakaya-a-retreat-far-far-away-from-it-all.html | Wakaya: A Retreat Far, Far Away from It All | False | By Barbaralee Diamonstein-Spielvogel | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/beth-barton-and-bruce-rubin-marry.html | Beth Barton and Bruce Rubin Marry | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-strasbourg-518891.html | Strasbourg | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/auto-racing-for-president-bush-my-dinner-with-ernie.html | AUTO RACING; For President Bush, 'My Dinner With Ernie' | False | By Joseph Siano | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/juror-says-the-perry-masons-on-the-panel-wouldn-t-budge.html | Juror Says the Perry Masons on the Panel Wouldn't Budge | False | By James Feron | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/katherine-traxler-to-wed-in-august.html | Katherine Traxler To Wed in August | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-rabbis-balancing-act-two-temples-under-one-roof.html | A Rabbi's Balancing Act: Two Temples Under One Roof | False | By Herbert Hadad | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-tough-time-for-a-promotion.html | Making a Difference; Tough Time for a Promotion | False | By Kurt Eichenwald | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/ellen-m-jacobs-executive-wed.html | Ellen M. Jacobs, Executive, Wed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/claire-wiseman-to-wed-in-august.html | Claire Wiseman To Wed in August | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/tracy-chutorian-plans-july-wedding.html | Tracy Chutorian Plans July Wedding | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-nonstop-gaiety-in-merry-widow.html | THEATER; Nonstop Gaiety in 'Merry Widow' | False | By Alvin Klein | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-829891.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-view-from-the-county-garages-county-cars-provoke-strong.html | THE VIEW FROM: THE COUNTY GARAGES; County Cars Provoke Strong Emotions | False | By Lynne Ames | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/barbara-nelson-wed-to-theodore-janulis.html | Barbara Nelson Wed To Theodore Janulis | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/how-to-foster-self-esteem.html | How to Foster Self Esteem | False | By Jane E. Brody | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/classical-view-too-many-notes-not-when-i-play-stuart-goldenberg.html | CLASSICAL VIEW; Too Many Notes? Not When I Play Stuart Goldenberg | False | By Donal Henahan | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/music-concerto-helps-define-a-cellists-identity.html | MUSIC; Concerto Helps Define A Cellist's Identity | False | By Rena Fruchter | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/football-strong-first-half-catapults-knights-to-third-victory.html | FOOTBALL; Strong First Half Catapults Knights to Third Victory | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/style-makers-debbie-gioello-skivvies-designer.html | Style Makers; Debbie Gioello, Skivvies Designer | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/sunday-menu-grilled-pork-with-potatoes.html | Sunday Menu; Grilled Pork With Potatoes | False | By Marian Burros | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/music-20th-century-composers-at-the-fore.html | MUSIC; 20th-Century Composers at the Fore | False | By Robert Sherman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/travel-advisory-busy-budapest.html | Travel Advisory; Busy Budapest | False | By Ruth E. Gruber | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/new-niantic-drawbridge-should-reduce-gridlock.html | New Niantic Drawbridge Should Reduce Gridlock | False | By Peggy McCarthy | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/lisa-amminati-and-john-m-curran-are-engaged.html | Lisa Amminati and John M. Curran Are Engaged | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-new-group-presents-new-play.html | THEATER; New Group Presents New Play | False | By Alvin Klein | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/fiber-baskets-and-paintings-the-whole-house-is-a-gallery.html | Fiber, Baskets and Paintings: The Whole House Is a Gallery | False | By Bess Liebenson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-view-from-thomaston-opera-house-revival-is-work-in-progress.html | THE VIEW FROM: THOMASTON; Opera House Revival Is Work in Progress | False | By Charlotte Libov | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/l-making-a-wider-missile-treaty-work-792091.html | Making a Wider Missile Treaty Work | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/when-the-corporate-lab-goes-to-japan.html | When the Corporate Lab Goes to Japan | False | By David E. Sanger | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/travel-advisory-taking-a-break-on-a-horse.html | Travel Advisory; Taking a Break On a Horse | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/coins.html | Coins | False | By Jed Stevenson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/celebrations-ballet-sports-and-the-camera.html | Celebrations: Ballet, Sports And the Camera | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-french-516191.html | French | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/family-tends-neighbors-heads-and-hearts.html | Family Tends Neighbors' Heads and Hearts | False | By Andi Rierden | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/why-kansas-is-vulnerable-inevitability-and-pure-chance.html | Why Kansas Is Vulnerable: Inevitability and Pure Chance | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/music-a-sampling-of-choices-for-a-spring-afternoon.html | MUSIC; A Sampling of Choices For a Spring Afternoon | False | By Robert Sherman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-changing-neighbor-across-the-hudson.html | A Changing Neighbor Across the Hudson | False | By James Feron | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-executive-life-the-whimpering-litany-of-the-jury-duty-set.html | The Executive Life; The Whimpering Litany of the Jury Duty Set | False | By Deirdre Fanning | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/rollin-tyson-gilbreath-marries-david-tod-2d.html | Rollin Tyson Gilbreath Marries David Tod 2d | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-dartmouth-at-last-a-paper-students-put-out-without-paper.html | Campus Life: Dartmouth; At Last, a Paper Students Put Out Without Paper | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/screening-the-tests-that-detect-cancer.html | Screening the Tests That Detect Cancer | False | By Elisabeth Rosenthal | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-a-turnaround-for-mr-tellep.html | Making a Difference; A Turnaround for Mr. Tellep | False | By Richard W. Stevenson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-latest-quest-by-the-idea-man-of-communications.html | The Latest Quest by the Idea Man of Communications | False | By Eric N. Berg | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-school-nurses-have-broad-responsibilities-982091.html | School Nurses Have Broad Responsibilities | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/atlantic-city-mayor-plans-to-stop-many-services.html | Atlantic City Mayor Plans to Stop Many Services | False | By Jerry Gray | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/currency-dollar-strongbut-on-hold.html | CURRENCY; Dollar Strong,But on Hold | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/take-it-back-for-the-indians.html | Take It Back for the Indians | False | By Robert Houston | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-visiting-health-officials-fear-outbreak-of-cholera-in-iraq.html | AFTER THE WAR; Visiting Health Officials Fear Outbreak of Cholera in Iraq | False | By Paul Lewis | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/jennifer-green-to-marry-keith-brown.html | Jennifer Green to Marry Keith Brown | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/mutual-funds-closed-end-munis-lure-the-tax-shy.html | Mutual Funds; Closed-End Munis Lure the Tax-Shy | False | By Carole Gould | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/karin-marie-rose-married-to-leighton-mcilvaine-jr.html | Karin Marie Rose Married To Leighton McIlvaine Jr. | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-828091.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/focus-an-environmentally-correct-hotel-for-the-big-sur.html | FOCUS; An Environmentally Correct Hotel for the Big Sur | False | By Morris Newman | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-of-the-times-gina-basile-should-keep-the-gold-medal.html | Sports of The Times; Gina Basile Should Keep the Gold Medal | False | By George Veecsey | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-world-the-dauntingly-expensive-task-of-imposing-arms-control.html | The World; The Dauntingly Expensive Task of Imposing Arms Control | False | By Elaine Sciolino | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/the-hogs-came-with-the-butcher.html | The Hogs Came With the Butcher | False | By Donald L Miller | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/l-jim-morrison-one-two-many-dionysiuses-047491.html | JIM MORRISON; One, Two, Many Dionysiuses | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/political-memo-jobless-issue-proves-puzzle-to-democrats.html | Political Memo; Jobless Issue Proves Puzzle to Democrats | False | By Adam Clymer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/the-executive-computer-instant-mail-and-other-slick-tricks.html | The Executive Computer; Instant Mail, and Other Slick Tricks | False | By Peter H. Lewis | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/hoffa-s-daughter-sues-us-for-files-on-disappearance.html | Hoffa's Daughter Sues U.S. for Files on Disappearance | False | By Isabel Wilkerson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-sarah-lawrence-from-bronxville-to-your-universe-it-s-mr-world.html | Campus Life: Sarah Lawrence; From Bronxville To Your Universe It's . . . Mr. World! | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/looking-ahead.html | Looking Ahead | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/miss-o-connell-pans-to-marry.html | Miss O'Connell Pans to Marry | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/postings-at-lincoln-center-a-fordham-dorm.html | Postings: At Lincoln Center; A Fordham Dorm | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/editors-notes-747591.html | Editors' Notes | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/protesting-students-in-office-takeover-at-vermont-college.html | Protesting Students in Office Takeover at Vermont College | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/market-watch-on-may-day-cash-for-the-bosses.html | MARKET WATCH; On May Day, Cash for The Bosses | False | By Floyd Norris | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-removing-troops-and-equipment-isn-t-easy-either.html | AFTER THE WAR; Removing Troops and Equipment Isn't Easy Either | False | By Michael R. Gordon | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/another-official-may-determine-when-sununu-uses-military-craft.html | another Official May Determine When Sununu Uses Military Craft | False | By Martin Tolchin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/children-s-books-476491.html | CHILDREN'S BOOKS | False | By Ann Pleshette Murphy | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/postings-for-first-timers-home-loans.html | Postings: For First-Timers; Home Loans | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-southern-methodist-student-senate-gives-gay-group-official-standing.html | Campus Life: Southern Methodist; Student Senate Gives Gay Group Official Standing | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/baseball-henderson-back-in-lineup-fails-to-get-to-first-base.html | BASEBALL; Henderson, Back in Lineup, Fails to Get to First Base | False | By Leonard Koppett | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/food/for-family-and-special-friends-risotto.html | FOOD; For Family and Special Friends, Risotto | False | By Moira Hodgson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/minority-group-district-likely-in-suffolk.html | Minority-Group District Likely in Suffolk | False | By Sharon Monahan | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/bonnie-jane-ketcham-wed-to-andrew-j-doll.html | Bonnie Jane Ketcham Wed to Andrew J. Doll | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/record-notes-big-haydn-cycle-is-reissued-on-cd.html | RECORD NOTES; Big Haydn Cycle Is Reissued on CD | False | By Gerald Gold | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/l-mike-kelley-more-than-one-wallet-048291.html | MIKE KELLEY; More Than One Wallet | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/the-sweet-sounds-of-suburbia-bang-whir-vrrrooooom.html | The Sweet Sounds of Suburbia: Bang! Whir! Vrrrooooom!! | False | By A. E. Hotchner | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/florio-s-report-cards-rankle-school-officials.html | Florio's Report Cards Rankle School Officials | False | By Robert Hanley | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/residential-resales-254591.html | Residential Resales | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/olympics-come-to-the-winter-games-and-see-france-a-lot-of-it.html | OLYMPICS; Come to the Winter Games and See France. A Lot of It. | False | By Michael Janofsky | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/l-caro-vs-blumenthal-949291.html | Caro vs. Blumenthal | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/for-many-vietnamese-it-s-still-saigon.html | For Many Vietnamese, It's Still Saigon | False | By Steven Erlanger | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/style-makers-philippe-ambert-fashion-designer.html | Style Makers; Philippe Ambert, Fashion Designer | False | By Woody Hochswender | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/high-medical-costs-hurt-growing-numbers-in-us.html | High Medical Costs Hurt Growing Numbers in U.S. | False | By Tamar Lewin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/c-correction-852891.html | Correction | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/in-the-region-new-jersey-recent-sales-808091.html | In the Region: New Jersey; Recent Sales | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/business-diary-april-21-26.html | Business Diary: April 21-26 | False | By Joel Kurtzman | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/court-orders-us-to-rethink-ban-on-marijuana-in-therapy.html | Court Orders U.S. to Rethink Ban on Marijuana in Therapy | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/crux-of-debate-by-group-of-7-interest-rates.html | Crux of Debate by Group of 7: Interest Rates | False | By Louis Uchitelle | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/the-judges-made-good-nazis.html | The Judges Made Good Nazis | False | By V.R. Berghahn | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/talks-on-northern-ireland-optimism-is-avoided.html | Talks on Northern Ireland: Optimism Is Avoided | False | By Steven Prokesch | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/victoria-a-perla-married.html | Victoria A. Perla Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-review-where-two-back-porches-provide-a-front-seat.html | THEATER REVIEW; Where Two Back Porches Provide a Front Seat | False | By Leah D. Frank | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/film-view-seagal-packs-more-than-a-wallop.html | FILM VIEW; Seagal Packs More Than a Wallop | False | By Janet Maslin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/goo-galore.html | Goo Galore | False | By Timothy Egan | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/poles-face-issue-of-state-religion.html | POLES FACE ISSUE OF STATE RELIGION | False | By Stephen Engelberg | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/miss-von-gal-wed-to-mp-donahue.html | Miss von Gal Wed To M.P. Donahue | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/children-s-books-bookshelf-496091.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/m-a-lainoff-weds-kathryn-kincaid.html | M. A. Lainoff Weds Kathryn Kincaid | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/editors-notes-746791.html | Editors' Notes | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-john-waters-kinkmeister-476991.html | JOHN WATERS: KINKMEISTER | False | | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/mary-c-grandy-wed-in-virginia.html | Mary C. Grandy Wed in Virginia | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/review-music-rostropovich-in-concerto-by-schnittke.html | Review/Music; Rostropovich In Concerto By Schnittke | False | By John Rockwell | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/blue-cross-struggles-to-survive.html | Blue Cross Struggles To Survive | False | By Sandra Friedland | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/dining-out-italian-dishes-served-in-country-decor.html | DINING OUT; Italian Dishes Served in Country Decor | False | By Patricia Brooks | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/jeffrey-a-gould-weds-bonni-rachel-shaffet.html | Jeffrey A. Gould Weds Bonni Rachel Shaffet | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/l-japan-is-not-a-closed-market-002091.html | Japan Is Not a Closed Market | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/bowling-ozio-gets-his-first-major-title-at-tournament-of-champions.html | BOWLING; Ozio Gets His First Major Title At Tournament of Champions | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/l-did-agriculture-start-in-want-or-plenty-969391.html | Did Agriculture Start in Want or Plenty? | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-nation-is-a-little-gun-control-better-than-none.html | The Nation; Is a Little Gun Control Better Than None? | False | By Peter Applebome | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/political-talk.html | Political Talk | False | By Kirk Johnson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/notebook-steinbrenner-vs-ueberroth-you-make-the-call.html | NOTEBOOK; Steinbrenner vs. Ueberroth: You Make the Call | False | By Murray Chass | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/carolyn-gilbert-a-teacher-is-married.html | Carolyn Gilbert, a Teacher, Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/karen-e-tanner-weds-kent-allen.html | Karen E. Tanner Weds Kent Allen | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/how-rockland-fared-in-1990-census.html | How Rockland Fared in 1990 Census | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/northeast-notebook-washington-old-post-office-is-renovated.html | Northeast Notebook: Washington; Old Post Office Is Renovated | False | By Fran Rensbarger | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/news-summary-212091.html | NEWS SUMMARY | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/outdoors-mayflies-bring-joy-to-trout-fisherman.html | OUTDOORS; Mayflies Bring Joy to Trout Fisherman | False | By Peter Kaminsky | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/diamond-rings-meant-for-hiding-and-rattling.html | Diamond Rings Meant For Hiding and Rattling | False | By Ron Alexander | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/from-plandome-childrens-classic-on-broadway.html | From Plandome, Children's Classic on Broadway | False | By Bea Tusiani | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/archives/camera.html | Camera | True | By Joe Gioia | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/ideas-trends-discovered-at-edge-of-known-civilization-the-sub-suburb.html | Ideas & Trends; Discovered, at Edge of Known Civilization, the Sub-Suburb | False | By Dirk Johnson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/managing-gay-rights-issue-of-the-90-s.html | Managing Gay Rights, Issue of the 90's | False | By Claudia H. Deutsch | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/about-long-island-malverne-congregation-gives-hempstead-poor-a-helping-hand.html | ABOUT LONG ISLAND; Malverne Congregation Gives Hempstead Poor a Helping Hand | False | By Diane Ketcham | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/news/the-cultivated-gardener-compost-piles-on-giving-back-earth-s-riches.html | The Cultivated Gardener; Compost Piles: On Giving Back Earth's Riches | False | By Anne Raver | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/national-notebook-washington-old-post-office-is-renovated.html | NATIONAL NOTEBOOK: Washington; Old Post Office Is Renovated | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/movies/a-comedy-of-eccentrics.html | A Comedy of Eccentrics | False | By Stephen Holden | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/track-and-field-rocket-misfires-at-penn-lewis-s-team-falters-then-has-comeback.html | TRACK AND FIELD; Rocket Misfires at Penn; Lewis's team Falters, Then Has Comeback | False | By Frank Litsky | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/at-home-on-a-remote-island.html | At Home on a Remote Island | False | By Jill Eisenstadt | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/after-the-war-years-later-no-clear-culprit-in-gassing-of-kurds.html | AFTER THE WAR; Years Later, No Clear Culprit in Gassing of Kurds | False | By Michael Wines | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/deborah-porter-engaged-to-wed.html | Deborah Porter Engaged to Wed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-the-smurfette-principle-480791.html | THE SMURFETTE PRINCIPLE | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/streetscapes-trinity-baptist-church-repairs-for-a-study-in-contrasts.html | Streetscapes: Trinity Baptist Church; Repairs for a Study in Contrasts | False | By Christopher Gray | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/design-artful-constructs.html | Design; Artful Constructs | False | BY Carol Vogel | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/after-20-months-in-jail-reputed-mobster-talks.html | After 20 Months in Jail, Reputed Mobster Talks | False | By Joseph F. Sullivan | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/mimi-carter-artist-is-wed.html | Mimi Carter, Artist, Is Wed | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/jersey-blue-cross-chief-quits.html | Jersey Blue Cross Chief Quits | False | By Mireya Navarro | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/medicine-what-the-traffic-will-bear.html | Medicine: What the Traffic Will Bear | False | By John D. Donahue | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/basketball-bird-is-out-of-traction-but-not-rid-of-the-pain.html | BASKETBALL; Bird Is Out of Traction But Not Rid of the Pain | False | By Sam Goldaper | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/soccer-maradona-tested-positive-report-says.html | SOCCER; Maradona Tested Positive, Report Says | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-the-smurfette-principle-481591.html | THE SMURFETTE PRINCIPLE | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/andrew-o-conor-jr-weds-miss-mackie.html | Andrew O'Conor Jr. Weds Miss Mackie | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/dance-why-a-dance-world-veteran-decided-to-pack-it-all-in.html | DANCE; Why a Dance-World Veteran Decided to Pack It All In | False | By Jennifer Dunning | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/commercial-property-manhattan-hotels-redoing-sheratons-for-convention-after.html | Commercial Property: Manhattan Hotels; Redoing the Sheratons for the Convention and After | False | By David W. Dunlap | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/baseball-three-run-homer-by-clark-powers-red-sox-by-royals-6-4.html | BASEBALL; Three-Run Homer by Clark Powers Red Sox by Royals, 6-4 | False | AP | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/dana-larue-ward-wed-to-kent-strazza.html | Dana LaRue Ward Wed to Kent Strazza | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/forum-beware-the-bankruptcy-judges.html | FORUM; Beware the Bankruptcy Judges | False | By Lawrence A. Weiss | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/art-contrasts-in-installations-randomness-vs-control.html | ART; Contrasts in Installations: Randomness vs. Control | False | By Phyllis Braff | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/theater-coyote-company-revisits-homey-days-of-radio.html | THEATER; Coyote Company Revisits Homey Days of Radio | False | By Alvin Klein | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-french-515391.html | French | False | | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/us/3000-lesbians-meet-in-atlanta-to-set-own-agenda.html | 3,000 Lesbians Meet in Atlanta to Set Own Agenda | False | By Ronald Smothers | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/tv-view-after-johnny-beyond-dave-tv-secrets-lurk.html | TV VIEW; After Johnny, Beyond Dave, TV Secrets Lurk | False | By Caryn James | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/sports-people-pan-american-games-looking-for-players.html | SPORTS PEOPLE: PAN AMERICAN GAMES; Looking for Players | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/jennifer-tilghman-planning-to-marry.html | Jennifer Tilghman Planning to Marry | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/on-language-dancetalk.html | On Language; Dancetalk | False | BY William Safire | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-a-modest-proposal-on-the-death-penalty-981291.html | A 'Modest Proposal' On the Death Penalty | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/gardening-taking-care-of-the-lawn-in-a-new-age.html | GARDENING; Taking Care of the Lawn in a New Age | False | By Joan Lee Faust | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/basketball-a-sense-of-renewal-for-a-rising-celtic-star.html | BASKETBALL; A Sense of Renewal for a Rising Celtic Star | False | By Harvey Araton | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/tacos-in-kyoto-kimonos-in-peru.html | Tacos in Kyoto, Kimonos in Peru | False | By Pico Iyer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/record-brief-531991.html | RECORD BRIEF | False | By Karen Schoemer | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/headliners-funny-face.html | Headliners; Funny Face | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-to-kill-or-not-to-kill-that-is-the-question-744091.html | 'To Kill or Not to Kill,' That Is the Question | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/edison-journal-friction-over-firefighters-status.html | EDISON JOURNAL; Friction Over Firefighters' Status | False | By Jay Romano | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/l-network-helps-with-genetic-syndrome-907391.html | Network Helps With Genetic Syndrome | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/baseball-yanks-hope-success-travels-a-long-way.html | BASEBALL; Yanks Hope Success Travels a Long Way | False | By Michael Martinez | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/travel-advisory-london-phones-for-theaters-and-dining.html | Travel Advisory; London Phones For Theaters And Dining | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/your-own-account-social-security-critical-months.html | Your Own Account; Social Security: Critical Months | False | By Mary Rowland | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/announcements-i-wish-id-missed.html | Announcements I Wish I'd Missed | False | By Cathy Boyd | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-inside-gitmo-474291.html | INSIDE GITMO | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/making-a-difference-taking-apart-the-empire-donald-built.html | Making a Difference; Taking Apart the Empire Donald Built | False | By Richard D. Hylton | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/headliners-under-cover.html | Headliners; Under Cover | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-uc-irvine-recruiters-tap-computer-talent-on-a-reservation.html | Campus Life: U.C., Irvine; Recruiters Tap Computer Talent On a Reservation | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/in-short-nonfiction-871291.html | IN SHORT: NONFICTION | False | By Tamar Lewin | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/mandela-calls-west-europe-racist-on-sanctions.html | Mandela Calls West Europe Racist on Sanctions | False | By Christopher S. Wren | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/pamela-jean-berry-is-wed-to-john-w-pearson.html | Pamela Jean Berry Is Wed to John W. Pearson | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-the-smurfette-principle-482391.html | THE SMURFETTE PRINCIPLE | False | | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/football-giants-rookie-welcomes-old-role.html | FOOTBALL; Giants' Rookie Welcomes Old Role | False | By Timothy W. Smith | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/theater/sunday-view-barrymore-lives-and-so-does-light-comedy.html | SUNDAY VIEW; Barrymore Lives, and So Does Light Comedy | False | By David Richards | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/shelly-schaenen-weds-craig-vogt.html | Shelly Schaenen Weds Craig Vogt | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/at-large-in-bolivia.html | At Large in Bolivia | False | By Suzanne Ruta | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/national-notebook-las-vegas-still-growing-but-not-as-fast.html | NATIONAL NOTEBOOK; Las Vegas; Still Growing, But Not as Fast | False | By Kathleen Sharp | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-the-smurfette-principle-483191.html | THE SMURFETTE PRINCIPLE | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/style/laura-weisel-is-married.html | Laura Weisel Is Married | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/l-english-soccer-has-its-defenders-848091.html | English Soccer Has Its Defenders | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/towns-seek-power-to-limit-hunting.html | Towns Seek Power To Limit Hunting | False | By Richard Weizel | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/business/wall-street-the-dow-looks-even-mightier-from-abroad.html | Wall Street; The Dow Looks Even Mightier From Abroad | False | By Floyd Norris | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-penn-campus-survey-finds-believers-in-power-of-stars.html | Campus Life: Penn; Campus Survey Finds Believers In Power of Stars | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/a-family-turns-to-grandpa-for-day-care.html | A Family Turns to Grandpa for Day Care | False | By Robert Hershenson | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/the-region-can-a-city-numbed-by-false-apocalypses-scare-itself-into-action.html | The Region; Can a City Numbed By False Apocalypses Scare Itself Into Action? | False | By Sam Roberts | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/realestate/summertime-and-the-prices-are-easy.html | Summertime, and the Prices Are Easy | False | By Thomas J. Lueck | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/a-wanderer-among-words.html | A Wanderer Among Words | False | By Walter Kendrick | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/olympics-the-rain-in-barcelona-wakes-up-the-organizers.html | OLYMPICS; The Rain in Barcelona Wakes Up the Organizers | False | By Michael Janofsky | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/campus-life-skidmore-ban-on-kegs-opposed-by-those-of-drinking-age.html | Campus Life: Skidmore; Ban on Kegs Opposed by Those Of Drinking Age | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/sports/l-double-standard-on-rose-and-hall-846391.html | Double Standard on Rose and Hall | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/paperback-best-sellers-april-28-1991.html | PAPERBACK BEST SELLERS: April 28, 1991 | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/arts/why-a-dance-world-veteran-decided-to-pack-it-all-in.html | Why a Dance-World Veteran Decided to Pack It All In | False | By Jennifer Dunning | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/c-corrections-512991.html | Corrections | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/answering-the-mail-830191.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/travel/l-mississippi-662591.html | Mississippi | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/weekinreview/headliners-echoes-from-an-explosion-of-early-life.html | Headliners; Echoes From an Explosion of Early Life | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/magazine/l-dr-anderson-s-gene-machine-475091.html | DR. ANDERSON'S GENE MACHINE | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/world/in-africa-s-war-zones-more-of-the-red-cross.html | In Africa's War Zones, More of the Red Cross | False | By Jane Perlez | 1991-05-16 | TX 3-079718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/books/still-a-literary-smart-aleck.html | Still a Literary Smart Aleck | False | By William F. Buckley Jr. | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/nyregion/panel-clears-doctor-of-negligence-in-sudden-death-of-a-girl-in-84.html | Panel Clears Doctor of Negligence in Sudden Death of a Girl in '84 | False | By Dennis Hevesi | 1991-05-16 | TX 3-079718 | | |
| 1991-04-28 | 1991-04-28 | https://www.nytimes.com/1991/04/28/opinion/soft-spot-for-serial-murder.html | Soft Spot for Serial Murder | False | By Sara Paretsky | 1991-05-16 | TX 3-079718 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/charlotte-nichoson-weds-da-ackert.html | Charlotte Nichoson Weds D.A. Ackert | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-un-ready-to-take-us-refugee-role.html | AFTER THE WAR; U.N. READY TO TAKE U.S. REFUGEE ROLE | False | By John Kifner | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/winnie-mandela-loses-women-s-league-vote.html | Winnie Mandela Loses Women's League Vote | False | By Christopher S. Wren | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/zhulebino-journal-a-village-turns-tough-not-wanting-to-be-eaten.html | Zhulebino Journal; A Village Turns Tough, Not Wanting to Be Eaten | False | By Esther B. Fein | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-kessler-of-heat-turns-up-safe.html | BASKETBALL; Kessler of Heat Turns Up Safe | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/review-jazz-rhythm-in-mind-spans-the-generations.html | Review/Jazz; 'Rhythm in Mind' Spans the Generations | False | By Peter Watrous | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/football-knights-gasp-are-no-1.html | FOOTBALL; Knights (Gasp!) Are No. 1 | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-un-needs-a-supernational-supermanager-a-job-for-jimmy-carter-729291.html | U.N. Needs a Supernational Supermanager; A Job for Jimmy Carter | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-break-out-the-blue-paint-mom-to-be-tells-what-is-to-be.html | SIDELINES: BREAK OUT THE BLUE PAINT; Mom-to-Be Tells What Is to Be | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-un-needs-a-supernational-supermanager-958891.html | U.N. Needs a Supernational Supermanager | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-as-kurds-limp-back-in-ghost-town-relives-88.html | AFTER THE WAR; As Kurds Limp Back In, Ghost Town Relives '88 | False | By Chuck Sudetic | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-big-step-in-basketball-toward-a-bigger-dream.html | BASKETBALL; Big Step in Basketball Toward a Bigger Dream | False | By Filip Bondy | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/emily-wiener-is-married.html | Emily Wiener Is Married | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/news/review-television-columbo-confronts-a-literally-criminal-lawyer.html | Review/Television; Columbo Confronts a Literally Criminal Lawyer | False | By John J. O'Connor | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/society-of-silurians-announces-awards.html | Society of Silurians Announces Awards | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sports-of-the-times-the-long-arm-of-the-bulls-is-in-touch-with-his-team.html | SPORTS OF THE TIMES; The Long Arm of the Bulls Is in Touch With His Team | False | By Ira Berkow | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-what-to-do-about-springtime-sneezing-961891.html | What to Do About Springtime Sneezing | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/robbing-armored-car-5-men-take-225000.html | Robbing Armored Car, 5 Men Take $225,000 | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/kara-mazur-wed-to-ma-battinelli.html | Kara Mazur Wed To M.A. Battinelli | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/official-under-fire-graft-or-a-dry-hole.html | Official Under Fire: Graft or 'a Dry Hole'? | False | By M. A. Farber | 1991-05-01 | TX 3-059054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/metro-matters-cuomo-strategy-spare-the-rich-to-help-the-poor.html | Metro Matters; Cuomo Strategy: Spare the Rich To Help the Poor | False | By Sam Roberts | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/madison-square-garden-journal-attention-toby-tylers-joining-circus-isn-t-easy.html | Madison Square Garden Journal; Attention, Toby Tylers: Joining Circus Isn't Easy | False | By David Gonzalez | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/bridge-860991.html | Bridge | False | By Alan Truscott | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/chinese-pupils-good-fortune-is-multiplied.html | Chinese Pupils' Good Fortune Is Multiplied | False | By Nicholas D. Kristof | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/shuttle-s-crew-members-5-are-on-first-space-trip.html | Shuttle's Crew Members: 5 Are on First Space Trip | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/london-opera-is-losing-its-leaders-lack-of-government-aid-is-blamed.html | London Opera Is Losing Its Leaders; Lack of Government Aid Is Blamed | False | By Craig R. Whitney | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-after-91-years-british-planning-to-discount-books.html | THE MEDIA BUSINESS; After 91 Years, British Planning to Discount Books | False | By Craig R. Whitney | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/battle-lines-blurred-as-house-fight-over-gun-control-nears.html | Battle Lines Blurred as House Fight Over Gun Control Nears | False | By Gwen Ifill | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/125-years-as-an-institution-of-dissent.html | 125 Years as an Institution of Dissent | False | By Randall Rothenberg | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-publishing-auctions-change-the-way-writers-and-agents-think.html | THE MEDIA BUSINESS: PUBLISHING; Auctions Change the Way Writers and Agents Think | False | By Roger Cohen | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-pushy-knicks-land-on-the-edge.html | BASKETBALL; Pushy Knicks Land on the Edge | False | By Clifton Brown | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/strike-permeates-life-in-montana.html | STRIKE PERMEATES LIFE IN MONTANA | False | By Dirk Johnson | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-islanders-shopping-potential-buyers-at-the-green-line.html | SIDELINES: ISLANDERS SHOPPING; Potential Buyers At the Green Line | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/violence-erupts-after-race.html | Violence Erupts After Race | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/market-place-beazer-s-growing-us-following.html | MARKET PLACE; Beazer's Growing U.S. Following | False | By Floyd Norris | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-bo-knows-better-731491.html | Bo Knows Better | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/finance-briefs-854491.html | FINANCE BRIEFS | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-addenda-kirshenbaum-awarded.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Awarded Pergament Account | False | By Michael Lev | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/city-college-set-for-resumption-of-some-classes.html | City College Set For Resumption Of Some Classes | False | By Wolfgang Saxon | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-network-sales-executive-in-new-role.html | THE MEDIA BUSINESS: ADVERTISING; Network Sales Executive In New Role After 25 Years | False | By Michael Lev | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-new-york-constitution-protects-courts-from-governor-s-cuts-957091.html | New York Constitution Protects Courts From Governor's Cuts | False | | 1991-05-01 | TX 3-059054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-inflation-rockets-hold-that-line-not-for-argonauts.html | SIDELINES: INFLATION ROCKETS; Hold That Line? Not for Argonauts | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-down-memory-lane-following-ted-and-joe-in-the-lineup.html | SIDELINES: DOWN MEMORY LANE; Following Ted and Joe in the Lineup . . . | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/hockey-north-stars-oilers-advance.html | HOCKEY; North Stars, Oilers Advance | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/2-are-slain-and-2-wounded-by-gunmen-in-store-holdup.html | 2 Are Slain and 2 Wounded By Gunmen in Store Holdup | False | By George James | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/horse-racing-derby-minus-stars-a-wide-open-affair.html | HORSE RACING; Derby, Minus Stars, a Wide-Open Affair | False | By Joseph Durso | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/obituaries/pat-golden-48-artist-and-equestrian-dies.html | Pat Golden, 48, Artist And Equestrian, Dies | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/with-spotlight-on-kennedys-folksy-florida-prosecutor-braces-for-heat.html | With Spotlight on Kennedys, Folksy Florida Prosecutor Braces for Heat | False | By Nick Madigan | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/books/books-of-the-times-turkish-novel-as-antidote-for-east-west-despair.html | BOOKS OF THE TIMES; Turkish Novel as Antidote for East-West Despair | False | By Christopher Lehmann-Haupt | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/chronicle-713691.html | CHRONICLE | False | By Nadine Brozan | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/salvadorans-in-accord-on-army-curbs.html | Salvadorans in Accord on Army Curbs | False | By Mark A. Uhlig | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/news/shostakovich-leaves-new-orleans-symphony.html | Shostakovich Leaves New Orleans Symphony | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-pomp-and-circumstance-a-is-for-athlete-d-is-for-degree.html | SIDELINES: POMP AND CIRCUMSTANCE; A Is for Athlete . . . D Is for Degree | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/questionbox.html | QuestionBox | False | By Ray Corio | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-networks-in-a-quandary-with-earlier-reruns.html | THE MEDIA BUSINESS; Networks in a Quandary With Earlier Reruns | False | By Bill Carter | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/kansas-town-giving-its-best-to-aid-victims.html | Kansas Town Giving Its Best To Aid Victims | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/news-summary-294091.html | NEWS SUMMARY | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/leslie-praver-is-married.html | Leslie Praver Is Married | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/transactions-480391.html | TRANSACTIONS | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/plea-by-us-on-rate-cut-is-rejected.html | Plea by U.S. On Rate Cut Is Rejected | False | By Louis Uchitelle | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/c-corrections-695491.html | Corrections | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-as-they-look-past-their-riches-athletes-are-turning-to-religion.html | BASEBALL; As They Look Past Their Riches, Athletes Are Turning to Religion | False | By George Vecsey | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/equity-issues-for-the-week.html | Equity Issues for the Week | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/chronicle-949491.html | CHRONICLE | False | By Nadine Brozan | 1991-05-01 | TX 3-059054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-father-of-eurodollars-becoming-a-tv-star.html | THE MEDIA BUSINESS; Father of Eurodollars Becoming a TV Star | False | By Steven Greenhouse | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-mets-receive-thrashing-as-pirates-score-7-runs-in-first-two-innings.html | BASEBALL; Mets Receive Thrashing As Pirates Score 7 Runs In First Two Innings | False | By Harvey Araton | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/fighting-for-a-mill-and-a-way-of-life.html | Fighting for a Mill and a Way of Life | False | By Barnaby J. Feder | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-celtics-meet-their-match-in-person-and-pacers.html | BASKETBALL; Celtics Meet Their Match In Person and Pacers | False | By Sam Goldaper | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/credit-markets-job-data-are-not-expected-to-affect-fed-rein-on-rates.html | CREDIT MARKETS; Job Data Are Not Expected To Affect Fed Rein on Rates | False | By H. J. Maidenberg | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/family-is-about-to-lose-land-after-tangled-deal-with-us.html | Family Is About to Lose Land After Tangled Deal With U.S. | False | By Jeff Gerth | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-phils-ready-opted-for-easy-toss-and-missed-unassisted-triple-play.html | BASEBALL; Phils' Ready Opted for 'Easy' Toss And Missed Unassisted Triple Play | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/the-un-today.html | The U.N. Today | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Michael Lev | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/dinkins-seeks-a-budget-talk-with-all-sides.html | Dinkins Seeks A Budget Talk With All Sides | False | By Josh Barbanel | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/more-supervision-is-being-sought-for-government-backed-lenders.html | More Supervision Is Being Sought For Government-Backed Lenders | False | By Stephen Labaton | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/us-plan-to-burn-chemical-weapons-stirs-public-fear.html | U.S. PLAN TO BURN CHEMICAL WEAPONS STIRS PUBLIC FEAR | False | By Keith Schneider | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/trainload-of-tainted-soil-is-to-be-sent-to-utah-site.html | Trainload of Tainted Soil Is to Be Sent to Utah Site | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/2-welcomes-for-veterans-of-gulf-war.html | 2 Welcomes For Veterans Of Gulf War | False | By David Gonzalez | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/calling-speaker-foley.html | Calling Speaker Foley | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l--959691.html | Article 959691 -- No Title | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/c-corrections-042591.html | Corrections | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/a-cuny-lesson-in-goring-the-wrong-ox.html | A CUNY Lesson in Goring the Wrong Ox | False | By Joseph Berger | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/business-digest-291691.html | BUSINESS DIGEST | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/trade-show-in-kuwait.html | Trade Show in Kuwait | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/inside-089191.html | INSIDE | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/c-corrections-697091.html | Corrections | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/dance-in-review-710191.html | Dance in Review | False | By Jennifer Dunning | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/football-giants-last-pick-seeks-last-laugh.html | FOOTBALL; Giants' Last Pick Seeks Last Laugh | False | By Timothy W. Smith | 1991-05-01 | TX 3-059054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/review-cabaret-trying-english-humor-in-an-american-setting.html | Review/Cabaret; Trying English Humor In an American Setting | False | By Stephen Holden | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-no-938-was-slow-arriving-but-henderson-ties-brock-s-stolen-base-record.html | BASEBALL; No. 938 Was Slow in Arriving, but Henderson Ties Brock's Stolen-Base Record | False | By Leonard Koppett | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-european-community-aides-back-a-un-force-for-kurds.html | AFTER THE WAR; European Community Aides Back a U.N. Force for Kurds | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/review-ballet-hurtling-movement-as-fanfare-in-a-ballet-theater-sinfonietta.html | Review/Ballet; Hurtling Movement as Fanfare In a Ballet Theater 'Sinfonietta' | False | By Anna Kisselgoff | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-senate-s-too-smart-to-ok-price-fixing-730691.html | Senate's Too Smart to O.K. Price Fixing | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-israelis-retreat-on-peace-conference.html | AFTER THE WAR; Israelis Retreat on Peace Conference | False | By Joel Brinkley | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/elizabeth-johnson-lawyer-is-wed-to-neil-bradsher-securities-analyst.html | Elizabeth Johnson, Lawyer, Is Wed To Neil Bradsher, Securities Analyst | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-by-any-other-species-stormin-norman-in-obscurity.html | SIDELINES: BY ANY OTHER SPECIES; Stormin' Norman In Obscurity | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/soccer-maradona-out-of-jail-on-bail.html | SOCCER; Maradona Out Of Jail on Bail | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/us-is-investigating-baxter.html | U.S. Is Investigating Baxter | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/shuttle-is-off-at-last-on-8-day-military-mission-without-secrecy.html | Shuttle Is Off at Last, on 8-Day Military Mission Without Secrecy | False | By William J. Broad | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/dance-in-review-416191.html | Dance in Review | False | By Jennifer Dunning | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/basketball-pistons-defensive-driving-evens-series.html | BASKETBALL; Pistons' Defensive Driving Evens Series | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/legislator-fears-redistricting-plan-would-dilute-black-vote-in-bronx.html | Legislator Fears Redistricting Plan Would Dilute Black Vote in Bronx | False | By Lee A. Daniels | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/results-plus-474991.html | RESULTS PLUS | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/another-official-may-determine-when-sununu-uses-military-craft.html | Another Official May Determine When Sununu Uses Military Craft | False | By Martin Tolchin | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/c-corrections-694691.html | Corrections | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/korean-ordained-in-baptist-church-in-queens.html | Korean Ordained in Baptist Church in Queens | False | By Stephanie Strom | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/marti-swartz-is-married.html | Marti Swartz Is Married | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/football-an-eagle-with-wings-spanning-over-brooklyn.html | FOOTBALL; An Eagle With Wings Spanning Over Brooklyn | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/group-sues-over-montana-bear-hunt-calling-killings-cruel.html | Group Sues Over Montana Bear Hunt, Calling Killings Cruel | False | By Jim Robbins, | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/baseball-layoff-is-costly-for-cary.html | BASEBALL; Layoff Is Costly For Cary | False | By Michael Martinez | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/seoul-ousts-aide-for-police-brutality.html | Seoul Ousts Aide for Police Brutality | False | By James Sterngold | 1991-05-01 | TX 3-059054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/ilene-silberman-weds-p-clifford-lobrutto.html | Ilene Silberman Weds P. Clifford LoBrutto | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/gulag-still-open-freed-inmate-says.html | GULAG STILL OPEN, FREED INMATE SAYS | False | By Francis X. Clines | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/us/medical-technology-arms-race-adds-billions-to-the-nation-s-bills.html | Medical Technology 'Arms Race' Adds Billions to the Nation's Bills | False | By Andrew Pollack | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/economic-calendar.html | Economic Calendar | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/kohlberg-kravis-rouses-itself.html | Kohlberg, Kravis Rouses Itself | False | By Kurt Eichenwald | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/early-returns-for-a-police-strategy.html | Early Returns for a Police Strategy | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/news/new-orleans-festival-opens.html | New Orleans Festival Opens | False | AP | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/arts/dance-in-review-711091.html | Dance in Review | False | By Jack Anderson | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/at-t-ncr-talks.html | A.T.& T.-NCR Talks | False | | | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/c-corrections-696291.html | Corrections | False | | | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/theater/from-being-a-failure-at-ballet-to-a-success-in-miss-saigon.html | From Being a Failure at Ballet To a Success in 'Miss Saigon' | False | By Mervyn Rothstein | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/boston-economy-stymied-by-harbor-effort.html | Boston Economy Stymied by Harbor Effort | False | By Susan Diesenhouse, | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/essay-the-decline-of-the-east.html | Essay; The Decline of the East | False | By William Safire | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/our-saigon-friends-still-need-help.html | Our Saigon Friends Still Need Help | False | By James Webb | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-saudi-general-sees-no-need-for-big-american-presence.html | AFTER THE WAR; Saudi General Sees No Need For Big American Presence | False | By Judith Miller | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/fears-on-cut-in-us-arms-shrinking-of-industry-is-called-dangerous.html | Fears on Cut In U.S. Arms; Shrinking of Industry Is Called Dangerous | False | By Richard W. Stevenson | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/63-trump-condos-the-art-of-the-bargain.html | 63 Trump Condos: the Art of the Bargain | False | By James Barron | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/obituaries/tatiana-du-plessix-liberman-dies-leading-designer-of-hats-was-84.html | Tatiana du Plessix Liberman Dies; Leading Designer of Hats Was 84 | False | By Peter B. Flint | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/abroad-at-home-gains-and-losses-in-the-gulf.html | Abroad at Home; Gains and Losses in the Gulf | False | By Anthony Lewis | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/world/after-the-war-saddam-hussein-skips-his-54th-birthday-party.html | AFTER THE WAR; Saddam Hussein Skips His 54th Birthday Party | False | By Paul Lewis | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/sports/sidelines-et-cetera-saban-s-back-foster-in-touch.html | SIDELINES: ET CETERA; Saban's Back; Foster in Touch | False | By Gerald Eskenazi | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/this-fighter-will-bust-the-budget.html | This Fighter Will Bust the Budget | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/the-media-business-advertising-addenda-valdez-mayor-in-exon-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Valdez Mayor In Exon Ads | False | By Michael Lev | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/love-triangle-jury-saw-many-holes.html | Love-Triangle Jury Saw Many Holes | False | By Lisa W. Foderaro | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/nyregion/quotation-of-the-day-693891.html | Quotation of the Day | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/business/dividend-meetings-806491.html | Dividend Meetings | False | | 1991-05-01 | TX 3-059054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/opinion/l-un-needs-a-supernational-supermanager-a-short-list-728491.html | U.N. Needs a Supernational Supermanager; A Short List | False | | 1991-05-01 | TX 3-059054 | | |
| 1991-04-29 | 1991-04-29 | https://www.nytimes.com/1991/04/29/style/chronicle-714491.html | CHRONICLE | False | By Nadine Brozan | 1991-05-01 | TX 3-059054 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/rig-count-off-in-week.html | Rig Count Off in Week | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-marks-spencer-to-cut-850-jobs.html | COMPANY NEWS; Marks & Spencer To Cut 850 Jobs | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/costly-special-classes-serving-many-with-minimal-needs.html | Costly Special Classes Serving Many With Minimal Needs | False | By Joseph Berger | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/c-corrections-222991.html | Corrections | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-swaggering-a-s-love-to-see-yanks-come-to-town.html | BASEBALL; Swaggering A's Love to See Yanks Come to Town | False | By Michael Martinez | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/districting-panel-to-offer-options.html | Districting Panel to Offer Options | False | By Felicia R. Lee | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-digest-296291.html | BUSINESS DIGEST | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/elinor-remick-warren-composer-91.html | Elinor Remick Warren; Composer, 91 | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/costs-of-drug-research-seen-as-overestimated.html | Costs of Drug Research Seen as Overestimated | False | By Milt Freudenheim | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/science-watch-diamond-layer.html | SCIENCE WATCH; Diamond Layer | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-692591.html | Music in Review | False | By James R. Oestreich | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/a-child-s-eye-view-of-microscopic-realms.html | A Child's-Eye View Of Microscopic Realms | False | By Malcolm W. Browne | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/anger-at-florio-is-less-but-forgiveness-is-slow.html | Anger at Florio Is Less, But Forgiveness Is Slow | False | By Peter Kerr | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/basketball-it-s-not-so-difficult-to-win-on-the-road-in-the-playoffs.html | BASKETBALL; It's Not So Difficult to Win On the Road in the Playoffs | False | By Sam Goldaper | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/arco-and-unocal-net-off-as-gas-and-oil-prices-fall.html | ARCO and Unocal Net Off As Gas and Oil Prices Fall | False | By Thomas C. Hayes | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/finance-briefs-766791.html | FINANCE BRIEFS | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/topics-of-the-times-still-the-big-apple.html | Topics of The Times; Still the Big Apple | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-691791.html | Music in Review | False | By Bernard Holland | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-freeing-kuwait-didn-t-justify-destroying-iraq-the-hitler-comparison-739591.html | Freeing Kuwait Didn't Justify Destroying Iraq; The Hitler Comparison | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-people-texaco-names-a-president-for-its-us-operations-unit.html | BUSINESS PEOPLE; Texaco Names a President For Its U.S. Operations Unit | False | By John Holusha | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/transactions-618691.html | TRANSACTIONS | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/imf-is-now-cool-on-soviet-membership.html | I.M.F. Is Now Cool on Soviet Membership | False | By Louis Uchitelle | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/asbestos-trial-starts.html | Asbestos Trial Starts | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/pepsico-net-up-12.9-on-foreign-strength.html | Pepsico Net Up 12.9% on Foreign Strength | False | By Anthony Ramirez | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/arts-advocates-sound-alarm-as-cuts-near.html | Arts Advocates Sound Alarm as Cuts Near | False | By William H. Honan | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/samuel-berman-80-former-assemblyman.html | Samuel Berman, 80, Former Assemblyman | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/on-my-mind-messages-from-managua.html | ON MY MIND; Messages From Managua | False | By A. M. Rosenthal | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/q-a-546591.html | Q&A | False | By C. Claiborne Ray | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/chip-maker-s-new-president.html | Chip Maker's New President | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/salvadoran-legislature-passes-reforms-in-time.html | Salvadoran Legislature Passes Reforms in Time | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/boeing-reports-2-increase-in-first-quarter-earnings.html | Boeing Reports 2% Increase In First-Quarter Earnings | False | By Lawrence M. Fisher | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/basketball-knicks-still-trying-to-maintain-some-hope.html | BASKETBALL; Knicks Still Trying To Maintain Some Hope | False | By Clifton Brown | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/36-women-pregnant-aboard-a-navy-ship-that-served-in-gulf.html | 36 Women Pregnant Aboard a Navy Ship That Served in Gulf | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/missile-mania-in-the-middle-east.html | Missile Mania in the Middle East | False | By Janne E. Nolan | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/atlantic-city-s-council-ends-service-shutdown.html | Atlantic City's Council Ends Service Shutdown | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/at-least-30-die-in-soviet-georgia-quake.html | At Least 30 Die in Soviet Georgia Quake | False | By Esther B. Fein | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/experts-clash-over-project-to-detect-gravity-wave.html | Experts Clash Over Project To Detect Gravity Wave | False | By Malcolm W. Browne | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/critic-s-notebook-why-is-doris-humphrey-a-lost-choreographer.html | Critic's Notebook; Why Is Doris Humphrey a Lost Choreographer? | False | By Jennifer Dunning | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/goodwill-games-topic-of-talks.html | Goodwill Games Topic of Talks | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/profit-up-2.9-at-control-data.html | Profit Up 2.9% At Control Data | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/chess-757891.html | Chess | False | By Robert Byrne | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/albania-is-rife-with-disease-short-on-essentials.html | Albania Is Rife With Disease, Short on Essentials | False | By David Binder | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-people-consolidated-selects-a-new-chief-executive.html | BUSINESS PEOPLE; Consolidated Selects A New Chief Executive | False | By Lawrence M. Fisher | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/peru-struggles-to-digest-free-market-reforms.html | Peru Struggles to Digest Free-Market Reforms | False | By James Brooke | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/peripherals-charting-the-flow.html | PERIPHERALS; Charting the Flow | False | By L. R. Shannon | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/non-automotive-gm-units-post-mixed-income-results.html | Non-Automotive G.M. Units Post Mixed Income Results | False | By Doron P. Levin | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/observer-dead-brains-society.html | OBSERVER; Dead Brains Society | False | By Russell Baker | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/careers-more-math-well-taught-is-her-goal.html | Careers; More Math, Well Taught, Is Her Goal | False | By Elizabeth M. Fowler | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/stocks-tumble-with-dow-falling-by-35.40.html | Stocks Tumble, With Dow Falling by 35.40 | False | By Robert J. Cole | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-for-creditors-class-divisions.html | COMPANY NEWS; For Creditors, Class Divisions | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-iraqis-give-more-data-to-un-on-a-material.html | AFTER THE WAR; Iraqis Give More Data To U.N. on A-Material | False | AP | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-airlift-moves-640-refugees.html | AFTER THE WAR; Airlift Moves 640 Refugees | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/soccer-argentine-angst-grows-as-maradona-tragedy-sinks-in.html | SOCCER; Argentine Angst Grows as Maradona Tragedy Sinks In | False | By Nathaniel C. Nash | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/new-home-sales-rose-1-in-march.html | New-Home Sales Rose 1% in March | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/news/2-economists-question-benefit-of-cleaning-up-a-major-air-pollutant.html | 2 Economists Question Benefit of Cleaning Up A Major Air Pollutant | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/lacrosse-notebook-brown-plays-with-anyone-no-matter-what-style-is.html | LACROSSE Notebook; Brown Plays With Anyone, No Matter What Style Is | False | By William N. Wallace | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/us-won-t-give-soviets-credits.html | U.S. Won't Give Soviets Credits | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-people-banking-chief-is-hired-by-american-express.html | BUSINESS PEOPLE; Banking Chief Is Hired By American Express | False | By Kurt Eichenwald | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-college-basketball-fairfield-s-choice.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Fairfield's Choice | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/a-big-step-toward-salvador-peace.html | A Big Step Toward Salvador Peace | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-murphy-powers-phillies-to-third-straight.html | BASEBALL; Murphy Powers Phillies to Third Straight | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-pro-hockey-surgery-for-janssens.html | SPORTS PEOPLE: PRO HOCKEY; Surgery for Janssens | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/a-man-a-horn-and-a-band-with-jazz-to-play.html | A Man, A Horn, And a Band With Jazz To Play | False | By Peter Watrous | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/theater/review-theater-broadway-season-s-last-drama-offers-a-defense-of-theater.html | Review/Theater; Broadway Season's Last Drama Offers a Defense of Theater | False | By Frank Rich | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/daring-rescue-attempt-ends-tragically-for-boy.html | Daring Rescue Attempt Ends Tragically for Boy | False | By Donatella Lorch | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/schools-are-told-not-to-end-term.html | SCHOOLS ARE TOLD NOT TO END TERM | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/news-summary-256391.html | NEWS SUMMARY | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/books/books-of-the-times-2-women-one-poet-and-the-ghost-of-another.html | Books of The Times; 2 Women, One Poet and the Ghost of Another | False | By Herbert Mitgang | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/renew-china-s-trade-status.html | Renew China's Trade Status | False | By Jimmy Carter | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/c-corrections-673991.html | Corrections | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-tv-news-of-the-poor-often-has-a-black-face-729891.html | TV News of the Poor Often Has a Black Face | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/quotation-of-the-day-668291.html | Quotation of the Day | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/gop-waiting-for-thornburgh-s-decision.html | G.O.P. Waiting for Thornburgh's Decision | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/credit-markets-treasuries-lower-in-light-day.html | CREDIT MARKETS; Treasuries Lower in Light Day | False | By H. J. Maidenberg | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/dinkins-aims-at-the-critics-of-his-tennis.html | Dinkins Aims At the Critics Of His Tennis | False | By Felicia R. Lee | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/supreme-court-to-rule-on-key-issue-in-child-sex-abuse-cases.html | Supreme Court to Rule on Key Issue in Child Sex-Abuse Cases | False | By Linda Greenhouse | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/insurers-forced-to-report-more-investments-as-junk.html | Insurers Forced to Report More Investments as 'Junk' | False | By Eric N. Berg | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-college-basketball-cremins-stays-put.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cremins Stays Put | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/executive-changes-310191.html | EXECUTIVE CHANGES | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/c-corrections-674791.html | Corrections | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/boston-school-bias-suit-on-hiring-is-reopened.html | Boston School-Bias Suit On Hiring Is Reopened | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-freeing-kuwait-didn-t-justify-destroying-iraq-bush-s-restraint-740991.html | Freeing Kuwait Didn't Justify Destroying Iraq; Bush's Restraint | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/a-decade-into-the-aids-epidemic-the-tv-networks-are-still-nervous.html | A Decade Into the AIDS Epidemic, The TV Networks Are Still Nervous | False | By Stephen Farber | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/investigators-in-florida-say-they-know-students-killer.html | Investigators in Florida Say They Know Students' Killer | False | By Tim Golden | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/news/amazon-advocate-s-unsettling-vision.html | Amazon Advocate's Unsettling Vision | False | By James Brooke | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-waring-larosa-names-two-insiders-to.html | THE MEDIA BUSINESS: ADVERTISING; Waring & LaRosa Names Two Insiders to Top Posts | False | By Michael Lev | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/c-corrections-672091.html | Corrections | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/key-rates-763291.html | Key Rates | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/health/new-method-allows-organ-transplants-in-rats-without-usual-drugs.html | New Method Allows Organ Transplants in Rats Without Usual Drugs | False | By Lawrence K. Altman | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/news/fashion-s-heavy-hitter-the-ever-versatile-jacket.html | Fashion's Heavy Hitter: The Ever-Versatile Jacket | False | By Bernadine Morris | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/blocs-battle-to-draw-chinatown-s-new-council-map.html | Blocs Battle to Draw Chinatown's New Council Map | False | By Felicia R. Lee | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-american-war-tactics-now-used-to-save-lives.html | AFTER THE WAR; American War Tactics Now Used to Save Lives | False | By John Kifner | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/bridge-760891.html | Bridge | False | By Alan Truscott | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/news/patterns-679891.html | Patterns | False | By Woody Hochswender | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/results-plus-593791.html | RESULTS PLUS | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/floyd-mckissick-civil-rights-maverick-dies-at-69.html | Floyd McKissick, Civil Rights Maverick, Dies at 69 | False | By Glenn Fowler | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-baseball-jackson-healing.html | SPORTS PEOPLE: BASEBALL; Jackson Healing | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/news/by-design-the-chameleon-maillot.html | By Design; The Chameleon Maillot | False | By Carrie Donovan | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/syria-and-iran-agree-militias-can-remain-in-parts-of-lebanon.html | Syria and Iran Agree Militias Can Remain in Parts of Lebanon | False | By Alan Cowell | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/brown-abolishes-4-varsity-teams.html | Brown Abolishes 4 Varsity Teams | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-buckley-decerchio-sees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Buckley DeCerchio Sees Greener Grass in Movies | False | By Michael Lev | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-freeing-kuwait-didn-t-justify-destroying-iraq-730191.html | Freeing Kuwait Didn't Justify Destroying Iraq | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/infant-girl-s-body-is-found-in-bag-on-a-brooklyn-street.html | Infant Girl's Body Is Found In Bag on a Brooklyn Street | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/howard-lanin-dies-band-leader-was-93.html | Howard Lanin Dies; Band Leader Was 93 | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/news/magnesium-may-play-role-in-chronic-fatigue.html | Magnesium May Play Role in Chronic Fatigue | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-iraq-asserts-its-weakening-will-mean-a-stronger-iran.html | AFTER THE WAR; Iraq Asserts Its Weakening Will Mean a Stronger Iran | False | By Paul Lewis | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/judge-questions-exxon-pact-s-fairness-to-natives.html | Judge Questions Exxon Pact's Fairness to Natives | False | By Keith Schneider | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-un-seeks-accord-on-a-police-force-in-northern-iraq.html | AFTER THE WAR; U.N. SEEKS ACCORD ON A POLICE FORCE IN NORTHERN IRAQ | False | By Patrick E. Tyler | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/mitsubishi-s-big-campaign-in-us.html | Mitsubishi's Big Campaign in U.S. | False | By Doron P. Levin | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/science-watch-steps-of-light.html | SCIENCE WATCH; Steps of Light | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-refugee-kurds-occupy-tent-city-after-guerrillas-lift-barricades.html | AFTER THE WAR; Refugee Kurds Occupy Tent City After Guerrillas Lift Barricades | False | By Chuck Sudetic | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/topics-of-the-times-cooperating-on-garbage.html | Topics of The Times; Cooperating on Garbage | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/on-horse-racing-fondness-and-grief-run-deep-for-laz-barrera.html | ON HORSE RACING; Fondness and Grief Run Deep for Laz Barrera | False | By Joseph Durso | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/gladys-marcus-79-fashion-institute-dean.html | Gladys Marcus, 79, Fashion Institute Dean | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-690991.html | Music in Review | False | By James R. Oestreich | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-do-mets-hurt-as-carreon-gets-more-splinters-than-cuts.html | BASEBALL; Do Mets Hurt as Carreon Gets More Splinters Than Cuts? | False | By Harvey Araton | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/style/chronicle-741791.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-baseball-players-need-more-rewards-732891.html | Baseball Players Need More Rewards | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/football-tv-sports-musburger-s-vistas-barcelona-and-beyond.html | FOOTBALL; TV SPORTS; Musburger's Vistas: Barcelona and Beyond | False | By Richard Sandomir | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/a-judge-likens-legal-abortions-to-executions.html | A Judge Likens Legal Abortions To Executions | False | By Joseph F. Sullivan | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/hispanic-drug-agents-in-accord-on-bias-suit.html | Hispanic Drug Agents in Accord on Bias Suit | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/us-weighs-new-aid-to-iran.html | U.S. Weighs New Aid to Iran | False | | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/c-corrections-676391.html | Corrections | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/ltv-corp-reports-a-loss-of-46.3-million-for-quarter.html | LTV Corp. Reports a Loss Of $46.3 Million for Quarter | False | By Jonathan P. Hicks | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/un-to-conduct-western-sahara-plebiscite.html | U.N. to Conduct Western Sahara Plebiscite | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/yale-drops-challenge-to-paper-s-ownership.html | Yale Drops Challenge To Paper's Ownership | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/in-india-the-star-of-the-video-is-the-candidate.html | In India, the Star of the Video Is the Candidate | False | By Barbara Crossette | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/pickens-admitting-defeat-plans-sale-of-japanese-stake.html | Pickens, Admitting Defeat, Plans Sale of Japanese Stake | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-steinbrenner-contradicts-aide-on-payment.html | BASEBALL; Steinbrenner Contradicts Aide on Payment | False | By Murray Chass | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-at-t-deal-may-hinge-on-sec-ruling.html | COMPANY NEWS; A.T.&T. Deal May Hinge on S.E.C. Ruling | False | By Eben Shapiro | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/de-klerk-sees-danger-of-civil-war.html | De Klerk Sees Danger of Civil War | False | By Christopher S. Wren | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/review-television-the-financial-burden-of-old-age.html | Review/Television; The Financial Burden of Old Age | False | By Walter Goodman | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-ashland-oil-plans-to-buy-permian.html | COMPANY NEWS; Ashland Oil Plans to Buy Permian | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-president-for-13-offices-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President for 13 Offices At Earle Palmer Brown | False | By Michael Lev | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/style/chronicle-742591.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/the-un-today.html | The U.N. Today | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/inside-030791.html | INSIDE | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-texas-instruments-to-sell-division.html | COMPANY NEWS; Texas Instruments To Sell Division | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-money-halted-for-british-sky.html | THE MEDIA BUSINESS; Money Halted For British Sky | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-why-reading-test-scores-don-t-measure-school-effectiveness-731091.html | Why Reading-Test Scores Don't Measure School Effectiveness | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-big-chains-plan-to-end-bankruptcy.html | COMPANY NEWS; Big Chains Plan to End Bankruptcy | False | By Isadore Barmash | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/china-still-detains-dissidents-without-trials.html | China Still Detains Dissidents Without Trials | False | By Nicholas D. Kristof | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/standard-poor-s-cuts-rating-of-issue-for-new-york-city.html | Standard & Poor's Cuts Rating of Issue For New York City | False | By Josh Barbanel | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/hockey-moog-leads-bruins-into-conference-final.html | HOCKEY; Moog Leads Bruins Into Conference Final | False | By Alex Yannis | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/beyond-buzzwords-in-education.html | Beyond Buzzwords in Education | False | By Anthony J. Alvarado | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/company-news-ibm-forecast.html | COMPANY NEWS; I.B.M. Forecast | False | AP | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/personal-computers-new-model-of-a-classic-printer.html | PERSONAL COMPUTERS; New Model Of a Classic Printer | False | By Peter H. Lewis | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-514791.html | Music in Review | False | By Bernard Holland | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-baseball-complaint-on-dibble.html | SPORTS PEOPLE: BASEBALL; Complaint on Dibble | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/l-freeing-kuwait-didn-t-justify-destroying-iraq-arab-jews-of-israel-738791.html | Freeing Kuwait Didn't Justify Destroying Iraq; Arab Jews of Israel | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/canada-s-national-health-plan-gives-care-to-all-with-limits.html | Canada's National Health Plan Gives Care to All, With Limits | False | By Elisabeth Rosenthal | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/jail-officials-haggle-over-transfer-delays.html | Jail Officials Haggle Over Transfer Delays | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/horse-racing-odds-are-getting-longer-as-derby-day-nears.html | HORSE RACING; Odds Are Getting Longer as Derby Day Nears | False | By Joseph Durso | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/style/chronicle-380291.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-baseball-award-upheld.html | SPORTS PEOPLE: BASEBALL; Award Upheld | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/spending-up-0.6-income-gains-a-bit.html | Spending Up 0.6%; Income Gains a Bit | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/article-259891-no-title.html | Article 259891 -- No Title | False | By Jonathan P. Hicks | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/the-earliest-wine-vintage-3500-bc-and-robust.html | The Earliest Wine: Vintage 3500 B.C. and Robust | False | By John Noble Wilford | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/when-blacks-shop-bias-often-accompanies-sale.html | When Blacks Shop, Bias Often Accompanies Sale | False | By Lena Williams | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/jersey-city-policeman-shot-in-face-as-robbers-hold-up-jewelry-store.html | Jersey City Policeman Shot in Face As Robbers Hold Up Jewelry Store | False | By Robert Hanley | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/for-court-cameras-the-trial-s-over.html | For Court Cameras, the Trial's Over | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/business-and-health-effect-of-decision-by-supreme-court.html | Business and Health; Effect of Decision By Supreme Court | False | By Milt Freudenheim | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-people-baseball-mitchell-decides-not-to-appeal.html | SPORTS PEOPLE: BASEBALL; Mitchell Decides Not to Appeal | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/lantern-festival.html | Lantern Festival | False | By Eugene Eoyang | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/sports-of-the-times-are-your-autographs-forged.html | Sports of The Times; Are Your Autographs Forged? | False | By Dave Anderson | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/who-owns-stolen-artifact-college-confronts-a-museum.html | Who Owns Stolen Artifact? College Confronts a Museum | False | By Grace Glueck | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/arts/music-in-review-693391.html | Music in Review | False | By Bernard Holland | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/legislature-votes-to-ease-balloting-in-new-york-state.html | LEGISLATURE VOTES TO EASE BALLOTING IN NEW YORK STATE | False | By Sam Howe Verhovek | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/c-corrections-675591.html | Corrections | False | | 1991-05-06 | TX 3-069753 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/after-the-war-us-may-send-more-to-kurds-in-iran.html | AFTER THE WAR; U.S. MAY SEND MORE TO KURDS IN IRAN | False | By Michael Wines | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/science-watch-the-key-role-of-smell-in-an-infant-s-bonding.html | SCIENCE WATCH; The Key Role of Smell In an Infant's Bonding | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/orchids-deceptions-are-part-of-a-grand-strategy.html | Orchids' Deceptions Are Part of a Grand Strategy | False | By Natalie Angier | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/customer-killed-in-a-holdup.html | Customer Killed in a Holdup | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/world/bangkok-journal-thailand-coup-casts-up-a-most-reluctant-premier.html | Bangkok Journal; Thailand Coup Casts Up a Most Reluctant Premier | False | By Steven Erlanger | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/obituaries/lee-wulff-86-an-outdoorsman-who-transformed-sport-fishing.html | Lee Wulff, 86, an Outdoorsman Who Transformed Sport Fishing | False | By Nelson Bryant | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/sports/baseball-padres-starting-from-scratch-are-whipping-up-a-real-winner.html | BASEBALL; Padres, Starting From Scratch, Are Whipping Up a Real Winner | False | By Claire Smith | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/science/shuttle-studies-aurora-recorders-still-inactive.html | Shuttle Studies Aurora; Recorders Still Inactive | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/opinion/no-quick-fix-on-banks.html | No Quick Fix on Banks | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/us/kansas-is-eligible-for-us-aid.html | Kansas Is Eligible for U.S. Aid | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/nyregion/coming-soon-to-trial-marcos-and-the-golden-buddha.html | Coming Soon (to Trial): Marcos and the Golden Buddha | False | By Constance L. Hays | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/nippon-steel-reportedly-settles-patent-suit.html | Nippon Steel Reportedly Settles Patent Suit | False | AP | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/market-place-bond-funds-bulge-as-rates-fall.html | Market Place; Bond Funds Bulge as Rates Fall | False | By Floyd Norris | 1991-05-06 | TX 3-069753 | | |
| 1991-04-30 | 1991-04-30 | https://www.nytimes.com/1991/04/30/business/briefs-311091.html | BRIEFS | False | | 1991-05-06 | TX 3-069753 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/2-health-plans-with-payments-tied-to-income.html | 2 Health Plans With Payments Tied to Income | False | By Louis Uchitelle | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/eleanor-king-memorial.html | Eleanor King Memorial | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/for-children-s-day-sweets-of-course.html | For Children's Day, Sweets, Of Course | False | By Elaine Louie | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/lewis-bruce-carr-76-a-real-estate-lawyer.html | Lewis Bruce Carr, 76, A Real-Estate Lawyer | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/c-corrections-763391.html | Corrections | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/c-corrections-758791.html | Corrections | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/insurance-as-a-job-benefit-shows-signs-of-overwork.html | Insurance as a Job Benefit Shows Signs of Overwork | False | By Louis Uchitelle | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/de-gustibus-proof-that-cholesterol-can-t-kill-an-egg-shop-that-thrives.html | DE GUSTIBUS; Proof That Cholesterol Can't Kill: An Egg Shop That Thrives | False | By Molly O'Neill | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/higher-cost-seen-for-new-space-lab.html | HIGHER COST SEEN FOR NEW SPACE LAB | False | By Warren E. Leary | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/doctors-in-survey-support-marijuana-use-by-cancer-patients.html | Doctors in Survey Support Marijuana Use by Cancer Patients | False | By Joseph B. Treaster | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/accord-with-chief-is-rejected.html | Accord With Chief Is Rejected | False | AP | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/key-rates-832491.html | Key Rates | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/federal-reserve-trims-loan-costs-to-spur-economy.html | FEDERAL RESERVE TRIMS LOAN COSTS TO SPUR ECONOMY | False | By Louis Uchitelle | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/lesotho-s-military-leader-ousted-by-army-officers.html | Lesotho's Military Leader Ousted by Army Officers | False | By Christopher S. Wren | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-people-tennis-purse-is-increased.html | SPORTS PEOPLE: TENNIS; Purse Is Increased | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-bar-association-focus-is-on.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bar Association Focus Is on the Bill of Rights | False | By Michael Lev | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/rauschenberg-work-brings-sale-record.html | Rauschenberg Work Brings Sale Record | False | By Rita Reif | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/richard-mcdonough-tire-retailer-71-dies.html | Richard McDonough, Tire Retailer, 71, Dies | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/finance-briefs-812091.html | FINANCE BRIEFS | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/books/books-of-the-times-a-pair-of-artists-in-an-unconventional-romance.html | Books of The Times; A Pair of Artists in an Unconventional Romance | False | By Herbert Mitgang | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-for-fearful-kurdish-refugees-a-long-trek-home.html | AFTER THE WAR; For Fearful Kurdish Refugees, a Long Trek Home | False | By Chuck Sudetic | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-european-plan-on-japan-cars.html | COMPANY NEWS; European Plan On Japan Cars | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-us-drug-maker-s-yugoslavia-move.html | COMPANY NEWS; U.S. Drug Maker's Yugoslavia Move | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-people-baseball-dibble-offers-apology-for-his-heated-mistake.html | SPORTS PEOPLE: BASEBALL; Dibble Offers Apology For His Heated Mistake | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/two-found-guilty-in-bias-murder.html | Two Found Guilty In Bias Murder | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/news-summary-374391.html | NEWS SUMMARY | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/interim-archbishop-of-atlanta-named-to-post-permanently.html | Interim Archbishop of Atlanta Named to Post Permanently | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/arab-slays-a-french-woman-in-a-bethlehem-restaurant.html | Arab Slays a French Woman In a Bethlehem Restaurant | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/brooklyn-tells-tourists-yo-don-t-overlook-us.html | Brooklyn Tells Tourists, Yo! Don't Overlook Us | False | By Andrew L. Yarrow | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/video-game-uncovered-in-europe-uses-nazi-death-camps-as-theme.html | Video Game Uncovered in Europe Uses Nazi Death Camps as Theme | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/basketball-barkley-and-76ers-complete-a-knockout.html | BASKETBALL; Barkley and 76ers Complete a Knockout | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/education/catholic-colleges-chart-paths-still-catholic-and-yet-diverse.html | Catholic Colleges Chart Paths Still Catholic and Yet Diverse | False | By Peter Steinfels | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/the-pop-life-582791.html | The Pop Life | False | By Stephen Holden | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/results-plus-660291.html | RESULTS PLUS | False | | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/grumman-earnings-climb.html | Grumman Earnings Climb | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/comptroller-s-investments.html | Comptroller's Investments | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-holiday-inns-sets-cuts-in-revamping.html | COMPANY NEWS; Holiday Inns Sets Cuts in Revamping | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/l-cigar-smokers-vs-doctors-976891.html | Cigar Smokers vs. Doctors | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/enron-income-up-7.9-tenneco-plunges-99.3.html | Enron Income Up 7.9%; Tenneco Plunges 99.3% | False | By Thomas C. Hayes | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/unresolved-questions.html | Unresolved Questions | False | By Malcolm W. Browne | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/us-asserts-kgb-entered-embassy.html | U.S. ASSERTS K.G.B. ENTERED EMBASSY | False | By Michael Wines | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/united-technologies-bumpy-ride.html | United Technologies' Bumpy Ride | False | By Jonathan P. Hicks | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/students-in-south-korea-continue-protests.html | Students in South Korea Continue Protests | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/most-montana-employees-return-to-jobs.html | Most Montana Employees Return to Jobs | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/recycling-to-expand-to-businesses-in-new-york.html | Recycling to Expand to Businesses in New York | False | By Allan R. Gold | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/us-to-study-big-rise-in-medicaid-costs.html | U.S. to Study Big Rise in Medicaid Costs | False | By Philip J. Hilts | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-ballyhoo-behind-abner-still-seeks-niche.html | BASEBALL; Ballyhoo Behind, Abner Still Seeks Niche | False | By Jack Curry | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-creative-firebrand-settles-in-at.html | THE MEDIA BUSINESS: ADVERTISING; Creative Firebrand Settles In At Ketchum's Staid Office | False | By Michael Lev | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-paramount-pictures-job.html | THE MEDIA BUSINESS; Paramount Pictures Job | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/vegetable-rights-bill-vetoed.html | Vegetable-Rights Bill Vetoed | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/books/historians-rebut-plagiarism-charge.html | Historians Rebut Plagiarism Charge | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/new-orders-at-factories-drop-by-2.8.html | New Orders At Factories Drop by 2.8% | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/state-makes-winning-bid-in-new-york-on-city-notes.html | State Makes Winning Bid In New York On City Notes | False | By Josh Barbanel | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/blind-trust-for-a-blind-regulator.html | Blind Trust for a Blind Regulator | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/rival-cambodian-forces-accept-cease-fire.html | Rival Cambodian Forces Accept Cease-Fire | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/market-place-fed-move-raises-odds-for-a-rally.html | Market Place; Fed Move Raises Odds for a Rally | False | By Floyd Norris | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/loss-on-mail-at-1.4-billion.html | Loss on Mail at $1.4 Billion | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-048091.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-henderson-and-yanks-go-nowhere.html | BASEBALL; Henderson and Yanks Go Nowhere | False | By Michael Martinez | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/new-jersey-to-add-trains-to-midtown.html | New Jersey to Add Trains to Midtown | False | By Robert Hanley | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/l-misguided-food-groups-535591.html | 'Misguided' Food Groups | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/howard-r-staub-87-real-estate-consultant.html | Howard R. Staub, 87, Real-Estate Consultant | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/verdict-appealed-in-barry-drug-case.html | VERDICT APPEALED IN BARRY DRUG CASE | False | By B. Drummond Ayres Jr. | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/yeltsin-has-an-offer-for-striking-miners.html | Yeltsin Has an Offer for Striking Miners | False | By Serge Schmemann | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/virginia-symphony-names-music-director.html | Virginia Symphony Names Music Director | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/finance-new-issues-mellon-to-sell-more-shares.html | FINANCE/NEW ISSUES; Mellon to Sell More Shares | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/courts-role-as-land-manager-grows.html | Courts' Role as Land Manager Grows | False | By Timothy Egan | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-deshields-s-leadoff-homer-in-9th-inning-beats-dodgers.html | BASEBALL; DeShields's Leadoff Homer In 9th Inning Beats Dodgers | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/test-all-hospital-patients-for-aids-new-jersey-doctors-urge.html | Test All Hospital Patients for AIDS, New Jersey Doctors Urge | False | By Peter Kerr | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/books/book-notes-540191.html | Book Notes | False | By Edwin McDowell | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/gulf-war-ii.html | Gulf War II | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/on-baseball-as-green-fiddles-harrelson-burns.html | ON BASEBALL; As Green Fiddles, Harrelson Burns | False | By Claire Smith | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/l-vietnam-vets-built-memorial-themselves-154191.html | Vietnam Vets Built Memorial Themselves | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-technology-recycled-trash-is-put-to-use-in-construction.html | BUSINESS TECHNOLOGY; Recycled Trash Is Put To Use in Construction | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/bush-offers-trade-pact-concessions.html | Bush Offers Trade-Pact Concessions | False | By Clyde H. Farnsworth | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/bush-plan-on-lenders-is-disclosed.html | Bush Plan On Lenders Is Disclosed | False | By Stephen Labaton | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/education/california-has-agreed-on-bailing-out-schools.html | California Has Agreed On Bailing Out Schools | False | By William Celis 3d | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/the-un-today.html | The U.N. Today | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/wine-talk-570391.html | Wine Talk | False | By Frank J. Prial | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/in-trash-a-brief-life-and-a-note-of-love.html | In Trash, a Brief Life and a Note of Love | False | By George James | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/irwin-baron-executive-89.html | Irwin Baron Executive, 89 | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/bank-funds-and-cd-s-fall.html | Bank Funds and C.D.'s Fall | False | By Robert Hurtado | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-of-the-times-grunfeld-must-lift-knick-fog.html | Sports of The Times; Grunfeld Must Lift Knick Fog | False | By George Vecsey | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/l-burdens-of-keeping-new-york-city-going-must-be-shared-what-teachers-got-160691.html | Burdens of Keeping New York City Going Must Be Shared; What Teachers Got | False | | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/horse-racing-around-barn-42-lots-of-buzzing.html | HORSE RACING; Around Barn 42, Lots of Buzzing | False | By Joseph Durso | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/theater/theater-in-review-573891.html | Theater in Review | False | By Mel Gussow | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/so-call-it-a-victory-dividend.html | So Call It a 'Victory Dividend' | False | By Barney Frank | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-unocal-to-cut-back-stations-in-west.html | COMPANY NEWS; Unocal to Cut Back Stations in West | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/inside-349291.html | INSIDE | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-padres-hopes-at-shea-disappear-prematurely-on-foggy-niight.html | BASEBALL; Padres' Hopes at Shea Disappear Prematurely on Foggy Night | False | By Joe Sexton | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/washington-talk-of-rehnquist-s-mission-and-patience-to-match.html | Washington Talk; Of Rehnquist's Mission, And Patience to Match | False | By Linda Greenhouse | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/wages-show-a-more-moderate-advance.html | Wages Show A More Moderate Advance | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/fire-damages-a-nuclear-plant-in-maine.html | Fire Damages a Nuclear Plant in Maine | False | By Keith Schneider | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/avianca-pilots-blamed-by-us-in-90-li-crash.html | Avianca Pilots Blamed by U.S. In '90 L.I. Crash | False | By John H. Cushman Jr. | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/ken-curtis-actor-74-festus-on-gunsmoke.html | Ken Curtis, Actor, 74, Festus on 'Gunsmoke' | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/agriculture-cowed.html | Agriculture, Cowed | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/israelis-say-an-arab-university-can-reopen.html | Israelis Say an Arab University Can Reopen | False | By Sabra Chartrand | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-henderson-breakdown-on-bases-produced.html | BASEBALL; Henderson Breakdown on Bases Produced | False | By Leonard Koppett | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/bridge-806591.html | Bridge | False | By Alan Truscott | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/education/most-teachers-vote-to-stop-strike-in-washington-state.html | Most Teachers Vote to Stop Strike in Washington State | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/c-corrections-762591.html | Corrections | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/mitsuo-mutai-newspaper-executive-94.html | Mitsuo Mutai, Newspaper Executive, 94 | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/metropolitan-diary-541091.html | Metropolitan Diary | False | By Ron Alexander | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/l-burdens-of-keeping-new-york-city-going-must-be-shared-152591.html | Burdens of Keeping New York City Going Must Be Shared | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/judge-frees-widow-of-soldier-slain-on-return-from-gulf.html | Judge Frees Widow of Soldier Slain on Return From Gulf | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/tsongas-is-first-entrant-in-92-presidential-race.html | Tsongas Is First Entrant in '92 Presidential Race | False | By Robin Toner | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/60-minute-gourmet-605091.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/transactions-703091.html | TRANSACTIONS | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/theater/theater-in-review-068591.html | Theater in Review | False | By Stephen Holden | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/girl-11-gives-birth-to-girl-man-accused-of-raping-her.html | Girl, 11, Gives Birth to Girl; Man Accused of Raping Her | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/al-oliver-to-coach-shawnwee-state.html | Al Oliver to Coach Shawnwee State | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/jacob-rootenberg-55-a-computer-professor.html | Jacob Rootenberg, 55, A Computer Professor | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/lin-names-new-president.html | Lin Names New President | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-people-pro-basketball-schrempf-gets-award.html | SPORTS PEOPLE: PRO BASKETBALL; Schrempf Gets Award | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/despite-soviet-turmoil-credits-are-held-likely.html | Despite Soviet Turmoil, Credits Are Held Likely | False | By Keith Bradsher | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/sleeping-beauty-hits-the-jackpot.html | 'Sleeping Beauty' Hits the Jackpot | False | By Anna Kisselgoff | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/auburn-receives-ncaa-inquiry.html | Auburn Receives N.C.A.A. Inquiry | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/finance-new-issues-s-p-lowers-its-rating-on-procter-s-senior-debt.html | FINANCE/NEW ISSUES; S.& P. Lowers Its Rating On Procter's Senior Debt | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/executives.html | EXECUTIVES | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/house-members-to-explore-suspicions-in-80-campaign.html | House Members to Explore Suspicions in '80 Campaign | False | By Adam Clymer | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/books/tale-in-tail-s-a-study-worthy-of-alice-s-friends.html | Tale in Tail(s): A Study Worthy of Alice's Friends | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-continental-air-has-a-loss.html | COMPANY NEWS; Continental Air Has a Loss | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/prices-paid-to-farmers-unchanged-in-april.html | Prices Paid to Farmers Unchanged in April | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-reject-us-aid-to-refugees-hard-liners-in-teheran-urge.html | AFTER THE WAR; Reject U.S. Aid to Refugees, Hard-Liners in Teheran Urge | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/bordeaux-s-adolescent-reds-make-us-debut.html | Bordeaux's Adolescent Reds Make U.S. Debut | False | By Howard G. Goldberg | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-456191.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-people-baseball-mitchell-reconsiders.html | SPORTS PEOPLE: BASEBALL; Mitchell Reconsiders | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/in-the-nation-what-s-improper.html | In the Nation; What's Improper? | False | By Tom Wicker | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/real-estate-cambridge-office-space-doing-well.html | Real Estate; Cambridge Office Space Doing Well | False | By Susan Diesenhouse | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono | False | By Michael Lev | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/some-in-prison-as-deadline-for-pretoria-passes.html | Some in Prison as Deadline for Pretoria Passes | False | By Christopher S. Wren | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/william-paton-101-pioneer-accountant-theorist-and-scholar.html | William Paton, 101, Pioneer Accountant, Theorist and Scholar | False | By Alfonso A. Narvaez | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-047291.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/finance-new-issues-south-carolina-prices-bond-issue.html | FINANCE/NEW ISSUES; South Carolina Prices Bond Issue | False | | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/basketball-no-good-knicks-bulls-complete-a-playoff-sweep.html | BASKETBALL; No-Good-Knicks: Bulls Complete a Playoff Sweep | False | By Clifton Brown | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-digest-372791.html | BUSINESS DIGEST | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/l-vietnam-vets-built-memorial-themselves-the-hostile-reaction-161491.html | Vietnam Vets Built Memorial Themselves; The Hostile Reaction | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/more-city-business-for-less-money.html | More City Business, for Less Money | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/soviet-quake-toll-rises-to-over-100.html | SOVIET QUAKE TOLL RISES TO OVER 100 | False | By Esther B. Fein | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/books/at-a-book-fair-in-germany-there-s-freedom-with-a-twist.html | At a Book Fair in Germany, There's Freedom With a Twist | False | By John Tagliabue | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/noriega-s-lawyers-say-he-aided-anti-drug-effort.html | Noriega's Lawyers Say He Aided Anti-Drug Effort | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/hannibal-the-cannibal-coming-to-friday-night-stay-at-homes.html | Hannibal the Cannibal Coming To Friday Night Stay-at-Homes | False | By Bill Carter | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/workers-widen-scope-of-strike-at-apartments.html | Workers Widen Scope of Strike At Apartments | False | By Alan Finder | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/dow-edges-upward-10.89-to-2887.87.html | Dow Edges Upward 10.89, to 2,887.87 | False | By Robert J. Cole | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/nettie-s-horch-an-arts-patron-is-dead-at-94.html | Nettie S. Horch, An Arts Patron, Is Dead at 94 | False | By Grace Glueck | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/robert-p-cawley-priest-57.html | Robert P. Cawley, Priest, 57 | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/a-look-at-the-city-on-speaking-terms.html | A Look at the City; On Speaking Terms | False | By Leslie H. Gelb | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-technology-air-conditioning-a-32-mile-tunnel.html | BUSINESS TECHNOLOGY; Air-Conditioning a 32-Mile Tunnel | False | By Jonathan P. Hicks | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baltusrol-shifts-a-bias-policy.html | Baltusrol Shifts a Bias Policy | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/pivotal-redistricting-figure-criticizes-commission-plan.html | Pivotal Redistricting Figure Criticizes Commission Plan | False | By Felicia R. Lee | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/brooklyn-store-worker-is-killed-in-a-robbery.html | Brooklyn Store Worker Is Killed in a Robbery | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/style/chronicle-049991.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/review-television-for-young-and-adult-it-s-aids-day-on-channel-13.html | Review/Television; For Young and Adult, It's AIDS Day on Channel 13 | False | By John J. O'Connor | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/basketball-the-crowd-s-farewell-is-a-not-so-fond-one.html | BASKETBALL; The Crowd's Farewell Is a Not-So-Fond One | False | By Sam Goldaper | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/man-shot-at-botanic-dance.html | Man Shot at Botanic Dance | False | By James C. McKinley Jr. | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/freda-resika-caspersen-executive-82.html | Freda Resika Caspersen, Executive, 82 | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/for-a-lot-of-mainers-lobstering-life-is-losing-allure.html | For A Lot of Mainers, Lobstering Life Is Losing Allure | False | By Dena Kleiman | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-people-ex-executive-at-sears-named-hills-president.html | BUSINESS PEOPLE; Ex-Executive at Sears Named Hills President | False | By Isadore Barmash | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/igal-roodenko-74-led-anti-war-group.html | Igal Roodenko, 74; Led Anti-War Group | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/l-don-t-make-greece-europe-s-black-sheep-163091.html | Don't Make Greece Europe's Black Sheep | False | | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/baseball-united-airlines-employees-testify-on-threat-allegedly-made-by-spira.html | BASEBALL; United Airlines Employees Testify On Threat Allegedly Made by Spira | False | By Murray Chass | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/hockey-now-bruins-are-looking-to-stop-lemieux.html | HOCKEY; Now Bruins Are Looking to Stop Lemieux | False | By Alex Yannis | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/robert-k-pfister-72-drug-executive-dies.html | Robert K. Pfister, 72, Drug Executive, Dies | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-us-says-iraqis-uranium-is-still-enough-for-one-bomb.html | AFTER THE WAR; U.S. Says Iraqis' Uranium Is Still Enough for One Bomb | False | By Elaine Sciolino | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/ulster-talks-open-on-a-divisive-note.html | ULSTER TALKS OPEN ON A DIVISIVE NOTE | False | By Steven Prokesch | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/weicker-to-block-indian-casino-seeks-repeal-of-charity-gambling.html | Weicker, to Block Indian Casino, Seeks Repeal of Charity Gambling | False | By Kirk Johnson | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/chip-that-sends-light.html | Chip That Sends Light | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/education/medical-test-stolen-in-texas.html | Medical Test Stolen in Texas | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/arts/review-ballet-a-vision-of-hell-from-ohio-in-kudelko-s-there-below.html | Review/Ballet; A Vision of Hell From Ohio In Kudelko's 'There, below' | False | By Anna Kisselgoff | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/bad-frankenhausen-journal-a-hero-and-a-picture-from-history-s-attic.html | Bad Frankenhausen Journal; A Hero and a Picture From History's Attic | False | By Stephen Kinzer | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/labor-secretary-proposes-revamping-pension-laws.html | Labor Secretary Proposes Revamping Pension Laws | False | By Edmund L Andrews | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-creditors-react-to-offer-by-retailers.html | COMPANY NEWS; Creditors React to Offer By Retailers | False | By Isadore Barmash | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/after-the-war-many-kurds-leave-border-for-towns-they-fled-in-iraq.html | AFTER THE WAR; MANY KURDS LEAVE BORDER FOR TOWNS THEY FLED IN IRAQ | False | By John Kifner | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/i-don-t-make-greece-europe-s-black-sheep-north-vs-south-162291.html | Don't Make Greece Europe's Black Sheep; North vs. South | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/news/americans-teaching-english-in-czechoslovakia-learn-about-themselves.html | Americans Teaching English in Czechoslovakia Learn About Themselves | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/credit-markets-treasury-issues-sharply-higher.html | CREDIT MARKETS; Treasury Issues Sharply Higher | False | By H. J. Maidenberg | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/food-notes-583591.html | Food Notes | False | By Florence Fabricant | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/telemarketing-fraud-case-is-tentatively-settled.html | Telemarketing Fraud Case Is Tentatively Settled | False | By Barry Meier | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/business-people-key-treasury-adviser-to-join-j-p-morgan.html | BUSINESS PEOPLE; Key Treasury Adviser To Join J. P. Morgan | False | By Sarah Bartlett | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/the-great-game-of-gai-atsu.html | The Great Game Of 'Gai-atsu' | False | By Flora Lewis | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/economic-scene-credit-card-conundrum.html | Economic Scene; Credit Card Conundrum | False | By Peter Passell | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/c-corrections-934791.html | Corrections | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/the-media-business-public-stock-offering-is-set-by-maxwell.html | THE MEDIA BUSINESS; Public Stock Offering Is Set by Maxwell | False | By Craig R. Whitney | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/nathan-i-nagler-executive-68.html | Nathan I. Nagler, Executive, 68 | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/tommy-paul-boxer-82.html | Tommy Paul, Boxer, 82 | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-stonebridge-to-mobil-unit.html | COMPANY NEWS; Stonebridge To Mobil Unit | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/movies/children-s-tv-where-boy-s-are-king.html | Children's TV, Where Boy's Are King | False | By Bill Carter | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-people-baseball-port-is-replaced.html | SPORTS PEOPLE: BASEBALL; Port Is Replaced | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/finance-new-issues-kimberly-clark-notes-are-priced.html | FINANCE/NEW ISSUES; Kimberly-Clark Notes Are Priced | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/horse-racing-derby-notebook-mcanally-may-double-his-chances.html | HORSE RACING: DERBY NOTEBOOK; McAnally May Double His Chances | False | By Joseph Durso | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/quotation-of-the-day-729391.html | Quotation of the Day | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/sports/sports-people-pro-basketball-daniels-tries-again.html | SPORTS PEOPLE: PRO BASKETBALL; Daniels Tries Again | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/george-speri-sperti-is-dead-at-91-invented-several-patent-medicines.html | George Speri Sperti Is Dead at 91; Invented Several Patent Medicines | False | By Alfonso A. Narvaez | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-big-losses-for-ford-and-gm.html | COMPANY NEWS; Big Losses For Ford And G.M. | False | By Doron P. Levin | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/ollie-spencer-football-player-60.html | Ollie Spencer, Football Player, 60 | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/opinion/l-violent-people-go-to-violent-movies-153391.html | Violent People Go To Violent Movies | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/with-militia-rule-in-last-hours-lebanese-army-moves-into-place.html | With Militia Rule in Last Hours, Lebanese Army Moves Into Place | False | By Ihsan A. Hijazi | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/obituaries/rudolf-f-haffenreffer-3d-industrialist-88.html | Rudolf F. Haffenreffer 3d, Industrialist, 88 | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/pact-would-ban-antarctic-mining.html | PACT WOULD BAN ANTARCTIC MINING | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/at-this-circus-the-sideshow-is-in-the-kitchen.html | At This Circus, The Sideshow Is in the Kitchen | False | By Alison Leigh Cowan | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-layoffs-at-ge.html | COMPANY NEWS; Layoffs at G.E. | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/garden/movie-explores-slaves-of-food.html | Movie Explores 'Slaves' of Food | False | By Trish Hall | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/world/bush-denies-satellite-parts-to-china.html | Bush Denies Satellite Parts to China | False | By Clyde H. Farnsworth | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/theater/theater-in-review-067791.html | Theater in Review | False | By Stephen Holden | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-dolphin-safe-tuna-in-safeway-effort.html | COMPANY NEWS; Dolphin-Safe Tuna In Safeway Effort | False | | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/us/unlikely-union-arises-to-press-family-issues.html | Unlikely Union Arises To Press Family Issues | False | By Steven A. Holmes | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/panel-studies-new-role-for-thruway-authority.html | Panel Studies New Role For Thruway Authority | False | AP | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/officials-press-for-strong-banking-changes.html | Officials Press for Strong Banking Changes | False | By Stephen Labaton | 1991-05-06 | TX 3-073659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/nyregion/water-sewage-fees-to-rise-18.5-in-new-york-and-ocean-benefits.html | Water-Sewage Fees to Rise 18.5% In New York, and Ocean Benefits | False | By Allan R. Gold | 1991-05-06 | TX 3-073659 | | |
| 1991-05-01 | 1991-05-01 | https://www.nytimes.com/1991/05/01/business/company-news-disney-and-henson-in-muppet-settlement.html | COMPANY NEWS; Disney and Henson In Muppet Settlement | False | By Constance L. Hays | 1991-05-06 | TX 3-073659 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/new-york-city-s-loss-is-albany-s-gain.html | New York City's Loss Is Albany's Gain | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/britain-moving-to-allow-trials-of-suspected-nazis.html | Britain Moving to Allow Trials of Suspected Nazis | False | By Craig R. Whitney | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/minority-districts-for-council-added-in-new-york-plan.html | MINORITY DISTRICTS FOR COUNCIL ADDED IN NEW YORK PLAN | False | By Felicia R. Lee | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/frank-n-ikard-ex-congressman-and-oil-lobbyist-is-dead-at-78.html | Frank N. Ikard, Ex-Congressman and Oil Lobbyist, Is Dead at 78 | False | By Glenn Fowler | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-15-top-journalists-object-to-gulf-war-curbs.html | AFTER THE WAR; 15 Top Journalists Object to Gulf War Curbs | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/c-corrections-097491.html | Corrections | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-gm-outlet-in-manhattan-closes-doors.html | COMPANY NEWS; G.M. Outlet In Manhattan Closes Doors | False | By Doron P. Levin | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/woman-and-son-7-die-in-leap.html | Woman and Son, 7, Die in Leap | False | By Lee A. Daniels | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/c-corrections-457591.html | Corrections | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/how-to-fill-dents-in-wooden-furniture.html | How to Fill Dents in Wooden Furniture | False | By Michael Varese | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/dynamics-set-to-trim-27000-jobs.html | Dynamics Set to Trim 27,000 Jobs | False | By Richard W. Stevenson | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-allies-to-extend-safe-zone-in-iraq-70-miles-eastward.html | AFTER THE WAR; ALLIES TO EXTEND SAFE ZONE IN IRAQ 70 MILES EASTWARD | False | By John Kifner | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-people-pro-football-precious-time.html | SPORTS PEOPLE: PRO FOOTBALL; Precious Time | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/c-corrections-099091.html | Corrections | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-new-issues-tax-exempt-issue-is-priced-by-utility.html | FINANCE/NEW ISSUES; Tax-Exempt Issue Is Priced by Utility | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-workers-compensation-needs-overhauling-393091.html | Workers' Compensation Needs Overhauling | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-people-baseball-hatcher-to-coach.html | SPORTS PEOPLE: BASEBALL; Hatcher to Coach | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/japanese-in-us-aiding-charities-as-volunteers.html | Japanese in U.S. Aiding Charities as Volunteers | False | By Kathleen Teltsch | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/hospitals-cited-in-new-york-city.html | HOSPITALS CITED IN NEW YORK CITY | False | By E. R. Shipp | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-british-sky-financing.html | COMPANY NEWS; British Sky Financing | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/angola-agrees-on-a-cease-fire-with-guerrillas.html | Angola Agrees On a Cease-Fire With Guerrillas | False | By Alan Riding | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/planting-by-the-full-moon-bright-idea-or-lunacy.html | Planting by the Full Moon: Bright Idea, or Lunacy? | False | By Anne Raver | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/howard-ashman-memorial.html | Howard Ashman Memorial | False | | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/critic-s-notebook-networks-may-revert-o-cliches-after-all.html | Critic's Notebook; Networks May Revert o Cliches, After All | False | By John J. O'Connor | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/david-twain-professor-of-criminal-justice-62.html | David Twain, Professor of Criminal Justice, 62 | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-for-iraqis-slow-return-to-normality.html | AFTER THE WAR; For Iraqis, Slow Return To Normality | False | By Paul Lewis | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/angry-taxpayers-reject-44-of-new-jersey-school-budgets.html | Angry Taxpayers Reject 44% of New Jersey School Budgets | False | By Robert Hanley | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/comptroller-seeks-review.html | Comptroller Seeks Review | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/apple-warns-of-an-earnings-dip.html | Apple Warns of an Earnings Dip | False | By Lawrence M. Fisher | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/legal-code-goodbye-jeans.html | Legal Code: Goodbye Jeans | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-brewers-beat-white-sox-in-19.html | BASEBALL; Brewers Beat White Sox in 19 | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/edward-f-d-arms-87-executive-and-teacher.html | Edward F. D'Arms, 87, Executive and Teacher | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/still-a-wonderful-town.html | Still a Wonderful Town | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-at-t-and-ncr.html | COMPANY NEWS; A.T.& T. and NCR | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/health/personal-health-215791.html | PERSONAL HEALTH | False | By Jane E. Brody | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-new-issues-new-york-city-transit-unit-prices-125-million-in-notes.html | FINANCE/NEW ISSUES; New York City Transit Unit Prices $125 Million in Notes | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-colonies-in-1776-had-democratic-tradition-389291.html | Colonies in 1776 Had Democratic Tradition | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/ltv-files-payment-plan-for-pensions.html | LTV Files Payment Plan For Pensions | False | By Thomas C. Hayes | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/stricken-nuclear-plant-was-at-capacity.html | Stricken Nuclear Plant Was at Capacity | False | By Keith Schneider | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/thornburgh-still-weighing-race-for-senate.html | Thornburgh Still Weighing Race for Senate | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-omnicom-net-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Net Down | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/c-corrections-101691.html | Corrections | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/rape-inquiry-nearly-over-police-chief-says.html | Rape Inquiry Nearly Over, Police Chief Says | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-briefs-483491.html | COMPANY BRIEFS | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/business-digest-803191.html | Business Digest | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/explosions-at-louisiana-plant-kill-2-and-hurt-120.html | Explosions at Louisiana Plant Kill 2 and Hurt 120 | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/interest-rate-battle-us-wants-grow-recession-but-its-partners-fear-rekindled.html | The Interest-Rate Battle; U.S. Wants to Grow Out of the Recession, But Its Partners Fear Rekindled Inflation | False | By Louis Uchitelle | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/ames-brown-consultant-58.html | Ames Brown, Consultant, 58 | False | | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-new-issues-10-year-note-sale-by-ici-americas.html | FINANCE/NEW ISSUES; 10-Year Note Sale By ICI Americas | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/washington-talk-gun-measure-is-lesson-in-geography.html | Washington Talk; Gun Measure Is Lesson in Geography | False | By Adam Clymer | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-mets-come-unglued-during-a-sideshow-of-errors.html | BASEBALL; Mets Come Unglued During a Sideshow of Errors | False | By Joe Sexton | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/soccer-world-cup-not-hurting-for-host-cities.html | SOCCER; World Cup Not Hurting for Host Cities | False | By Michael Janofsky | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/kodak-net-dips-to-low-end-of-forecasts.html | Kodak Net Dips to Low End of Forecasts | False | By John Holusha | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-soviet-catholics-414791.html | Soviet Catholics | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/quilts-that-honor-columbus-indians-and-even-new-yorkers.html | Quilts That Honor Columbus, Indians and Even New Yorkers | False | By Eve M. Kahn | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/health/therapists-say-a-single-session-may-be-enough.html | Therapists Say a Single Session May Be Enough | False | By Daniel Goleman | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-people-college-football-turn-for-worse.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Turn for Worse | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-pfizer-pays-fine.html | COMPANY NEWS; Pfizer Pays Fine | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-ballet-theater-a-new-but-familiar-don-quixote.html | Review/Ballet Theater; A New but Familiar 'Don Quixote' | False | By Anna Kisselgoff | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-americans-keep-buying-and-using-pens-388491.html | Americans Keep Buying and Using, Pens | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/pretoria-shifting-attention-to-local-apartheid.html | Pretoria Shifting Attention to Local Apartheid | False | By Christopher S. Wren | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/hockey-stars-daze-opponents-with-the-glare-of-success.html | HOCKEY; Stars Daze Opponents With the Glare of Success | False | By Joe Lapointe | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/seoul-aches-from-3d-day-of-protests-and-tear-gas.html | Seoul Aches From 3d Day of Protests and Tear Gas | False | By James Sterngold | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-people-pro-basketball-rothstein-resigns-as-coach-of-heat.html | SPORTS PEOPLE: PRO BASKETBALL; Rothstein Resigns as Coach of Heat | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-twa-reported-nearing-an-accord-with-creditors.html | COMPANY NEWS; T.W.A. Reported Nearing An Accord With Creditors | False | By Agis Salpukas | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/key-rates-253091.html | Key Rates | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/sec-in-budget-request-expects-20-rise-in-cases.html | S.E.C., in Budget Request, Expects 20% Rise in Cases | False | By Kurt Eichenwald | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/hollow-rhetoric-from-the-unions.html | Hollow Rhetoric From the Unions | False | By Mario M. Cuomo | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/kemp-sees-israel-s-housing-chief-at-embassy-after-baker-objection.html | Kemp Sees Israel's Housing Chief At Embassy After Baker Objection | False | By Martin Tolchin | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-410491.html | Pop in Review | False | By Peter Watrous | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-ameritech-part-of-bid-in-poland.html | COMPANY NEWS; Ameritech Part Of Bid in Poland | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/style/chronicle-093191.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-074591.html | Pop in Review | False | By Stephen Holden | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-fanfare-for-a-purple-pretender.html | CURRENTS; Fanfare For a Purple Pretender | False | By Linda Yang | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-unhittable-unbelievable-ryan-fires-no-7.html | BASEBALL; Unhittable, Unbelievable: Ryan Fires No. 7 | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-fast-when-breaking-records-too.html | BASEBALL; Fast When Breaking Records, Too | False | By Leonard Koppett | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/making-a-studio-feel-like-a-loft.html | Making a Studio Feel Like a Loft | False | By Yanick Rice Lamb | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-virtue-isn-t-always-its-only-reward.html | CURRENTS; Virtue Isn't Always Its Only Reward | False | By Linda Yang | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/man-kills-wife-2-children.html | Man Kills Wife, 2 Children | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-top-bsb-shuffle-continues-as-new-us.html | THE MEDIA BUSINESS: ADVERTISING; Top B.S.B. Shuffle Continues As New U.S. Head Is Named | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/a-gardener-s-world-hybrid-lantanas-beauties-and-beasts.html | A GARDENER'S WORLD; Hybrid Lantanas: Beauties and Beasts | False | By Allen Lacy | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/building-museum-learning-by-doing.html | Building Museum: Learning by Doing | False | By Barbara Gamarekian | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/essay-going-after-them.html | Essay; Going After Them | False | By William Safire | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/business-and-the-law-moves-to-speed-asbestos-cases.html | Business and the Law; Moves to Speed Asbestos Cases | False | By Stephen Labaton | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/house-panel-in-compromise-on-bank-bill.html | House Panel in Compromise on Bank Bill | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-new-issues-freddie-mac-debt-offering.html | FINANCE/NEW ISSUES; Freddie Mac Debt Offering | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/movies/home-video-076191.html | Home Video | False | By Peter M. Nichols | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/business-people-us-chief-is-named-for-conran-s-habitat.html | BUSINESS PEOPLE; U.S. Chief Is Named For Conran's Habitat | False | By Isadore Barmash | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/indicators-are-up-0.5-in-2d-consecutive-rise.html | Indicators Are Up 0.5% In 2d Consecutive Rise | False | By Robert D. Hershey Jr. | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/books/books-of-the-times-sex-and-the-single-werewolf-a-cautionary-tale.html | Books of The Times; Sex and the Single Werewolf: A Cautionary Tale | False | By Christopher Lehmann-Haupt | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/chinese-ties-frosty-to-icy.html | Chinese Ties: Frosty to Icy | False | By Nicholas D. Kristof | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/santucci-is-retiring-as-the-queens-district-attorney.html | Santucci Is Retiring as the Queens District Attorney | False | By Joseph P. Fried | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/lebanon-on-verge-of-cementing-reunion.html | Lebanon on Verge of Cementing Reunion | False | By Ihsan A. Hijazi | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-times-mirror-in-plan-for-environmental-aid.html | THE MEDIA BUSINESS; Times Mirror in Plan For Environmental Aid | False | By Deirdre Carmody | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-suit-by-intel-moves-forward.html | COMPANY NEWS; Suit by Intel Moves Forward | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/good-friday-holiday-is-upheld-for-hawaii.html | Good Friday Holiday Is Upheld for Hawaii | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/cuomo-sees-budget-battle-through-june.html | Cuomo Sees Budget Battle Through June | False | By Sam Howe Verhovek | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-lower-east-side-and-chinatown-need-distinct-council-districts-390691.html | Lower East Side and Chinatown Need Distinct Council Districts | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/super-bowl-bid-is-withdrawn.html | Super Bowl Bid Is Withdrawn | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/strong-quake-jolts-alaska.html | Strong Quake Jolts Alaska | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/c-corrections-100891.html | Corrections | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/credit-markets-treasury-issues-end-unchanged.html | CREDIT MARKETS; Treasury Issues End Unchanged | False | By H. J. Maidenberg | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/inside-856291.html | INSIDE | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/building-spending-down-1.5.html | Building Spending Down 1.5% | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/market-place-two-indictments-in-texscan-case.html | Market Place; Two Indictments In Texscan Case | False | By Floyd Norris | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-wave-hill-puts-itself-on-display.html | CURRENTS; Wave Hill Puts Itself On Display | False | LINDA YANG | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/star-wars-test-sends-shuttle-flipping-in-space.html | 'Star Wars' Test Sends Shuttle Flipping in Space | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/basketball-celtics-stop-pacers-person-to-take-2-1-lead-in-series.html | BASKETBALL; Celtics Stop Pacers' Person to take 2-1 Lead in Series | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/hockey-penguins-blunder-and-bruins-reap-the-benefits.html | HOCKEY; Penguins Blunder and Bruins Reap the Benefits | False | By Alex Yannis | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/public-private-the-human-condition.html | Public & Private; The Human Condition | False | By Anna Quindlen | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/us-holds-up-visa-for-iranian-ex-president.html | U.S. Holds Up Visa for Iranian Ex-President | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/design-notebook-rebellion-spreads-for-walkable-cities.html | DESIGN NOTEBOOK; Rebellion Spreads for Walkable Cities | False | By Jane Holtz Kay | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/brooklyn-academy-preparing-festival-despite-money-fears.html | Brooklyn Academy Preparing Festival Despite Money Fears | False | By John Rockwell | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/rescuing-health-care.html | Rescuing Health Care | False | By Erik Eckholm | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/a-cease-fire-in-cambodia-disappears-in-a-few-hours.html | A Cease-Fire in Cambodia Disappears in a Few Hours | False | By Steven Erlanger | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/moscow-may-day-unrest-on-display.html | Moscow May Day: Unrest on Display | False | By Serge Schmemann | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/door-opens-a-crack-for-colombia-s-indians.html | Door Opens a Crack for Colombia's Indians | False | By James Brooke | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/military-jet-used-for-a-quayle-trip.html | MILITARY JET USED FOR A QUAYLE TRIP | False | By Maureen Dowd | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/reader-s-digest-group-gives-duke-media-unit-3-million.html | Reader's Digest Group Gives Duke Media Unit $3 Million | False | | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/cambodia-s-voiceless-a-special-report-no-haven-from-agony-for-cambodians.html | Cambodia's Voiceless - A special report.; No Haven From Agony for Cambodians | False | By Steven Erlanger | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/basketball-macleod-will-resign-today-to-take-notre-dame-coaching-post.html | BASKETBALL; MacLeod Will Resign Today to Take Notre Dame Coaching Post | False | By Clifton Brown | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-lord-dentsu-president-quits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord, Dentsu President Quits in Los Angeles | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/auction-fever-cools-for-art.html | Auction Fever Cools For Art | False | By Rita Reif | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-another-record-brewing-a-s-beat-yankees-again.html | BASEBALL; Another Record Brewing? A's Beat Yankees Again | False | By Michael Martinez | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/pressing-iraq-to-pay-for-kurds.html | Pressing Iraq to Pay for Kurds | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-johnson-johnson-ordered-to-pay-3m.html | COMPANY NEWS; Johnson & Johnson Ordered to Pay 3M | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-yr-loses-lipton-ads-to-ogilvy.html | THE MEDIA BUSINESS; Y.&R.; Loses Lipton Ads To Ogilvy | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-safe-henderson-steals-no-939-and-brock-is-out.html | BASEBALL; Safe! Henderson Steals No. 939, and Brock Is Out | False | By Michael Martinez | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/like-what-an-idea-baby-sitters-clubs.html | Like What an Idea! Baby-Sitters' Clubs! | False | N. R. KLEINFIELD | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/quotation-of-the-day-096691.html | Quotation of the Day | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/london-journal-roil-britannia-it-s-a-reverend-from-over-the-sea.html | London Journal; Roil Britannia! It's a Reverend From Over the Sea | False | By Craig R. Whitney | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/russell-a-ziegler-83-advertising-executive.html | Russell A. Ziegler, 83, Advertising Executive | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/strike-woes-leaks-bugs-and-waiting.html | Strike Woes: Leaks, Bugs And Waiting | False | By Dennis Hevesi | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-book-says-powell-had-doubts-on-bush-s-war-plan.html | AFTER THE WAR; Book Says Powell Had Doubts on Bush's War Plan | False | By Patrick E. Tyler | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/first-effort-to-treat-muscular-dystrophy.html | First Effort to Treat Muscular Dystrophy | False | By Gina Kolata | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/brady-gun-control-bill-imperiled-by-rules-dispute.html | Brady Gun-Control Bill Imperiled by Rules Dispute | False | By Gwen Ifill | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-dance-counting-on-the-past-to-inspire.html | Review/Dance; Counting On the Past To Inspire | False | By Jennifer Dunning | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/where-to-find-it-tassels-big-and-small.html | WHERE TO FIND IT; Tassels, Big and Small | False | By Terry Trucco | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-if-a-tree-s-too-big-to-hug-just-salute-it.html | CURRENTS; If a Tree's Too Big to Hug, Just Salute It | False | By Linda Yang | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-new-issues-320591.html | FINANCE/NEW ISSUES; | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/horse-racing-a-favorite-strolls-but-no-sweat.html | HORSE RACING; A Favorite Strolls, but No Sweat | False | By Joseph Durso | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/editorial-notebook-why-the-kurds-fled.html | Editorial Notebook; Why the Kurds Fled | False | By Karl E. Meyer | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/cowering-before-medical-costs.html | Cowering Before Medical Costs | False | | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-briefs-229791.html | FINANCE BRIEFS | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-chinese-occupation-denies-tibet-s-rights-415591.html | Chinese Occupation Denies Tibet's Rights | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/in-the-irish-south-some-compromise.html | IN THE IRISH SOUTH, SOME COMPROMISE | False | By William E. Schmidt | | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/purchasers-find-economy-is-still-sluggish.html | Purchasers Find Economy Is Still Sluggish | False | By Jonathan P. Hicks | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-textron-unit-to-pay-epa-penalty.html | COMPANY NEWS; Textron Unit to Pay E.P.A. Penalty | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/news-summary-839291.html | NEWS SUMMARY | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/executive-changes-197591.html | EXECUTIVE CHANGES | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/fed-sees-signs-that-slump-may-be-close-to-low-point.html | Fed Sees Signs That Slump May Be Close to Low Point | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/ncaa-retains-3-point-distance.html | N.C.A.A. Retains 3-Point Distance | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/results-plus-087791.html | RESULTS PLUS | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/nasa-says-it-is-time-to-build-space-station.html | NASA Says It Is Time to Build Space Station | False | By Warren E. Leary | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/paul-b-hoeber-publisher-76.html | Paul B. Hoeber, Publisher, 76 | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/bush-trade-concessions-pick-up-some-support.html | Bush Trade Concessions Pick Up Some Support | False | By Clyde H. Farnsworth | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-412091.html | Pop in Review | False | By Peter Watrous | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/transactions-057591.html | TRANSACTIONS | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/pop-in-review-411291.html | Pop in Review | False | By John S. Wilson | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-people-golf-beman-wants-to-play.html | SPORTS PEOPLE: GOLF; Beman Wants to Play | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/seattle-showpiece-of-health-care-by-democracy.html | Seattle Showpiece of Health Care by Democracy | False | By Timothy Egan | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-hasbro-tonka.html | COMPANY NEWS; Hasbro-Tonka | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/l-workers-compensation-needs-overhauling-managed-care-413991.html | Workers' Compensation Needs Overhauling; Managed Care | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/bridge-226291.html | Bridge | False | By Alan Truscott | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/warren-v-bush-65-a-television-producer.html | Warren V. Bush, 65, a Television Producer | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/national-gallery-given-7.5-million-grant.html | National Gallery Given $7.5 million Grant | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/news/rock-a-bye-baby-that-may-not-help.html | Rock-a-Bye Baby? That May Not Help | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/theater/review-theater-the-2-personalities-of-will-rogers-follies.html | Review/Theater; The 2 Personalities of 'Will Rogers Follies' | False | By Frank Rich | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/ragu-agrees-to-take-fresh-off-sauce-labels.html | Ragu Agrees to Take 'Fresh' Off Sauce Labels | False | By Warren E. Leary | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/c-corrections-098291.html | Corrections | False | | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-of-the-times-the-knicks-must-pursue-pat-riley.html | Sports of The Times; The Knicks Must Pursue Pat Riley | False | By Dave Anderson | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-tartikoff-to-run-paramount-pictures.html | THE MEDIA BUSINESS; Tartikoff to Run Paramount Pictures | False | By Bill Carter | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/clinton-hill-journal-towering-broken-angel-is-a-dream-made-whole.html | Clinton Hill Journal; Towering Broken Angel Is a Dream Made Whole | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-felker-gets-m-inc-post.html | THE MEDIA BUSINESS; Felker Gets M Inc. Post | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/baseball-roberts-proves-he-can-take-the-call.html | BASEBALL; Roberts Proves He Can Take the Call | False | By Jack Curry | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-barnett-in-discussions-with-ailing-southeast.html | COMPANY NEWS; Barnett in Discussions With Ailing Southeast | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/161-hospitals-found-with-high-death-rates.html | 161 Hospitals Found With High Death Rates | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/opinion/chernobyl-it-cant-happen-here.html | Chernobyl: It Can't Happen Here | False | By Hans A. Bethe | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/michael-hagerty-actor-39.html | Michael Hagerty, Actor, 39 | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/sports-people-baseball-jays-sign-hernandez.html | SPORTS PEOPLE: BASEBALL; Jays Sign Hernandez | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-all-of-united-artists-sought-by-tele-communications.html | THE MEDIA BUSINESS; All of United Artists Sought By Tele-Communications | False | By Geraldine Fabrikant | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/bloomingdale-s-is-closing-store-in-queens-its-first-branch.html | Bloomingdale's Is Closing Store in Queens, Its First Branch | False | By Isadore Barmash | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/after-the-war-us-wants-iraq-to-finance-kurdish-relief-operations.html | AFTER THE WAR; U.S. Wants Iraq to Finance Kurdish Relief Operations | False | By Elaine Sciolino | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/angola-s-30-year-story-turmoil-and-finally-peace.html | Angola's 30-Year Story: Turmoil and Finally Peace | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/currents-please-don-t-feed-the-shrubbery.html | CURRENTS; Please Don't Feed The Shrubbery | False | By Linda Yang | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/finance-new-issues-merck-debt-priced-for-yield-of-7.92.html | FINANCE/NEW ISSUES; Merck Debt Priced For Yield of 7.92% | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/strategy-for-a-boston-comeback.html | Strategy for a Boston Comeback | False | By Steve Lohr | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/juozas-urbsys-is-dead-lithuania-aide-was-95.html | Juozas Urbsys Is Dead; Lithuania Aide Was 95 | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/calendar-crafts-plants-and-staten-island-tour.html | Calendar; Crafts, Plants And Staten Island Tour | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/style/chronicle-092391.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/horse-racing-fly-so-free-a-song-of-love-life-and-of-course-winning.html | HORSE RACING; Fly So Free: a Song of Love, Life and (of Course) Winning | False | By Joseph Durso | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/us-team-seeking-exodus-of-ethiopian-jews.html | U.S. Team Seeking Exodus of Ethiopian Jews | False | By Jane Perlez | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/consumer-rates-money-fund-yields-mixed-but-analysts-expect-decline.html | CONSUMER RATES; Money-Fund Yields Mixed, But Analysts Expect Decline | False | By Robert Hurtado | 1991-05-06 | TX 3-073658 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/company-news-chrysler-s-abysmal-loss-of-598-million.html | COMPANY NEWS; Chrysler's 'Abysmal' Loss of $598 Million | False | By Doron P. Levin | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/sports/basketball-is-age-of-ewing-ending-for-knicks.html | BASKETBALL; Is Age of Ewing Ending for Knicks? | False | By Harvey Araton | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-dance-pas-de-deux-for-women-and-for-men.html | Review/Dance; Pas de Deux For Women And for Men | False | By Jack Anderson | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/anti-boycott-legislation.html | Anti-Boycott Legislation | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/london-reacts-to-sharpton.html | London Reacts to Sharpton | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/world/earthquake-buries-soviet-village-killing-all.html | Earthquake Buries Soviet Village, Killing All | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/style/chronicle-094091.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/dow-rises-42.33-closes-at-2930.20.html | Dow Rises 42.33; Closes at 2,930.20 | False | By Robert J. Cole | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/claude-gallimard-77-led-publishing-house.html | Claude Gallimard, 77; Led Publishing House | False | AP | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/celebrating-100-seasons.html | Celebrating 100 Seasons | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/big-banks-reduce-prime-loan-rate-to-8-1-2-from-9.html | BIG BANKS REDUCE PRIME LOAN RATE TO 8 1/2% FROM 9% | False | By Michael Quint | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/metro-matters-prosecutor-whose-reach-rarely-left-queens.html | Metro Matters; Prosecutor Whose Reach Rarely Left Queens | False | By Sam Roberts | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/the-media-business-advertising-addenda-top-andy-honors-go-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Andy Honors Go To Saatchi New Zealand | False | By Michael Lev | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/nyregion/liberal-party-is-expected-to-back-abrams-for-senate.html | Liberal Party Is Expected to Back Abrams for Senate | False | By Kevin Sack | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/arts/review-music-mozart-s-diversions-and-naughty-rounds.html | Review/Music; Mozart's Diversions and Naughty Rounds | False | By Donal Henahan | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/business/business-people-blackstone-group-gets-expert-in-reorganizing.html | BUSINESS PEOPLE; Blackstone Group Gets Expert in Reorganizing | False | By Leslie Wayne | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/us/pollution-shrouds-shenandoah-park.html | Pollution Shrouds Shenandoah Park | False | By B. Drummond Ayres Jr. | 1991-05-06 | TX 3-073658 | | |
| 1991-05-02 | 1991-05-02 | https://www.nytimes.com/1991/05/02/obituaries/n-f-washburne-64-professor-of-sociology.html | N. F. Washburne, 64, Professor of Sociology | False | | 1991-05-06 | TX 3-073658 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/alaska-house-rejects-settlement-for-exxon-spill.html | Alaska House Rejects Settlement for Exxon Spill | False | By Keith Schneider | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-of-the-times-baseball-the-old-the-dream-and-nolan.html | SPORTS OF THE TIMES: BASEBALL; The Old, The Dream And Nolan | False | By Ira Berkow | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-johnson-s-turn-to-faith-smoothes-rough-spots.html | BASEBALL; Johnson's Turn to Faith Smoothes Rough Spots | False | By Joe Sexton | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/c-corrections-423191.html | Corrections | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/topics-of-the-times-name-for-a-beauty.html | Topics of The Times; Name for a Beauty | False | | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-cuts-at-mcdonnell.html | COMPANY NEWS; Cuts at McDonnell | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/finance-new-issues-4-year-note-offer-by-texaco-capital.html | FINANCE/NEW ISSUES; 4-Year-Note Offer By Texaco Capital | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/colleges-educators-examine-standards-for-athletes.html | COLLEGES; Educators Examine Standards For Athletes | False | By William C. Rhoden | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/false-crash-alarms-spur-faa-to-cut-off-units-on-200-planes.html | False Crash Alarms Spur F.A.A. To Cut Off Units on 200 Planes | False | By Richard Witkin | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/officer-is-shot-lining-up-3-suspect-slain.html | Officer Is Shot Lining Up 3; Suspect Slain | False | By James Barron | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-people-pro-football-harris-opts-out.html | SPORTS PEOPLE: PRO FOOTBALL; Harris Opts Out | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/hockey-hostile-reception-for-top-prospect.html | HOCKEY; Hostile Reception For Top Prospect | False | By Joe Lapointe | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-texscan-s-shares-plunge-by-2.375.html | COMPANY NEWS; Texscan's Shares Plunge by $2.375 | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/bangladesh-reports-toll-from-storm-is-near-40000-says-it-may-exceed-100000.html | BANGLADESH REPORTS TOLL FROM STORM IS NEAR 40,000; SAYS IT MAY EXCEED 100,000 | False | By Barbara Crossette | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/german-confesses-role-in-79-attack-on-haig.html | German Confesses Role in '79 Attack on Haig | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/basketball-utah-s-malone-terminates-suns-season.html | BASKETBALL; Utah's Malone Terminates Suns' Season | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-647191.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-new-zealand-pay-tv-deal.html | THE MEDIA BUSINESS; New Zealand Pay-TV Deal | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-a-generic-version-of-lilly-antibiotic.html | COMPANY NEWS; A Generic Version Of Lilly Antibiotic | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-court-overturns-texas-benefits-tax.html | COMPANY NEWS; Court Overturns Texas Benefits Tax | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/news/bar-commencement-invitation-sununu-touches-off-brouhaha-new-york-law-school.html | At the Bar; A commencement invitation to Sununu touches off a brouhaha at the New York Law School. | False | By David Margolick | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-not-quite-dirty-harry-but-no-joe-friday-either.html | Review/Film; Not Quite Dirty Harry, But No Joe Friday Either | False | By Janet Maslin | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/robbery-suspect-escapes-jail.html | Robbery Suspect Escapes Jail | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-people-baseball-rooker-faces-jail.html | SPORTS PEOPLE: BASEBALL; Rooker Faces Jail | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/queens-doorstep-to-the-whole-wide-world.html | Queens, Doorstep to the Whole Wide World | False | By Richard F. Shepard | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-chryslers-efforts-on-mixed-fuel.html | COMPANY NEWS; Chrysler's Efforts on Mixed Fuel | False | By Paul C. Judge, | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-art-nicholas-africano-explores-the-melding-of-innocence-and-experience.html | Review/Art; Nicholas Africano Explores the Melding of Innocence and Experience | False | By Michael Brenson | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/lottery-ticket-worth-12.5-million-buys-trouble-in-s-dakota.html | Lottery Ticket Worth $12.5 Million Buys Trouble in S. Dakota | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/basketball-the-domineering-center-could-be-losing-his-grip.html | BASKETBALL; The Domineering Center Could Be Losing His Grip | False | By Sam Goldaper | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/c-corrections-425891.html | Corrections | False | | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/fernandez-is-planning-an-overhaul-for-special-education.html | Fernandez Is Planning an Overhaul for Special Education | False | By Joseph Berger | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/c-corrections-420791.html | Corrections | False | | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/angola-accord-may-help-heal-old-wounds.html | Angola Accord May Help Heal Old Wounds | False | By Alan Riding | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/ben-hur-meets-red-guards.html | Ben Hur Meets Red Guards | False | By Stephen Holden | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/peninsula-of-tranquillity-in-the-fifth-avenue-sea.html | Peninsula of Tranquillity In the Fifth Avenue Sea | False | By Samuel G. Freedman | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-navy-drops-charges-against-two-muslims.html | AFTER THE WAR; Navy Drops Charges Against Two Muslims | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-mostly-clowns-and-daring-make-a-circus-816491.html | Mostly Clowns and Daring make a Circus | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-people-pro-basketball-skiles-most-improved.html | SPORTS PEOPLE: PRO BASKETBALL; Skiles Most Improved | False | | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/at-a-shelter-lacking-blankets-and-a-crib.html | At a Shelter, Lacking Blankets and a Crib | False | By Celia W. Dugger | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/school-stops-students-article.html | School Stops Students' Article | False | By Evelyn Nieves | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/critic-s-choice-music-super-sunday-at-carnegie-hall.html | CRITICS CHOICE/Music; Super Sunday at Carnegie Hall | False | By Allan Kozinn | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-merrill-is-sitting-pretty-amid-yanks-ugly-play.html | BASEBALL; Merrill Is Sitting Pretty Amid Yanks' Ugly Play | False | By Michael Martinez | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-646391.html | CHRONICLE | False | By Nadine Brozan | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-kurds-and-baghdad-to-open-new-round-of-talks.html | AFTER THE WAR; Kurds and Baghdad to Open New Round of Talks | False | By Paul Lewis | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-law-school-admissions-policies-are-unequal-824591.html | Law School Admissions Policies Are Unequal | False | | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/miss-goodman-a-lawyer-weds.html | Miss Goodman, A Lawyer, Weds | False | | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/wage-accord-ends-12-day-strike-by-new-york-apartment-workers.html | Wage Accord Ends 12-Day Strike by New York Apartment Workers | False | By Alan Finder | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-people-boxing-compliments-evaporate-as-rematch-nears.html | SPORTS PEOPLE: BOXING; Compliments Evaporate As Rematch Nears | False | | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/lesbian-loses-a-ruling-on-parent-s-rights.html | Lesbian Loses a Ruling on Parent's Rights | False | By Kevin Sack | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/dresden-journal-as-the-east-hunts-for-its-bootstraps-he-s-helping.html | Dresden Journal; As the East Hunts for Its Bootstraps, He's Helping | False | By John Tagliabue | | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-playing-it-by-ear.html | AFTER THE WAR; 'Playing It by Ear' | False | By Eric Schmitt | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/how-to-disarm-iraq.html | How to Disarm Iraq | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/topics-of-the-times-hanging-governors.html | Topics of The Times; Hanging Governors | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/czechoslovakia-clings-to-arms-sales.html | Czechoslovakia Clings to Arms Sales | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/dow-gains-8.412-points-to-2938.61.html | Dow Gains 8.412 Points, To 2938.61 | False | By Robert J. Cole | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/books/books-of-the-times-the-evolution-of-power-over-nine-presidencies.html | Books of The Times The Evolution of Power Over Nine Presidencies | False | By Herbert Mitgang | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-645591.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-just-another-day-for-the-texan-with-the-strong-arm.html | BASEBALL; Just Another Day for the Texan With the Strong Arm | False | By Thomas C. Hayes | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/israelis-protest-to-u-s-over-snubbing-of-sharon.html | Israelis Protest to U. S. Over Snubbing of Sharon | False | By Clyde Haberman | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-stake-in-equitable.html | COMPANY NEWS; Stake in Equitable | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/credit-markets-rates-on-treasury-issues-ease.html | CREDIT MARKETS; Rates on Treasury Issues Ease | False | By H. J. Maidenberg | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/news/lawyer-layoffs-boon-to-temporary-job-agencies.html | Lawyer Layoffs: Boon to Temporary Job Agencies | False | By Laura Mansnerus | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-miss-saigon-help-841591.html | 'Miss Saigon' Help | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/michigan-judges-views-of-abortion-are-berated.html | Michigan Judges' Views of Abortion Are Berated | False | By Isabel Wilkerson | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/tv-weekend-victim-or-murderer-the-plot-still-dangles.html | TV Weekend; Victim or Murderer? The Plot Still Dangles | False | By John J. O'Connor | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-law-school-admissions-policies-are-unequal-deserves-an-answer-840791.html | Law School Admissions Policies Are Unequal; Deserves an Answer | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/events.html | Events | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/jury-told-failure-to-buckle-up-girl-was-homicide.html | Jury Told Failure to Buckle Up Girl Was Homicide | False | By Tim Golden | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/finance-new-issues-underwriters-set-ge-notes-at-7.89.html | FINANCE/NEW ISSUES; Underwriters Set G.E. Notes at 7.89% | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/paul-e-klopsteg-is-dead-at-101-a-leading-figure-in-us-science.html | Paul E. Klopsteg Is Dead at 101; A Leading Figure in U.S. Science | False | By Alfonso A. Narvaez | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/confirming-retirement-santucci-assails-press.html | Confirming Retirement, Santucci Assails Press | False | By Joseph P. Fried | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/100-years-of-encyclicals-church-and-capitalism.html | 100 Years of Encyclicals: Church and Capitalism | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/alfred-bornemann-82-economist-and-author.html | Alfred Bornemann, 82, Economist and Author | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/cokes-splash-in-eastern-germany.html | Coke's Splash in Eastern Germany | False | By Ferdinand Protzman, | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/wider-white-house-inquiry-focuses-on-sununu-s-flights.html | Wider White House Inquiry Focuses on Sununu's Flights | False | By Robert Pear | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/epilogue-to-gulf-war-25-marines-face-prison.html | Epilogue to Gulf War: 25 Marines Face Prison | False | By Peter Applebome | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/rachel-blinken-and-rony-herz-marry.html | Rachel Blinken and Rony Herz Marry | False | | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-ballet-theater-new-leads-in-don-quixote-face-the-hustle-and-bustle.html | Review/Ballet Theater; New Leads in 'Don Quixote' Face the Hustle and Bustle | False | By Jack Anderson | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/for-dinkins-fiscal-countdown-time.html | For Dinkins, Fiscal Countdown Time | False | By Todd S. Purdum | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-bush-says-he-has-no-quarrel-with-powell-on-the-gulf-war.html | AFTER THE WAR; Bush Says He Has No Quarrel With Powell on the Gulf War | False | By Patrick E. Tyler | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/indian-women-s-group-takes-on-abuse-cases-that-government-neglects.html | Indian Women's Group Takes On Abuse Cases That Government Neglects | False | By Barbara Crossette | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-japan-site-sought-for-universal-park.html | COMPANY NEWS; Japan Site Sought For Universal Park | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-art-anti-hitler-images-relentless-and-harrowing.html | Review/Art; Anti-Hitler Images, Relentless and Harrowing | False | By Roberta Smith | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/britain-s-tories-suffer-in-local-council-votes.html | Britain's Tories Suffer in Local Council Votes | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/regulator-praises-kohlberg.html | Regulator Praises Kohlberg | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/sounds-around-town-257391.html | Sounds Around Town | False | By Peter Watrous | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/market-place-goldman-phasing-out-big-junk-bond-fund.html | Market Place; Goldman Phasing Out Big 'Junk Bond' Fund | False | By Floyd Norris | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-retailers-accord-with-developer.html | COMPANY NEWS; Retailers' Accord With Developer | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/key-rates-713891.html | Key Rates | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/excerpts-from-the-pope-s-encyclical-on-giving-capitalism-a-human-face.html | Excerpts From the Pope's Encyclical: On Giving Capitalism a Human Face | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/south-africa-is-planning-to-scrap-provisions-used-to-crush-protest.html | South Africa Is Planning to Scrap Provisions Used to Crush Protest | False | By Christopher S. Wren | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/hockey-when-it-comes-to-winning-moog-has-bruins-covered.html | HOCKEY; When It Comes to Winning, Moog Has Bruins Covered | False | By Alex Yannis | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/transactions-200091.html | TRANSACTIONS | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/truckload-theft-city-warehouse-stealing-new-york-with-little-done-about-it.html | By the Truckload -- Theft at a City Warehouse; Stealing From New York, With Little Done About It | False | By Richard Levine With Dean Baquet | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/c-corrections-428291.html | Corrections | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-law-school-admissions-policies-are-unequal-value-of-grades-838591.html | Law School Admissions Policies Are Unequal; Value of Grades | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/start-treaty-finish-it-lose-it-richard-burt-was-chief-negotiator-strategic-arms.html | The Start Treaty: Finish It or Lose It Richard Burt was chief negotiator in the strategic arms talks from June 1989 through last March. | False | By Richard Burt | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-giants-stay-cool-as-mitchell-and-bat-go-silent.html | BASEBALL; Giants Stay Cool as Mitchell and Bat Go Silent | False | By Claire Smith | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-living-or-dead-too-good-to-be-true.html | Review/Film; Living Or Dead, Too Good To Be True | False | By Vincent Canby | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/fiat-takeover-of-ford-unit.html | Fiat Takeover of Ford Unit | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/abroad-at-home-powell-was-right.html | Abroad at Home; Powell Was Right | False | By Anthony Lewis | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/theater/on-stage-and-off.html | On Stage, and Off | False | Alex Witchel | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/hope-of-human-malaria-vaccine-is-offered-as-mice-are-inoculated.html | Hope of Human Malaria Vaccine Is Offered as Mice Are Inoculated | False | By Elisabeth Rosenthal | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/results-plus-206991.html | RESULTS PLUS | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/nuclear-panel-says-reactor-can-restart-giving-industry-lift.html | Nuclear Panel Says Reactor Can Restart, Giving Industry Lift | False | By Keith Schneider | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/star-wars-satellite-is-retrieved-after-space-ballet-with-shuttle.html | 'Star Wars' Satellite Is Retrieved After Space 'Ballet' With Shuttle | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-allies-double-protected-area-for-kurds-in-iraq.html | AFTER THE WAR; Allies Double Protected Area for Kurds in Iraq | False | By John Kifner | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/horse-racing-fly-so-free-gets-post-1-it-s-not-the-favorite-spot.html | HORSE RACING; Fly So Free Gets Post 1; It's Not the Favorite Spot | False | By Joseph Durso | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-albany-s-fair-weather-foolishness-makes-a-rainy-day-worse-817291.html | Albany's Fair-Weather Foolishness Makes a Rainy Day Worse | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/ms-smith-wed-to-daniel-senise.html | Ms. Smith Wed To Daniel Senise | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-duracell-has-a-big-day-on-the-street.html | COMPANY NEWS; Duracell Has A Big Day On the Street | False | By Kurt Eichenwald | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-panning-for-gold-in-1950-s-harlem-via-himes-novel.html | Review/Film; Panning for Gold in 1950's Harlem, via Himes Novel | False | By Vincent Canby | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/theodore-jones-80-minister-was-head-of-a-radio-station.html | Theodore Jones, 80; Minister Was Head Of a Radio Station | False | By Joan Cook | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/panel-backs-dna-tests-on-lincoln-s-tissue.html | Panel Backs DNA Tests on Lincoln's Tissue | False | By Warren E. Leary | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/business-people-western-union-service-acquires-a-president.html | BUSINESS PEOPLE; Western Union Service Acquires a President | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/ana-cristina-bozzo-organizer-of-show-on-hunger-was-47.html | Ana Cristina Bozzo; Organizer of Show On Hunger Was 47 | False | By Eleanor Blau | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-briefs-774091.html | COMPANY BRIEFS | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/review-rock-the-loud-and-the-rude.html | Review/Rock; The Loud and the Rude | False | By Peter Watrous | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/d-amato-holds-forum-for-no-show-accusers.html | D'Amato Holds Forum For No-Show Accusers | False | By Suzanne Daley | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/dinkins-and-state-settle-battle-on-care-of-retarded.html | Dinkins and State Settle Battle on Care of Retarded | False | By Celia W. Dugger | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-baseball-stars-success-aids.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Baseball Stars' Success Aids Young & Rubicam | False | By Michael Lev | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/c-corrections-421591.html | Corrections | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/europe/papal-encyclical-urges-capitalism-to-shed-injustices.html | Papal Encyclical Urges Capitalism to Shed Injustices | False | By Peter Steinfels | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/news-summary-041491.html | NEWS SUMMARY | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/greenspan-urges-changes-by-bankers.html | Greenspan Urges Changes by Bankers | False | By Michael Quint | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/graffiti-vandal-is-suspected-just-after-release-from-jail.html | Graffiti Vandal Is Suspected Just After Release From Jail | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-no-hidden-meaning-here-seagram-goes.html | THE MEDIA BUSINESS: ADVERTISING; No Hidden Meaning Here: Seagram Goes 'Subliminal' | False | By Michael Lev | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/01/nyregion/c-corrections-429091.html | Corrections | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-nolan-ryan-the-wonder-who-never-ceases.html | BASEBALL; Nolan Ryan, the Wonder Who Never Ceases | False | By Jack Curry | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/economic-scene-pressure-mounts-on-fed-to-do-more.html | Economic Scene; Pressure Mounts On Fed to Do More | False | By Leonard Silk | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/new-system-for-trading-in-treasury-securities.html | New System for Trading in Treasury Securities | False | By Michael Quint | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/business-people-marketing-executive-is-new-head-of-godiva.html | BUSINESS PEOPLE; Marketing Executive Is New Head of Godiva | False | By Anthony Ramirez | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-a-man-of-hate-meets-his-violent-destiny-815691.html | A Man of Hate Meets His Violent Destiny | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/tv-sports-sportschannel-mets-end-their-wrangling.html | TV SPORTS; SportsChannel, Mets End Their Wrangling | False | By Richard Sandomir | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/restaurants-273591.html | Restaurants | False | Bryan Miller | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/executive-changes-529191.html | EXECUTIVE CHANGES | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/review-film-of-gorging-and-gossiping-where-god-is-food.html | Review/Film; Of Gorging and Gossiping Where God Is Food | False | By Janet Maslin | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/plastic-pancreas-in-diabetic-dogs-brings-human-tests-closer.html | Plastic Pancreas in Diabetic Dogs Brings Human Tests Closer | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/bladder-cancer-detected-with-standard-test-on-urine.html | Bladder Cancer Detected With Standard Test on Urine | False | By Gina Kolata | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/retirement-communities-ailing-development-in-millbrook-ny-gets.html | Retirement Communities; Ailing Development in Millbrook, N.Y., Gets Reprieve | False | By Diana Shaman | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/movies/retrospective-of-films-by-william-greaves.html | Retrospective of Films By William Greaves | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/l-law-school-admissions-policies-are-unequal-double-standard-839391.html | Law School Admissions Policies Are Unequal; Double Standard | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/hartford-tax-panel-avoids-voting-on-tax.html | Hartford Tax Panel Avoids Voting on Tax | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/obituaries/edward-f-d-arms-87-executive-and-teacher.html | Edward F. D'Arms, 87, Executive and Teacher | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/topics-of-the-times-where-confusion-reigns-supreme.html | Topics of The Times; Where Confusion Reigns Supreme | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-qantas-airways-gives-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Qantas Airways Gives Account to D.M.B.&B.; | False | By Michael Lev | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/books/pen-faulkner-award-for-a-wideman-novel.html | PEN/Faulkner Award For a Wideman Novel | False | | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-home-fed-posts-loss-for-period.html | COMPANY NEWS; Home Fed Posts Loss For Period | False | By Richard W. Stevenson | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/basketball-riley-believed-to-be-choice-to-take-over-for-macleod.html | BASKETBALL; Riley Believed to Be Choice To Take Over for MacLeod | False | By Clifton Brown | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-brown-2-0-flirts-with-no-hitter-as-brewers-continue-torrid-play.html | BASEBALL; Brown (2-0) Flirts With No-Hitter As Brewers Continue Torrid Play | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/pop-jazz-a-crisis-for-a-hoboken-institution.html | Pop/Jazz; A Crisis for a Hoboken Institution | False | By Karen Schoemer | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/a-roar-then-blackness-i-have-lost-everything.html | A Roar, Then Blackness: 'I Have Lost Everything' | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/quotation-of-the-day-412691.html | Quotation of the Day | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/man-in-error-kills-his-son-in-their-home.html | Man, in Error, Kills His Son In Their Home | False | By George James | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/washington-work-stormy-days-sleepless-nights-for-lightning-rod-arts-agency.html | Washington at Work; Stormy Days and Sleepless Nights For 'Lightning Rod' at Arts Agency | False | By David Johnston | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/new-claims-by-jobless-again-hit-half-a-million.html | New Claims by Jobless Again Hit Half a Million | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/at-yale-rally-many-protest-cuts-in-budget.html | At Yale Rally, Many Protest Cuts in Budget | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/the-case-of-the-la-law-marathon.html | The Case of the 'L.A. Law' Marathon | False | By Stephen Drucker | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/the-spoken-word.html | The Spoken Word | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/lebanon-traffic-flows-freely-as-army-consolidates-hold.html | Lebanon Traffic Flows Freely as Army Consolidates Hold | False | By Ihsan A. Hijazi | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/baseball-spira-defense-calls-no-witnesses-and-motion-for-dismissal-is-denied.html | BASEBALL; Spira Defense Calls No Witnesses And Motion for Dismissal Is Denied | False | By Murray Chass | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/papal-encyclical-urges-capitalism-to-shed-injustices.html | PAPAL ENCYCLICAL URGES CAPITALISM TO SHED INJUSTICES | False | By Peter Steinfels | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/pictures-at-an-execution.html | Pictures At an Execution | False | By Jonathan Sherman | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/the-importance-of-being-cranky.html | The Importance of Being Cranky | False | By Laurence Goldstein | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/for-children.html | For Children | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/grieg-and-bartok.html | Grieg and Bartok | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/yacht-racing-splashing-debut-for-new-class-of-boats.html | YACHT RACING; Splashing Debut for New Class of Boats | False | By Barbara Lloyd | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/style/chronicle-110091.html | CHRONICLE | False | By Nadine Brozan | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-kurd-caring-for-31-of-kin-doesn-t-expect-miracles.html | AFTER THE WAR; Kurd Caring for 31 of Kin Doesn't Expect Miracles | False | By Alan Cowell | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/after-the-war-us-force-asked-to-leave-iraq-kuwait-line.html | AFTER THE WAR; U.S. Force Asked to Leave Iraq-Kuwait Line | False | By Edward A. Gargan | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/suspect-in-76-killing-of-envoy-denies-guilt.html | Suspect in '76 Killing of Envoy Denies Guilt | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/finance-new-issues-lilco-prices-830-million-of-5-and-30-year-bonds.html | FINANCE/NEW ISSUES; Lilco Prices $830 Million Of 5- and 30-Year Bonds | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/us-and-private-agencies-assess-aid-needs.html | U.S. and Private Agencies Assess Aid Needs | False | By Neil A. Lewis | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/traffic-alert-642591.html | Traffic Alert | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/sounds-around-town-657991.html | Sounds Around Town | False | By Stephen Holden | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/on-si-whites-like-plan-a-but-blacks-like-b.html | On S.I., Whites Like Plan A, but Blacks Like B | False | By Felicia R. Lee | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/world/10-yugoslav-officers-said-to-die-in-strife.html | 10 Yugoslav Officers Said to Die in Strife | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/harlem-chess-kings-tell-dinkins-study-it.html | Harlem Chess Kings Tell Dinkins: Study It | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/massachusetts-governor-seeks-sharp-cutbacks-in-the-budget.html | Massachusetts Governor Seeks Sharp Cutbacks in the Budget | False | By Fox Butterfield | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/c-corrections-430491.html | Corrections | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/on-my-mind-support-a-toe-shoe.html | On My Mind; Support A Toe Shoe | False | By A. M. Rosenthal | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/opinion/still-waiting-for-democracy.html | Still Waiting for Democracy | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/horses-taxes-and-you.html | Horses, Taxes And You | False | By Robert Lipsyte | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/thief-and-shopkeeper-die-in-gunfight-with-the-police.html | Thief and Shopkeeper Die In Gunfight With the Police | False | By James C. McKinley Jr. | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/anti-aids-marathon.html | Anti-AIDS Marathon | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/us-japan-reach-pact-on-exports.html | U.S., Japan Reach Pact On Exports | False | By Clyde H. Farnsworth | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/auctions.html | Auctions | False | Rita Reif | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/business-digest-024491.html | BUSINESS DIGEST | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/house-panel-backs-easing-of-rico-law.html | House Panel Backs Easing of RICO Law | False | By Stephen Labaton | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-people-soccer-maradona-in-therapy.html | SPORTS PEOPLE: SOCCER; Maradona in Therapy | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/new-florio-fiscal-move-selling-a-stretch-of-i-95.html | New Florio Fiscal Move: Selling a Stretch of I-95 | False | By Wayne King | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/2-wilson-premieres.html | 2 Wilson Premieres | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/company-news-mary-kay-settles.html | COMPANY NEWS; Mary Kay Settles | False | AP | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/sports/sports-people-baseball-surgery-for-harkey.html | SPORTS PEOPLE: BASEBALL; Surgery for Harkey | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/arts/maurice-zolotow-memorial.html | Maurice Zolotow Memorial | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/archives/judge-voids-rules-on-scientific-fraud-inquiries.html | Judge Voids Rules on Scientific-Fraud Inquiries | True | By Robb London | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/business/finance-briefs-497091.html | FINANCE BRIEFS | False | | 1991-05-06 | TX 3-060637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/inside-061991.html | INSIDE | False | | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/theater/review-theater-sailing-to-atlantis-on-a-ship-of-fools.html | Review/Theater; Sailing to Atlantis on a Ship of Fools | False | By Mel Gussow | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/nyregion/court-rejects-mandatory-AIDS-tests.html | Court Rejects Mandatory AIDS Tests | False | By Elizabeth Kolbert | 1991-05-06 | TX 3-060637 | | |
| 1991-05-03 | 1991-05-03 | https://www.nytimes.com/1991/05/03/us/education-chief-assailed-on-ratings.html | Education Chief Assailed on Ratings | False | By Samuel Weiss | 1991-05-06 | TX 3-060637 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/2-yugoslav-factions-blaming-each-other-for-deaths-in-clash.html | 2 Yugoslav Factions Blaming Each Other For Deaths in Clash | False | By Stephen Engelberg | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/vitas-gerulaitis-sr-tennis-teacher-76.html | Vitas Gerulaitis Sr., Tennis Teacher, 76 | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/c-corrections-070991.html | Corrections | False | | 1991-05-06 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-pro-basketball-coleman-honor-near.html | SPORTS PEOPLE: PRO BASKETBALL; Coleman Honor Near | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-the-peril-to-wetlands-and-why-we-must-care-misreading-the-data-189691.html | The Peril to Wetlands and Why We Must Care; Misreading the Data | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/allied-lyons-chiefs-to-quit.html | Allied-Lyons Chiefs to Quit | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-weed-s-sap-is-used-to-relieve-poison-ivy.html | Patents; Weed's Sap Is Used to Relieve Poison Ivy | False | By Edmund L. Andrews | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/c-corrections-072591.html | Corrections | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/alaska-and-exxon-drop-settlement-in-valdez-oil-spill.html | ALASKA AND EXXON DROP SETTLEMENT IN VALDEZ OIL SPILL | False | By Keith Schneider | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-tobacco-plant-is-source-of-chemical.html | Patents; Tobacco Plant Is Source of Chemical | False | By Edmund L. Andrews | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/your-money-teaching-youth-virtue-of-saving.html | Your Money; Teaching Youth Virtue of Saving | False | By Jan M. Rosen | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-leisure-woof-pant-pant-dogs-are-runners-too.html | SPORTS LEISURE; Woof. Pant. Pant. Dogs Are Runners, Too. | False | By Marc Bloom | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/franklin-mohney-64-a-business-consultant.html | Franklin Mohney, 64, A Business Consultant | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/11-month-old-and-his-mother-hit-in-crossfire.html | 11-Month-Old and His Mother Hit in Crossfire | False | By Craig Wolff | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/news/teaching-dogs-to-stay-where-they-re-wanted.html | Teaching Dogs to Stay Where They're Wanted | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/vehicle-sales-dropped-214-in-late-april.html | Vehicle Sales Dropped 21.4% in Late April | False | By Paul C. Judge | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-foreign-aid-workers-and-some-old-ways-intrude-on-the-new-iran.html | AFTER THE WAR; Foreign Aid Workers -- and Some Old Ways -- Intrude on the New Iran | False | By Alan Cowell | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/joan-marcus-is-a-bride.html | Joan Marcus Is a Bride | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/british-tories-lose-many-local-posts.html | British Tories Lose Many Local Posts | False | By Craig R. Whitney | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-dmitri-berlinsky.html | Music in Review; Dmitri Berlinsky | False | By Allan Kozinn | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/underdogs-and-rabbits-feet-in-derby-stew.html | Underdogs, and Rabbits' Feet, in Derby Stew | False | By Joseph Durso | 1991-05-08 | TX 3-074515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/shuttle-arm-dangles-star-wars-satellite-for-tests.html | Shuttle Arm Dangles 'Star Wars' Satellite for Tests | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-gamelan-son-of-lion.html | Music in Review; Gamelan Son of Lion | False | By John Rockwell | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/review-pop-so-shirtless-and-oh-so-powerful.html | Review/Pop; So Shirtless and, Oh, So Powerful | False | By Peter Watrous | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/richard-thorpe-film-director-95.html | Richard Thorpe Film Director, 95 | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/business-people-michelin-son-named-eventual-successor.html | BUSINESS PEOPLE; Michelin Son Named Eventual Successor | False | By Jonathan P. Hicks | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/miss-kirkland-has-wedding.html | Miss Kirkland Has Wedding | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/review-music-a-schnittke-premiere-by-the-cleveland.html | Review/Music; A Schnittke Premiere by the Cleveland | False | By Donal Henahan | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-yanks-solve-one-riddle-but-still-face-dilemma.html | BASEBALL; Yanks Solve One Riddle But Still Face Dilemma | False | By Michael Martinez | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/frances-schachter-a-child-psychologist-and-researcher-61.html | Frances Schachter, A Child Psychologist And Researcher, 61 | False | By Joan Cook | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/nobelist-apologizes-for-defending-research-paper-with-faulty-data.html | Nobelist Apologizes for Defending Research Paper With Faulty Data | False | By Philip J. Hilts | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-pro-football-young-gets-4.5-million-as-montana-s-backup.html | SPORTS PEOPLE: PRO FOOTBALL; Young Gets $4.5 Million as Montana's Backup | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/business-digest-376191.html | BUSINESS DIGEST | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/observer-uttered-at-third.html | Observer; Uttered at Third | False | By Russell Baker | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-righetti-has-no-problem-cheering-for-the-yankees.html | BASEBALL; Righetti Has No Problem Cheering for the Yankees | False | By Malcolm Moran | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/chronicle-199391.html | CHRONICLE | False | By C. Gerald Fraser | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/tennis.html | TENNIS | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/theater/i-hate-hamlet-co-star-walks-out.html | I Hate Hamlet' Co-Star Walks Out | False | By Alex Witchel | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/different-names-for-the-storms.html | Different Names For the Storms | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/executives.html | EXECUTIVES | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/china-trade-lobbying.html | China Trade Lobbying | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/chronicle-198591.html | CHRONICLE | False | By C. Gerald Fraser | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/business-people-a-co-founder-of-next-is-quitting-the-company.html | BUSINESS PEOPLE; A Co-Founder of Next Is Quitting the Company | False | By Andrew Pollack | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/c-corrections-071791.html | Corrections | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/hockey-stars-get-jump-on-oilers.html | HOCKEY; Stars Get Jump on Oilers | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/news/picking-out-a-home-video-game-system.html | Picking Out a Home Video Game System | False | By Andree Brooks | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/honda-raises-prices.html | Honda Raises Prices | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/movies/gay-groups-protest-a-film-script.html | Gay Groups Protest a Film Script | False | By Julie Lew | 1991-05-08 | TX 3-074515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/review-music-a-festival-celebrating-variety.html | Review/Music; A Festival Celebrating Variety | False | By Peter Watrous | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-a-new-suspension-for-reds-dibble.html | BASEBALL; A New Suspension for Reds' Dibble | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/st-bart-s-to-open-its-doors-to-an-adversary.html | St. Bart's to Open Its Doors to an Adversary | False | By David W. Dunlap | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-neighbors-movement-is-going-national-try-volunteer-work-192691.html | Neighbors Movement Is Going National; Try Volunteer Work | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-video-rentals-by-cox-to-end.html | COMPANY NEWS; Video Rentals By Cox to End | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/outdoors-in-fly-fishing-carter-s-record-can-t-be-assailed.html | OUTDOORS; In Fly Fishing, Carter's Record Can't Be Assailed | False | By Howell Raines | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-routine-replaces-disorder-at-turkey-s-camps.html | AFTER THE WAR; Routine Replaces Disorder at Turkey's Camps | False | By Chuck Sudetic | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/college-s-shifting-of-prayer-service-creates-furor-in-new-hampshire.html | College's Shifting of Prayer Service Creates Furor in New Hampshire | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-james-tenney.html | Music in Review; James Tenney | False | By John Rockwell | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/jerzy-kosinski-the-writer-57-is-found-dead.html | Jerzy Kosinski, The Writer, 57, Is Found Dead | False | By Alessandra Stanley | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/us-envoy-criticizes-israelis-on-settlements.html | U.S. Envoy Criticizes Israelis on Settlements | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/mastodon-yields-living-organisms.html | Mastodon Yields Living Organisms | False | By John Noble Wilford | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-pro-hockey-sabres-retain-top-staff.html | SPORTS PEOPLE: PRO HOCKEY; Sabres Retain Top Staff | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/in-novels-and-life-a-maverick-and-an-eccentric.html | In Novels and Life, a Maverick and an Eccentric | False | By Mervyn Rothstein | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/capezio-dance-awards-to-be-given-on-monday.html | Capezio Dance Awards To Be Given on Monday | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/inside-305291.html | INSIDE | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/backer-of-abortion-rights-barred-as-speaker-at-school.html | Backer of Abortion Rights Barred as Speaker at School | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/labor-official-to-leave.html | Labor Official to Leave | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/officer-sold-drugs-police-say.html | Officer Sold Drugs, Police Say | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/end-hostage-deal-rumors-bush-asks.html | End Hostage Deal 'Rumors,' Bush Asks | False | By Adam Clymer | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/roemer-s-rocky-path-to-re-election-2-months-after-switching-to-gop.html | Roemer's Rocky Path to Re-election 2 Months After Switching to G.O.P. | False | By Roberto Suro | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/ned-rifkin-appointed-head-of-high-museum.html | Ned Rifkin Appointed Head of High Museum | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/businesses-in-maryland-gain-priority-on-kuwait-contracts.html | Businesses in Maryland Gain Priority on Kuwait Contracts | False | By B. Drummond Ayres Jr. | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/movies/review-film-from-privilege-to-sleaziness.html | Review/Film; From Privilege to Sleaziness | False | By Janet Maslin | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/auto-production-report.html | Auto Production Report | False | AP | 1991-05-08 | TX 3-074515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/marine-is-found-guilty-of-attempted-spying.html | Marine Is Found Guilty Of Attempted Spying | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/key-rates-932291.html | Key Rates | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/injured-officer-stable-2-teen-agers-are-held.html | Injured Officer Stable; 2 Teen-Agers Are Held | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-keeping-toppings-soft-in-ice-cream-treats.html | Patents; Keeping Toppings Soft in Ice Cream Treats | False | By Edmund L Andrews | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-pro-hockey-meagher-is-retiring.html | SPORTS PEOPLE: PRO HOCKEY; Meagher Is Retiring | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/9-held-in-raids-that-yield-pirated-videos.html | 9 Held in Raids That Yield Pirated Videos | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/spending-and-learning-money-s-role-questioned-in-schools-debate.html | Spending and Learning Money's Role Questioned in Schools Debate | False | By Susan Chira | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/c-corrections-068791.html | Corrections | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/western-values-are-central.html | Western Values Are Central | False | By Donald Kagan | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-strains-appear-between-turks-and-aid-troops.html | AFTER THE WAR; Strains Appear Between Turks And Aid Troops | False | By John Kifner | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/c-corrections-069591.html | Corrections | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/string-of-crisis-overwhelms-relief-agencies-and-donors.html | String of Crisis Overwhelms Relief Agencies and Donors | False | By Neil A. Lewis | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/wright-designed-house-appears-saved.html | Wright-Designed House Appears Saved | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/patents-plastic-wrap-allows-vegetables-to-breathe.html | Patents; Plastic Wrap Allows Vegetables to 'Breathe' | False | By Edmund L Andrews | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/an-old-club-breaks-bread-and-a-tradition-crumbles.html | An Old Club Breaks Bread, and a Tradition Crumbles | False | By Randall Rothenberg | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/marlboro-plans-mediums-to-stem-the-brand-s-decline.html | Marlboro Plans 'Mediums' to Stem the Brand's Decline | False | By Anthony Ramirez | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/c-corrections-073391.html | Corrections | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/how-big-a-man-in-ankara.html | How Big a Man in Ankara? | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/jacqueline-bonesi-weds-david-beazer.html | Jacqueline Bonesi Weds David Beazer | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/traffic-alert-052591.html | Traffic Alert | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/dinkins-prepares-deep-cuts-if-unions-don-t-reach-deal.html | Dinkins Prepares Deep Cuts If Unions Don't Reach Deal | False | By Todd S. Purdum | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-ford-aids-workers.html | COMPANY NEWS; Ford Aids Workers | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/mafia-trial-in-hartford-opens-with-guilty-plea.html | Mafia Trial in Hartford Opens With Guilty Plea | False | By Nick Ravo | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/bridge-952791.html | Bridge | False | By Alan Truscott | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/in-the-nation-upbeat-or-down.html | In the Nation; Upbeat or Down? | False | By Tom Wicker | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/basketball-no-rush-to-replace-macleod.html | BASKETBALL; No Rush to Replace MacLeod | False | By Clifton Brown | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-hasbro-advances-in-bid-for-tonka.html | COMPANY NEWS; Hasbro Advances in Bid for Tonka | False | AP | 1991-05-08 | TX 3-074515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-go-video-fib-to-japanese.html | COMPANY NEWS; Go-Video 'Fib' to Japanese | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/chronicle-200091.html | CHRONICLE | False | By C. Gerald Fraser | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/h-g-germ-weds-kimberly-cramer.html | H. G. Germ Weds Kimberly Cramer | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/school-chief-s-handling-of-drug-record-splits-board.html | School Chief's Handling of Drug Record Splits Board | False | By Joseph Berger | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/cone-gets-a-grip-on-real-stuff-mesmerizes-giants.html | Cone Gets a Grip on Real Stuff, Mesmerizes Giants | False | By Malcolm Moran | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/a-wary-leader-in-superconducting.html | A Wary Leader in Superconducting | False | By Barnaby J. Feder | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/news/shopping-in-europe-from-home.html | Shopping in Europe From Home | False | By Deborah Hofmann | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/earl-pardon-64-artist-known-for-his-jewelry.html | Earl Pardon, 64, Artist Known for His Jewelry | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/pay-to-view-test-is-set-for-denver.html | Pay-to-View Test Is Set For Denver | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-baseball-no-news-is-safe-news.html | SPORTS PEOPLE: BASEBALL; No News Is Safe News | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/new-inquiry-on-pilfering-of-warehouse.html | New Inquiry on Pilfering of Warehouse | False | By Dean Baquet | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/bust-the-insurance-cartel.html | Bust the Insurance Cartel | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/music-teacher-held-in-5-rapes-of-his-students.html | Music Teacher Held in 5 Rapes of His Students | False | By James C. McKinley Jr. | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/stretcher-accident-kills-man.html | Stretcher Accident Kills Man | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/horse-racing-lite-light-wins-oaks.html | HORSE RACING; Lite Light Wins Oaks | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/prison-for-ex-detroit-aide.html | Prison for Ex-Detroit Aide | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/news-summary-357591.html | News Summary | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-college-basketball-day-to-stay-in-school.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Day to Stay in School | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/father-cleared-in-child-s-death-in-car-seat-case.html | Father Cleared in Child's Death In Car Seat Case | False | By Tim Golden | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/submarine-job-won-by-dynamics.html | Submarine Job Won by Dynamics | False | By Eric Schmitt | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-food-program-for-poor-mothers-and-children-hasn-t-worked-167591.html | Food Program for Poor Mothers and Children Hasn't Worked | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/transactions-809791.html | TRANSACTIONS | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/whose-culture-is-it-anyway.html | Whose Culture Is It, Anyway? | False | By Henry Louis Gates Jr. | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/police-buyers-recover-stolen-painting.html | Police-Buyers Recover Stolen Painting | False | By James C. McKinley Jr. | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/con-edison-seeking-albanys-approval-for-a-9-rate-rise.html | Con Edison Seeking Albany's Approval for a 9% Rate Rise | False | By David Gonzales | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-rjr-nabisco-buying-back-costly-debt.html | COMPANY NEWS; RJR Nabisco Buying Back Costly Debt | False | By Anthony Ramirez | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/i-hate-hamlet-co-star-walks-out-byl-by-alex-witchel.html | 'I Hate Hamlet' Co-Star Walks Out BYL-By ALEX WITCHEL | False | | 1991-05-08 | TX 3-074515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/scientist-accused-of-spiking-spray-in-attempt-to-kill-texas-colleague.html | Scientist Accused of Spiking Spray In Attempt to Kill Texas Colleague | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-1920-treaty-granted-a-state-to-kurds-190091.html | 1920 Treaty Granted A State to Kurds | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/company-news-continental-can-and-viag-in-deal.html | COMPANY NEWS; Continental Can and VIAG in Deal | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-new-york-philharmonic.html | Music in Review; New York Philharmonic | False | By James R. Oestreich | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/us/bush-visits-a-project-to-push-tax-cuts.html | Bush Visits a Project to Push Tax Cuts | False | By Maureen Dowd | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/briefs-082291.html | BRIEFS | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/rev-george-w-moore-64-pastor-who-invigorated-actors-chapel.html | Rev. George W. Moore, 64, Pastor Who Invigorated 'Actors' Chapel' | False | By Joan Cook | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/jobless-rate-fell-to-6.6-in-april-reversing-a-trend.html | JOBLESS RATE FELL TO 6.6% IN APRIL, REVERSING A TREND | False | By Robert D. Hershey Jr. | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-of-the-times-tail-tale-sea-cadet-may-get-one.html | Sports of The Times; Tail Tale: Sea Cadet May Get One | False | By George Vecsey | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/wall-st-is-suddenly-farsighted.html | Wall St. Is Suddenly Farsighted | False | By Diana B. Henriques | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/a-s-to-close-store-and-open-another-on-li.html | A. & S. to Close Store and Open Another on L.I. | False | By Isadore Barmash | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/stocks-seesaw-dow-rises-by-0.25.html | Stocks Seesaw; Dow Rises by 0.25 | False | By Robert J. Cole | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/sports-people-pro-basketball-arraignment-set.html | SPORTS PEOPLE: PRO BASKETBALL; Arraignment Set | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/news/lawyer-wins-one-so-do-the-people.html | Lawyer Wins One; So Do the People | False | By Barry Meier | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/basketball-4-guards-and-4-games-do-it-for-warriors.html | BASKETBALL; 4 Guards and 4 Games Do It For Warriors | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/arts/music-in-review-david-van-tieghem.html | Music in Review; David Van Tieghem | False | By John Rockwell | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/charles-f-jones-79-oil-executive-is-dead.html | Charles F. Jones, 79, Oil Executive, Is Dead | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/baseball-suspension-and-streak-over-as-clemens-defeats-white-sox.html | BASEBALL; Suspension and Streak Over as Clemens Defeats White Sox | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/buenos-aires-journal-slick-deals-on-nice-cars-powered-by-corruption.html | Buenos Aires Journal; Slick Deals on Nice Cars Powered by Corruption | False | By Nathaniel C. Nash | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-neighbors-movement-is-going-national-191891.html | Neighbors Movement Is Going National | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-the-peril-to-wetlands-and-why-we-must-care-188891.html | The Peril to Wetlands and Why We Must Care | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/sports/hockey-ruzicka-gets-5-points-and-bruins-lead-2-0.html | HOCKEY; Ruzicka Gets 5 Points and Bruins Lead 2-0 | False | By Alex Yannis | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/guns-are-poor-protection.html | Guns Are Poor Protection | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/quotation-of-the-day-067991.html | Quotation of the Day | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/shaping-slowly-a-new-city-council.html | Shaping, Slowly, a New City Council | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/official-toll-reaches-92000-in-bangladesh-cyclone.html | Official Toll Reaches 92,000 in Bangladesh Cyclone | False | By Barbara Crossette | 1991-05-08 | TX 3-074515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/world/after-the-war-un-chief-angered-by-delay-charges.html | AFTER THE WAR; U.N. CHIEF ANGERED BY DELAY CHARGES | False | By Frank J. Prial | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/nyregion/owners-renters-and-strikers-count-costs-after-settlement.html | Owners, Renters and Strikers Count Costs After Settlement | False | By Alan Finder | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/bond-prices-plunge-in-confused-day.html | Bond Prices Plunge in Confused Day | False | By H. J. Maidenberg | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/opinion/l-manhattan-s-own-loons-fish-in-hudson-168391.html | Manhattan's Own Loons Fish in Hudson | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/style/carol-discala-is-married-to-thomas-a-calicchio.html | Carol DiScala Is Married to Thomas A. Calicchio | False | | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/obituaries/walter-reder-75-dies-a-nazi-war-criminal.html | Walter Reder, 75, Dies; A Nazi War Criminal | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/news/guidepost-travels-with-charley.html | Guidepost; Travels With Charley | False | By C. Claiborne Ray | 1991-05-08 | TX 3-074515 | | |
| 1991-05-04 | 1991-05-04 | https://www.nytimes.com/1991/05/04/business/trustees-seek-hunt-assets.html | Trustees Seek Hunt Assets | False | AP | 1991-05-08 | TX 3-074515 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/acclaim-inspires-young-independent-film-makers.html | Acclaim Inspires Young Independent Film Makers | False | By Michael Kornfeld | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/world-markets-drug-stocks-as-a-global-play.html | World Markets; Drug Stocks as a Global Play | False | By Milt Freudenheim | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/california-cognac-more-than-just-a-curio-a-rival-with-french-roots.html | California 'Cognac' - More Than Just a Curio? A Rival With French Roots | False | By Lawrence M. Fisher | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/mary-lacey-wed-to-derek-murphy.html | Mary Lacey Wed To Derek Murphy | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-johnson-s-home-run-in-12th-inning-powers-mets.html | BASEBALL; Johnson's Home Run in 12th Inning Powers Mets | False | By Joe Sexton | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/how-ocean-county-fared-in-1990-census.html | How Ocean County Fared in 1990 Census | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/northeast-notebook-odenton-md-sewer-dispute-slows-project.html | Northeast Notebook; Odenton, Md.; Sewer Dispute Slows Project | False | By Larry Carson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dentists-are-divided-on-the-risk-of-aids.html | Dentists Are Divided On the Risk of AIDS | False | By Jeanne Kassler | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-professional-company-settles-in-at-waterbury.html | THEATER; Professional Company Settles In at Waterbury | False | By Frances Chamberlain | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/c-corrections-033091.html | Corrections | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/forum-the-oxymoron-in-the-boardroom.html | Forum; The Oxymoron in the Boardroom | False | By Robert A. G. Monks | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/l-co-op-workouts-544091.html | Co-op Workouts | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/postings-postscript-to-the-steam-pipe-blast-the-damages-go-for-a-better-building.html | Postings: Postscript to the Steam-Pipe Blast; The Damages Go for a Better Building | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-airlines-037591.html | Airlines | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/postings-renovation-a-rededication-for-li-church.html | Postings: Renovation; A Rededication For L.I. Church | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/theater/theater-the-wonderworld-of-a-stage-designer-who-defies-reality.html | THEATER; The Wonderworld of a Stage Designer Who Defies Reality | False | By John Rockwell | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-chernobyl-five-years-later-788591.html | CHERNOBYL FIVE YEARS LATER | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-ship-travel-040591.html | Ship Travel | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/shorts-for-stepping-out.html | Shorts for Stepping Out | False | By Deborah Hofmann | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/pamela-gore-weds-c-l-bringsjord.html | Pamela Gore Weds C. L. Bringsjord | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/film-ugly-truths-of-date-rape-elude-the-screen.html | FILM; Ugly Truths of Date Rape Elude the Screen | False | By Robin Warshaw | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/rowing-northeastern-upsets-harvard-on-the-charles.html | ROWING; Northeastern Upsets Harvard on the Charles | False | By William N. Wallace | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/not-necessarily-numbing.html | Not Necessarily Numbing | False | By J. A. Hutter | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/gavels-falling-in-manhattan.html | Gavels Falling In Manhattan | False | By Iver Peterson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-connecticut-and-westchester-connecticut-revaluations-raise-hackles.html | In the Region: Connecticut and Westchester; Connecticut Revaluations Raise Hackles | False | By Eleanor Charles | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-eason-a-pricey-reserve-won-t-return-to-the-jets.html | FOOTBALL; Eason, a Pricey Reserve, Won't Return to the Jets | False | By Al Harvin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-in-stamford-whitney-offers-diversity-of-faces-and-figures.html | ART; In Stamford, Whitney Offers Diversity of Faces and Figures | False | By Vivien Raynor | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/residential-resales-559991.html | Residential Resales | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/eight-years-of-living-languorously.html | Eight Years of Living Languorously | False | By Herbert S. Parmet | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/music-young-artists-solo-and-in-ensemble.html | MUSIC; Young Artists, Solo and in Ensemble | False | By Robert Sherman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/of-tributes-and-honors.html | Of Tributes And Honors | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/forum-is-curbing-crime-worth-the-cost.html | Forum; Is Curbing Crime Worth the Cost? | False | By Michael K. Block and John R. Lott Jr. | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/chess-646991.html | Chess | False | By Robert Byrne | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/national-notebook-nashua-nh-an-old-factory-now-rentals.html | NATIONAL NOTEBOOK: Nashua. N.H.; An Old Factory Now Rentals | False | By Susan Diesenhouse | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-mohawk-flies-to-the-hamptons.html | Travel Advisory; Mohawk Flies To the Hamptons | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-knee.html | Beauty; Body Language: Knee | False | By Jane Delynn | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/food-chicken-feed.html | Food; Chicken Feed | False | BY Molly O'Neill | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/police-raid-hostels-in-effort-to-halt-south-african-chaos.html | Police Raid Hostels in Effort to Halt South African Chaos | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/building-selfesteem-for-survival.html | Building Self-Esteem For Survival | False | By Anne McGrath Condon | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/market-watch-amid-layoffs-the-froth-is-gaining.html | MARKET WATCH; Amid Layoffs, the Froth Is Gaining | False | By Floyd Norris | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-hip.html | Beauty; Body Language: Hip | False | By William Matthews | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/polo-field-proposal-questioned.html | Polo Field Proposal Questioned | False | By Anne C. Fullam | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/ideas-trends-sunset-at-southfork.html | Ideas & Trends; Sunset At Southfork | False | By Bill Carter | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-costa-rica-assesses-quake.html | Travel Advisory; Costa Rica Assesses Quake | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/ms-ades-to-wed-steven-c-lawlor.html | Ms. Ades to Wed Steven C. Lawlor | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/music-peter-and-the-wolf-ends-a-concert-season.html | MUSIC; 'Peter and the Wolf' Ends a Concert Season | False | By Robert Sherman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-alma-maters-court-their-daughters-784291.html | ALMA MATERS COURT THEIR DAUGHTERS | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/daphne-gardiner-student-to-wed.html | Daphne Gardiner, Student, to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-dance-don-quixote-the-second-time-around.html | Review/Dance; 'Don Quixote,' the Second Time Around | False | By Anna Kisselgoff | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/cara-stein-is-engaged.html | Cara Stein Is Engaged | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/gambling-with-the-big-boys.html | Gambling With the Big Boys | False | BY Sarah Bartlett | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-knights-seek-4th-straight-against-the-06-skyhawks.html | FOOTBALL; Knights Seek 4th Straight Against the 0-6 Skyhawks | False | By Barry Jacobs, | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-will-vs-williams-404091.html | Will vs. Williams | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/fare-of-the-country-the-succulent-walleye-of-the-midwest.html | FARE OF THE COUNTRY; The Succulent Walleye of the Midwest | False | By Regina Schrambling | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/posy-sheppard-ex-red-cross-official-is-wed-to-jeremiah-milbank-investor.html | Posy Sheppard, Ex-Red Cross Official, Is Wed to Jeremiah Milbank, Investor | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/officers-lifetime-heart-benefits-are-costly-for-connecticut-towns.html | Officers' Lifetime Heart Benefits Are Costly for Connecticut Towns | False | By Robert E. Tomasson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/rebecca-stone-is-wed-to-stephen-walt.html | Rebecca Stone Is Wed to Stephen Walt | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/warm-welcome-at-farmhouses-in-iceland.html | Warm Welcome At Farmhouses in Iceland | False | By Pamela J. Petro | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/news-summary-645691.html | NEWS SUMMARY | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/abolish-the-white-house-lawn.html | Abolish the White House Lawn | False | By Michael Pollan | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-london-046491.html | London | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/traffic-alert-538791.html | Traffic Alert | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/results-plus-734791.html | RESULTS PLUS | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-fiction.html | IN SHORT: FICTION | False | BY Lauren Belfer | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/nicole-blom-wed-to-thomas-pura.html | Nicole Blom Wed To Thomas Pura | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-north-carolina-disco-mania-bee-gees-and-leisure-suits-live.html | Campus Life; North Carolina; Disco Mania: Bee Gees And Leisure Suits Live | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/westchester-guide-737091.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/l-people-should-live-closer-to-mass-transit-201991.html | People Should Live Closer to Mass Transit | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-league-of-laughs-says-it-s-no-joke.html | FOOTBALL; League of Laughs Says It's No Joke | False | By Timothy W. Smith | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/elizabeth-hilles-martin-weds-eric-maxwell-olson.html | Elizabeth Hilles Martin Weds Eric Maxwell Olson | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/ms-kissick-to-marry-bradley-richards.html | Ms. Kissick to Marry Bradley Richards | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/stamps.html | Stamps | False | By Barth Healey | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction-402391.html | IN SHORT: NONFICTION | False | By Karen Ray | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/august-bridal-planned-by-jan-d-alessandro.html | August Bridal Planned By Jan D'Alessandro | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/leslie-barton-wed-to-james-wheaton.html | Leslie Barton Wed to James Wheaton | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/palestinians-face-lebanon-tribunal.html | PALESTINIANS FACE LEBANON TRIBUNAL | False | By Ihsan A. Hijazi | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/ideas-trends-rome-s-100-year-hunt-for-a-middle-ground.html | Ideas & Trends; Rome's 100-Year Hunt for a Middle Ground | False | By Peter Steinfels | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/design-revival-transforms-a-georgian-revival-setting.html | Design Revival Transforms A Georgian Revival Setting | False | By Valerie Cruice | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/priscilla-clark-weds.html | Priscilla Clark Weds | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/more-riders-heading-south.html | More Riders Heading South | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/focus-northern-vermont-a-big-drive-to-bring-back-better-times.html | Focus: Northern Vermont; A Big Drive to Bring Back Better Times | False | By Kent Shaw | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/new-jersey-q-a-hanan-matari-a-health-educator-for-passaics-arabs.html | NEW JERSEY Q & A: HANAN MATARI; A Health Educator for Passaic's Arabs | False | By Linda Lynwander | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/about-cars-jaguar-s-xj-s-sunshine-and-power.html | ABOUT CARS; Jaguar's XJ-S: Sunshine and Power | False | By Marshall Schuon | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/man-who-deserted-41-years-ago-gets-discharge-instead-of-a-trial.html | Man Who Deserted 41 Years Ago Gets Discharge Instead of a Trial | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/c-corrections-837791.html | Corrections | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-lafayette-students-win-cut-in-new-meal-fees-but-all-must-pay.html | Campus Life: Lafayette; Students Win Cut In New Meal Fees But All Must Pay | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/james-e-lawler-to-marry-jessica-phillips-in-october.html | James E. Lawler to Marry Jessica Phillips in October | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/project-tries-new-ways-to-intervene-in-families.html | Project Tries New Ways To Intervene in Families | False | By Roberta Hershenson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/talks-in-manila-on-us-bases-stall-over-length-of-new-lease.html | Talks in Manila on U.S. Bases Stall Over Length of New Lease | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-990592.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/children-s-books-bookshelf-947691.html | CHILDREN'S BOOKS: Bookshelf | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/k-l-brett-to-wed-laura-e-ulrich.html | K. L. Brett to Wed Laura E. Ulrich | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/l-why-the-environment-poses-a-marketing-quandary-240091.html | Why the Environment Poses a Marketing Quandary | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-menu-oriental-shrimp-with-pasta.html | Sunday Menu; Oriental Shrimp With Pasta | False | By Marian Burros | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/mutual-funds-try-a-dry-run-before-cashing-out.html | Mutual Funds; Try a Dry Run Before Cashing Out | False | By Carole Gould | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/israeli-economy-is-keeping-many-jews-in-ussr.html | Israeli Economy Is Keeping Many Jews in U.S.S.R. | False | By Joel Brinkley | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/roni-rothenberg-wed-in-new-york.html | Roni Rothenberg Wed in New York | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-downtown-cousin-791591.html | DOWNTOWN COUSIN | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/us-helps-black-south-africans-get-md-s.html | U.S. Helps Black South Africans Get M.D.'s | False | By Christopher S. Wren | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-getting-the-job-but-not-the-shoes.html | Making a Difference; Getting The Job, but Not the Shoes | False | By Bill Carter | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/ninnies-pedants-tyrants-and-other-academics.html | Ninnies, Pedants, Tyrants and Other Academics | False | By Camille Paglia | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-people-baseball-sey-hey-kid-s-60th.html | SPORTS PEOPLE: BASEBALL; Sey Hey Kid's 60th | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/a-sayville-writer-finds-reality-in-fantasy.html | A Sayville Writer Finds Reality in Fantasy | False | By Linda Saslow | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/pamela-b-schargel-is-wed.html | Pamela B. Schargel Is Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/no-feminist-is-an-island.html | No Feminist Is an Island | False | By Rosemary L. Bray | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-trinity-u-program-pushes-inner-city-pupils-to-stay-in-school.html | Campus Life: Trinity U.; Program Pushes Inner-City Pupils To Stay in School | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/l-wajda-s-korczak-tallying-poland-s-jewish-population-820291.html | WAJDA'S 'KORCZAK'; Tallying Poland's Jewish Population | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/separate-senior-proms-reveal-an-unspanned-racial-divide.html | Separate Senior Proms Reveal an Unspanned Racial Divide | False | By Isabel Wilkerson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/carolyn-kee-is-married.html | Carolyn Kee Is Married | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/new-jersey-high-court-sets-rules-on-mental-handicap-in-sex-cases.html | New Jersey High Court Sets Rules On Mental Handicap in Sex Cases | False | By Joseph F. Sullivan | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/headliners-pollution-a-new-worry-for-smokey-the-bear.html | Headliners; Pollution, a New Worry for Smokey the Bear | False | By B. Drummond Ayers Jr. | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/lucja-u-swiatkowski-weds-douglas-r-cannon.html | Lucja U. Swiatkowski Weds Douglas R. Cannon | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/film-it-s-not-just-a-man-s-world-for-blake-edwards.html | FILM; It's Not Just a Man's World for Blake Edwards | False | By Janet Maslin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-again-the-sea-betrays-bangladesh.html | The World; Again, the Sea Betrays Bangladesh | False | By Michael T. Kaufman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/carolyn-wemple-to-wed-in-august.html | Carolyn Wemple To Wed in August | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-hawaii-s-plans-for-july-eclipse.html | Travel Advisory; Hawaii's Plans For July Eclipse | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/ex-fbi-agent-takes-star-role.html | Ex-F.B.I. Agent Takes Star Role | False | By Alvin Klein | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/looking-ahead.html | Looking Ahead | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/crime-986791.html | CRIME | False | By Marilyn Stasio | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-alma-maters-court-their-daughters-783491.html | ALMA MATERS COURT THEIR DAUGHTERS | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-988391.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-riley-gives-knicks-hope.html | BASKETBALL; Riley Gives Knicks Hope | False | By Clifton Brown | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/all-about-trucking-a-whole-lot-of-shaking-going-on.html | All About/Trucking; A Whole Lot of Shaking Going On | False | By Agis Salpukas | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-a-view-and-more-in-north-tarrytown.html | DINING OUT; A View and More in North Tarrytown | False | By M. H. Reed | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/free-hostages-iranian-says.html | Free Hostages, Iranian Says | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-battle-aftermath-052991.html | Battle Aftermath | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/bridge-618391.html | Bridge | False | By Alan Truscott | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/mountain-man-in-the-death-house.html | Mountain Man in the Death House | False | By William T. Vollmann | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/yachting-boats-shiny-and-new-with-fragile-warnings.html | YACHTING; Boats Shiny and New With Fragile Warnings | False | By Barbara Lloyd | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/horse-racing-strike-the-gold-hits-pay-dirt-and-wins-derby.html | HORSE RACING; Strike the Gold Hits Pay Dirt and Wins Derby | False | By Joseph Durso | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/just-one-more-kiss-before-dying.html | Just One More Kiss Before Dying | False | By Sharon L. Shervington | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/protecting-a-rare-plant-in-camp-smiths-marsh.html | Protecting a Rare Plant In Camp Smith's Marsh | False | By Lynne Ames | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/an-irregular-heartbeat-usually-not-serious.html | An Irregular Heartbeat, Usually Not Serious | False | By Elisabeth Rosenthal | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/political-talk.html | Political Talk | False | By Peter Kerr | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-in-groton-family-style-lebanese-fare.html | DINING OUT; In Groton, Family-Style Lebanese Fare | False | By Patricia Brooks | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-labyrinthine-syntax-408291.html | Labyrinthine Syntax | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/growth-in-putnam-is-straining-rural-county.html | Growth In Putnam Is Straining Rural County | False | By Amy Hill Hearth | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/beth-raskin-is-married.html | Beth Raskin Is Married | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-as-the-going-gets-tougher-so-does-mandela.html | The World; As the Going Gets Tougher, So Does Mandela | False | By Christopher S. Wren | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/c-correction-067491.html | Correction | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/l-let-s-give-aaron-his-just-due-098491.html | Let's Give Aaron His Just Due | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/best-sellers-may-5-1991.html | BEST SELLERS: May 5, 1991 | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/abigail-moore-to-marry.html | Abigail Moore to Marry | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/miss-stahl-to-wed-charles-k-bacon.html | Miss Stahl to Wed Charles K. Bacon | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/c-corrections-156091.html | Corrections | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-rutgers-president-listens-at-a-protest-rally-for-2-professors.html | Campus Life: Rutgers; President Listens At a Protest Rally For 2 Professors | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/classical-music-extra-read-all-about-it-carnegie-s-1.25-million-hall.html | CLASSICAL MUSIC; Extra! Read All About It -- Carnegie's $1.25 Million Hall | False | By Harold C. Schonberg | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/little-house-in-albania.html | Little House in Albania | False | By Nancy Caldwell Sorel | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/northeast-notebook-doylestown-pa-at-the-woods-close-to-stores.html | Northeast Notebook; Doylestown, Pa.; At the Woods, Close to Stores | False | By Tom Lowry | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/c-correction-497591.html | CORRECTION | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/record-notes-a-bernstein-mahler-eighth.html | RECORD NOTES; A Bernstein Mahler Eighth | False | By Gerald Gold | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/streetscapes-the-lower-east-side-tenement-museum-recalling-the-urban-pioneers.html | Streetscapes: The Lower East Side Tenement Museum; Recalling the Urban Pioneers | False | By Christopher Gray | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/historic-cape-in-the-pacific-northwest.html | Historic Cape in the Pacific Northwest | False | By Michael Frank | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-haverford-a-new-elective-proves-satisfying-community-work.html | Campus Life: Haverford; A New Elective Proves Satisfying Community Work | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/if-you-re-thinking-of-living-in-purchase.html | If You're Thinking of Living in: Purchase | False | By John Dumiak | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-sumitomo-does-the-unusual-it-brings-in-an-american.html | Making a Difference; Sumitomo Does the Unusual: It Brings In an American | False | By Kurt Eichenwald | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-nation-for-civil-rights-bill-the-name-s-the-game.html | The Nation; For Civil Rights Bill, the Name's the Game | False | By Adam Clymer | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/headliners-stuck-wicket.html | Headliners; Stuck Wicket | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/the-milliondollar-tattoo.html | The Million-Dollar Tattoo | False | By D. F. Wallace | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-briefings-army-berkeley-advance-to-final.html | Sports Briefings; Army, Berkeley Advance to Final | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/l-ways-to-approach-hospital-fund-problem-669291.html | Ways to Approach Hospital Fund Problem | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-will-vs-williams-405891.html | Will vs. Williams | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-barnard-different-cultures-unite-8-students-in-shared-housing.html | Campus Life: Barnard; Different Cultures Unite 8 Students in Shared Housing | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/nancy-judson-weds.html | Nancy Judson Weds | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/c-correction-234591.html | Correction | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Felicia E. Halpert | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/karen-schnurr-to-wed.html | Karen Schnurr to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-987592.html | Answering the Mail | False | By Bernard Gladstone | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-of-the-times-young-angel-strikes-gold-in-the-derby.html | Sports of The Times; Young Angel Strikes Gold in the Derby | False | By George Vecsey | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/football-wlaf-seasoning-in-the-sun.html | FOOTBALL; W.L.A.F. Seasoning in the Sun | False | By Thomas George | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/deborah-wingert-to-wed.html | Deborah Wingert to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-region-the-city-strains-to-hit-a-financial-target-that-may-be-too-small.html | The Region; The City Strains to Hit a Financial Target That May Be Too Small | False | By Sarah Bartlett | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/television-welcome-to-twin-peaks-and-valleys.html | TELEVISION; WELCOME TO TWIN PEAKS AND VALLEYS | False | By William Grimes | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/data-update.html | Data Update | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-big-computer-discounts-courtesy-of-arnold-cohen.html | Making a Difference; Big Computer Discounts, Courtesy of Arnold Cohen | False | By Claudia H. Deutsch | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-menu-a-little-lamb-filling-for-pita.html | Sunday Menu; A Little Lamb Filling for Pita | False | By Marian Burros | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-region-learning-economics.html | The Region; Learning Economics | False | By Joseph Berger | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/dog-owner-guilty-of-homicide.html | Dog Owner Guilty of Homicide | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-new-jersey-slump-stalls-newarks-effort-for-rebirth.html | In the Region: New Jersey; Slump Stalls Newark's Effort for Rebirth | False | By Rachelle Garbarine | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/c-corrections-034891.html | Corrections | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-touches-of-affordable-luxury.html | DINING OUT; Touches of Affordable Luxury | False | By Joanne Starkey | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-outing-19th-century-lives-on-in-a-museum-village.html | Sunday Outing; 19th Century Lives On In a 'Museum Village' | False | By Harold Faber | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-dance-going-solo-but-never-truly-alone.html | Review/Dance; Going Solo But Never Truly Alone | False | By Jack Anderson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/escape-from-tiananmen-square-a-chinese-odyssey.html | Escape From Tiananmen Square: A Chinese Odyssey | False | By Nicholas D. Kristof | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/france-evaluates-mitterrand-years.html | FRANCE EVALUATES MITTERRAND YEARS | False | By Alan Riding | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/transactions-780091.html | TRANSACTIONS | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/design-view-if-a-chair-is-a-work-of-art-can-you-still-sit-on-it.html | DESIGN VIEW; If a Chair Is a Work of Art, Can You Still Sit on It? | False | By Witold Rybczynski | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-rethink-railroads-before-it-s-too-late-064091.html | Rethink Railroads Before It's Too Late | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/players-who-put-down-a-stethoscope-to-pick-up-a-horn.html | Players Who Put Down a Stethoscope to Pick Up a Horn | False | By Roberta Hershenson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/grace-pastiak-s-web-of-inclusion.html | Grace Pastiak's 'Web of Inclusion' | False | By John Holusha | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-why-not-child-care-loans-on-same-terms-as-student-loans-stereotypes-and-saving-066691.html | Why Not Child-Care Loans on Same Terms as Student Loans?; Stereotypes and Saving | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/talking-cable-tv-disruptive-upgrading-of-systems.html | Talking: Cable TV; Disruptive Upgrading Of Systems | False | By Andree Brooks | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/ms-frey-wed-in-colorado.html | Ms. Frey Wed in Colorado | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/lydia-ann-kelley-weds-thomas-matthew-nelson.html | Lydia Ann Kelley Weds Thomas Matthew Nelson | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/the-cultivated-gardener-potatoes-homage-to-the-good-earth.html | The Cultivated Gardener; Potatoes' Homage To The Good Earth | False | By Anne Raver | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/westchester-qa-dr-susan-m-baum-keeping-the-gifted-student-in-mind.html | WESTCHESTER Q&A.; DR. SUSAN M. BAUM; Keeping the Gifted Student in Mind, Too | False | By Donna Greene | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-people-soccer-he-s-not-a-miracle-man.html | SPORTS PEOPLE: SOCCER; He's Not a Miracle Man | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-celebrating-paint-775391.html | CELEBRATING PAINT | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/tiny-victory-for-figure-in-10-million-theft.html | Tiny Victory for Figure in $10 Million Theft | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/managing-fitting-the-bonus-to-the-performance.html | Managing; Fitting the Bonus to the Performance | False | By Claudia H. Deutsch | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/business-diary-april-28-may-3.html | Business Diary/April 28-May 3 | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-reagan-campaign-couldn-t-outfox-iran-062391.html | Reagan Campaign Couldn't Outfox Iran | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/lunging-for-war.html | Lunging for War? | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-music-met-opera-orchestra-at-carnegie-hall.html | Review/Music; Met Opera Orchestra at Carnegie Hall | False | By John Rockwell | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/that-fish.html | That Fish | False | By William Robbins | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/the-fuhrer-s-disciple.html | The Fuhrer's Disciple | False | By Michael H. Kater | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/sarah-brown-to-wed-in-july.html | Sarah Brown to Wed in July | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/carol-spiro-wed-to-mark-feldman.html | Carol Spiro Wed To Mark Feldman | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/100-years-of-small-town-banking.html | 100 Years of Small-Town Banking | False | By Penny Singer | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/graduates-urged-by-sununu-to-become-public-servants.html | Graduates Urged by Sununu to Become Public Servants | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/bush-sees-threat-to-flow-of-ideas-on-us-campuses.html | BUSH SEES THREAT TO FLOW OF IDEAS ON U.S. CAMPUSES | False | By Maureen Dowd | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/political-correctness-new-bias-test.html | Political Correctness: New Bias Test? | False | By Robert D. McFadden | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/relief-officials-say-bad-planning-proves-calamitous-in-bangladesh.html | Relief Officials Say Bad Planning Proves Calamitous in Bangladesh | False | By Barbara Crossette | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/james-scher-wed-to-ann-sullivan.html | James Scher Wed To Ann Sullivan | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/this-is-la.html | This Is L.A. | False | By Nina Sonenberg | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/no-headline-611191.html | No Headline | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-blazers-finally-win-series-from-stubborn-supersonics.html | BASKETBALL; Blazers Finally Win Series From Stubborn SuperSonics | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-parking-rules-for-the-disabled.html | Travel Advisory; Parking Rules For the Disabled | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/national-notebook-indianapolis-navy-anchors-research-park.html | NATIONAL NOTEBOOK: Indianapolis; Navy Anchors Research Park | False | By Tom Harton | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/albanian-president-gives-up-his-communist-leadership.html | Albanian President Gives Up His Communist Leadership | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/penny-warter-to-marry.html | Penny Warter to Marry | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/maryse-bousso-is-a-bride.html | Maryse Bousso Is a Bride | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/peekskill-left-stunned-by-mayor-s-resignation.html | Peekskill Left Stunned By Mayor's Resignation | False | By Tessa Melvin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/1-celebrating-paint-778891.html | CELEBRATING PAINT | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-nba-underdogs-turning-vise-in-first-round-finals.html | BASKETBALL; N.B.A. Underdogs Turning Vise in First-Round Finals | False | By Sam Goldaper | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/michelle-giraldi-executive-is-wed.html | Michelle Giraldi, Executive, Is Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/commercial-property-unusual-spaces-a-striking-medley-for-the-right-renter.html | Commercial Property: Unusual Spaces; A Striking Medley For the Right Renter | False | By David W. Dunlap | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/blaze-at-school-may-be-arson-firefighters-say.html | Blaze at School May Be Arson, Firefighters Say | False | By James C. McKinley Jr. | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/tamara-elaine-gould-has-wedding.html | Tamara Elaine Gould Has Wedding | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/food-a-chef-s-ideas-for-accenting-spring-ingredients.html | FOOD; A Chef's Ideas for Accenting Spring Ingredients | False | By Florence Fabricant | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-attacks-prompt-us-warning-about-kenya.html | Travel Advisory; Attacks Prompt U.S. Warning About Kenya | False | By Jane Perlez | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/couples-clowning-cheers-sick-children.html | Couple's Clowning Cheers Sick Children | False | By Linda Lynwander | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/political-memo-tax-plans-keep-falling-into-growing-budget-gap.html | Political Memo; Tax Plans Keep Falling Into Growing Budget Gap | False | By Kirk Johnson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/ideas-trends-getting-the-royal-treatment-tabloid-style.html | Ideas & Trends; Getting the Royal Treatment, Tabloid Style | False | By Steve Lohr | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/tv-view-the-images-that-haunt-washington.html | TV VIEW; The Images That Haunt Washington | False | By Walter Goodman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-sasser-and-carreon-seek-their-day-in-sun.html | BASEBALL; Sasser and Carreon Seek Their Day in Sun | False | By Jack Curry | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-chernobyl-makes-ukraine-want-independence-in-us-no-stockpiles-061591.html | Chernobyl Makes Ukraine Want Independence; In U.S., No Stockpiles | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/he-led-eight-wives.html | He Led Eight Wives | False | By David Richards | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/outdoors-shooting-fish-has-become-an-endangered-sport.html | OUTDOORS; Shooting Fish Has Become an Endangered Sport | False | By Richard D. Lyons | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-neck.html | Beauty; Body Language: Neck | False | By Cynthia MacDonald | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/widening-gulf-in-school-spending-seen.html | Widening Gulf in School Spending Seen | False | By Stephen Barr | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/marjorie-kehm-engaged.html | Marjorie Kehm Engaged | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/connecticut-guide-633691.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/miss-randolph-weds-kegang-wang.html | Miss Randolph Weds KeGang Wang | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/dance-view-a-thinking-person-s-sleeping-beauty.html | DANCE VIEW; A Thinking Person's 'Sleeping Beauty' | False | By Anna Kisselgoff | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/james-m-mcdonough-surgeon-57.html | James M. McDonough, Surgeon, 57 | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/fresh-air-for-the-children.html | Fresh Air for the Children | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/q-and-a-006591.html | Q and A | False | By Carl Sommers | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/foreign-affairs-gen-powell-s-lament.html | Foreign Affairs; Gen. Powell's Lament | False | By Leslie H. Gelb | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/archives/camera.html | Camera | True | By Russell Hart | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-long-island-recent-sales-208691.html | In the Region: Long Island; Recent Sales | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/pamela-knecht-weds-marc-milkin-in-california.html | Pamela Knecht Weds Marc Milkin in California | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-why-not-child-care-loans-on-same-terms-as-student-loans-065891.html | Why Not Child-Care Loans on Same Terms as Student Loans? | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/sunday-dining-to-treat-mother-elegantly-on-her-day-three-choices.html | Sunday Dining To Treat Mother Elegantly On Her Day, Three Choices | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-provocative-sculptures.html | ART; Provocative Sculptures | False | By Phyllis Braff | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/tracey-mcgan-executive-wed.html | Tracey McGan, Executive, Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/gardening-when-each-planting-recalls-a-friend.html | GARDENING; When Each Planting Recalls a Friend | False | By Joan Lee Faust | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-the-smurfette-principle-779691.html | THE SMURFETTE PRINCIPLE | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/review-dance-movements-from-spain.html | Review/Dance; Movements From Spain | False | By Jennifer Dunning | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-saudi-general-has-kinship-for-norm.html | AFTER THE WAR; Saudi General Has Kinship for 'Norm' | False | By Judith Miller | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/at-home-in-scotland-and-england.html | At Home in Scotland and England | False | By Carol Grant Gould | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/style-makers-atil-kutoglu-fashion-designer.html | Style Makers; Atil Kutoglu, Fashion Designer | False | By Bernadine Morris | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-car-rental-127491.html | Car Rental | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/l-separate-but-equal-co-producer-no-newcomer-822991.html | 'SEPARATE BUT EQUAL'; Co-Producer: No Newcomer | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-twins-end-brewers-streak-at-4-as-starter-s-sour-streak-ends-too.html | BASEBALL; Twins End Brewers' Streak at 4 As Starter's Sour Streak Ends, Too | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/style-makers-bruno-pittini-hair-stylist.html | Style Makers; Bruno Pittini, Hair Stylist | False | By Anne-Marie Schiro | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/backtalk-ability-to-woo-fish-and-anglers-alike.html | BACKTALK; Ability to Woo Fish and Anglers Alike | False | By Nelson Bryant | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/paperback-best-sellers-may-5-1991.html | PAPERBACK BEST SELLERS: May 5, 1991 | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-will-vs-williams-406691.html | Will vs. Williams | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/war-and-memory.html | War and Memory | False | By Judith Grossman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/focus-a-vermont-city-acts-to-bring-back-happier-times.html | FOCUS; A Vermont City Acts to Bring Back Happier Times | False | By Kent Shaw | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-chernobyl-makes-ukraine-want-independence-060791.html | Chernobyl Makes Ukraine Want Independence | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/marni-smith-engaged.html | Marni Smith Engaged | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/rising-foreclosures-portend-wide-problems.html | Rising Foreclosures Portend Wide Problems | False | By John Rather | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/theater/sunday-view-only-the-wind-should-sigh-in-this-garden.html | SUNDAY VIEW; Only the Wind Should Sigh in This 'Garden' | False | By David Richards | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/classical-view-you-want-repertory-here-it-is.html | CLASSICAL VIEW; You Want Repertory? Here It Is | False | By Donal Henahan | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/chez-vous-in-french-farm-country.html | Chez Vous in French Farm Country | False | By Ian McMahan | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/a-primer-for-auction-bidders.html | A Primer for Auction Bidders | False | By Iver Peterson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/sarina-prizzi-married-to-peter-a-o-loghlin.html | Sarina Prizzi Married To Peter A. O'Loghlin | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/for-gypsies-free-market-can-be-bad-news.html | For Gypsies, Free Market Can Be Bad News | False | By Celestine Bohlen | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-iraqi-war-prisoners-now-find-themselves-men-without-a-country.html | AFTER THE WAR; Iraqi War Prisoners Now Find Themselves Men Without a Country | False | By Michael R. Gordon | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-kurdish-leaders-put-off-2d-meeting-with-hussein.html | AFTER THE WAR; Kurdish Leaders Put Off 2d Meeting With Hussein | False | By Paul Lewis | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/long-island-journal-621891.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-962591.html | The World | False | By Serge Schmemann | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/women-in-business-expand-a-network.html | Women in Business Expand a Network | False | By Penny Singer | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/celebrating-paint-776191.html | CELEBRATING PAINT | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/data-bank-may-5-1991.html | Data Bank/May 5, 1991 | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-by-default-iraq-s-kurds-are-wards-of-military.html | The World; By Default, Iraq's Kurds Are Wards Of Military | False | By Elaine Sciolino | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-a-day-in-hollywood-a-night-in-waterbury.html | THEATER; A Day in Hollywood, A Night in Waterbury | False | By Frances Chamberlain | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-battery-tale-of-an-outcast-reborn.html | THEATER; 'Battery,' Tale Of an Outcast Reborn | False | By Alvin Klein | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/recordings-view-look-out-new-jack-the-love-man-s-back.html | RECORDINGS VIEW; Look Out, New Jack, the Love Man's Back | False | By Peter Watrous | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/home-clinic-check-on-screens-now.html | HOME CLINIC; Check on Screens Now | False | By John Warde | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/chernobyl-five-years-later-787791.html | CHERNOBYL FIVE YEARS LATER | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/northeast-notebook-nashua-nh-an-old-factory-now-rentals.html | Northeast Notebook: Nashua, N.H.; An Old Factory Now Rentals | False | By Susan Diesenhouse | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-dr-anderson-s-gene-machine-795891.html | DR. ANDERSON'S GENE MACHINE | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/art-do-it-yourself-art-appreciation-in-moscow.html | ART; Do-It-Yourself Art Appreciation in Moscow | False | By Wendy Steiner | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/lucinda-ziesing-an-actress-weds-desmond-fitzgerald-a-fish-farmer.html | Lucinda Ziesing, an Actress, Weds Desmond FitzGerald, a Fish Farmer | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-every-day-a-test-786991.html | EVERY DAY A TEST | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/on-language-linguistically-correct.html | On Language; Linguistically Correct | False | BY William Safire | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/world/after-the-war-iraq-says-priceless-art-was-looted-by-rebels.html | AFTER THE WAR; Iraq Says Priceless Art Was Looted by Rebels | False | By Paul Lewis | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/l-a-trade-in-for-parade-063191.html | A Trade-in for Parade | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/when-artists-and-art-have-common-roots.html | When Artists and Art Have Common Roots | False | By Barbara W. Carlson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/childrens-books.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/karen-miller-and-edward-m-philip-are-engaged.html | Karen Miller and Edward M. Philip Are Engaged | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/easier-money-who-benefits-as-the-us-cuts-interest-rates-to-fight-recession.html | Easier Money; Who Benefits As the U.S. Cuts Interest Rates to Fight Recession | False | By Louis Uchitelle | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/miss-hall-to-wed-luis-pereira-jr.html | Miss Hall to Wed Luis Pereira Jr. | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/in-new-hampshire-a-move-to-test-abortion-pill.html | In New Hampshire, a Move to Test Abortion Pill | False | By Fox Butterfield | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-by-bicycle-032491.html | By Bicycle | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/amy-handler-is-engaged-to-andrew-g-levine.html | Amy Handler Is Engaged to Andrew G. Levine | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/forum-a-vote-for-peer-pressure.html | Forum; A Vote for Peer Pressure | False | By Amitai Etzioni | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/jail-official-proposes-new-disciplinary-rules.html | Jail Official Proposes New Disciplinary Rules | False | By Selwyn Raab | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/laura-braggman-to-wed.html | Laura Braggman to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/kermit-k-schooler-67-psychologist-and-dean.html | Kermit K. Schooler, 67, Psychologist and Dean | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/the-executive-computer-intel-s-latest-microprocessor-addresses-a-niche.html | The Executive Computer; Intel's Latest Microprocessor Addresses a Niche | False | By Peter H. Lewis | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language.html | Beauty; BODY LANGUAGE | False | By Penelope Green | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/home-sales-continue-to-rise-in-new-york-area-brokers-say.html | Home Sales Continue to Rise in New York Area, Brokers Say | False | By Thomas J. Lueck | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/good-sense-on-mexican-trade.html | Good Sense on Mexican Trade | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/l-fax-and-the-quality-of-legal-services-237091.html | Fax and the Quality of Legal Services | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/the-elusive-elizabeth.html | The Elusive Elizabeth | False | By Conrad Russell | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/view-mansfield-hollow-state-tries-thwart-collegians-banning-alcohol-park.html | THE VIEW FROM: MANSFIELD HOLLOW; State Tries to Thwart Collegians By Banning Alcohol From a Park | False | By Robert A. Hamilton | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-brow.html | Beauty; Body Language: Brow | False | By Marcelle Clements | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/sounds-of-suburbia-whir-vrrrooooom.html | Sounds of Suburbia: Whir! Vrrrooooom!! | False | By A. E. Hotchner | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/hers-count-your-losses.html | Hers; Count Your Losses | False | BY Daphne Merkin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/c-corrections-836991.html | Corrections | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-london-town-house-to-open.html | Travel Advisory; London Town House to Open | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/postings-66-new-houses-2-families-in-a-mews.html | Postings: 66 New Houses; 2-Families In a Mews | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/armenians-mourn-dozens-slain-in-azerbaijan.html | Armenians Mourn Dozens Slain in Azerbaijan | False | By Serge Schmemann | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/life-as-one-grand-taste-test.html | Life as One Grand Taste Test | False | By Penelope Green | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dining-out-a-festive-setting-for-mexican-dishes.html | DINING OUT; A Festive Setting for Mexican Dishes | False | By Anne Semmes | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/euphoria-over-methadone-fades.html | Euphoria Over Methadone Fades | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/topics-of-the-times-senator-hatch-rewrites-history.html | Topics of The Times; Senator Hatch Rewrites History | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/headliners-chinas-syndrome.html | Headliners; Chinas Syndrome | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/brandeis-university-selects-samuel-thier-as-its-new-president.html | Brandeis University Selects Samuel Thier As Its New President | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-penn-state-trying-to-predict-when-volcanoes-will-erupt.html | Campus Life: Penn State; Trying to Predict When Volcanoes Will Erupt | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-long-island-the-effort-to-save-young-landmarks.html | In the Region: Long Island; The Effort To Save Young Landmarks | False | By Diana Shaman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/laura-green-to-marry-bradford-singer-in-august.html | Laura Green to Marry Bradford Singer in August | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/you-d-never-suspect-kathleen.html | You'd Never Suspect Kathleen | False | By Jane Smiley | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/jane-w-sommers-executive-to-wed.html | Jane W. Sommers, Executive, to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/home-entertainment-a-tv-set-that-shapes-up-movies.html | HOME ENTERTAINMENT; A TV Set That Shapes Up Movies | False | By Hans Fantel | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/long-island-qa-ann-butera-what-companies-should-do-to-trim-their.html | LONG ISLAND Q&A;; ANN BUTERA; What Companies Should Do to Trim Their Work Forces | False | By Thomas Clavin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-a-photographic-essay-about-that-other-war.html | ART; A Photographic Essay About That Other War | False | By Helen A. Harrison | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/record-brief-955591.html | RECORD BRIEF | False | By Peter Watrous | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/jean-c-bertino-engaged-to-wed.html | Jean C. Bertino Engaged to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/joy-poretzky-wed-to-david-zweig-in-new-jersey.html | Joy Poretzky Wed to David Zweig in New Jersey | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/style-makers-gloria-prival-metal-necktie-designer.html | Style Makers; Gloria Prival, Metal Necktie Designer | False | By Deborah Hofmann | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/elizabeth-gilman-banker-marries.html | Elizabeth Gilman, Banker, Marries | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/coming-out-of-hiding-childhoods-as-non-jews.html | Coming Out of Hiding Childhoods as Non-Jews | False | By Frank J. Prial | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/madonna-s-love-affair-with-the-lens.html | Madonna's Love Affair With the Lens | False | By Stephen Holden | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/a-clever-lad-from-tikrit.html | A Clever Lad From Tikrit | False | By Peter Grose | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/causes-of-crisis-7-fat-years-then-recession.html | Causes of Crisis: 7 Fat Years, Then Recession | False | By Josh Barbanel | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-strawberry-takes-returns-in-stride.html | BASEBALL; Strawberry Takes Returns in Stride | False | By Claire Smith | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/dinkins-presents-a-dire-new-plan-to-meet-budget.html | DINKINS PRESENTS A DIRE NEW PLAN TO MEET BUDGET | False | By Josh Barbanel | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/cameras-focus-on-human-rights.html | Cameras Focus on Human Rights | False | By Eric Pace | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-alma-maters-court-their-daughters-782691.html | ALMA MATERS COURT THEIR DAUGHTERS | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-briefings-college-series-to-cover-signs.html | Sports Briefings; College Series to Cover Signs | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-nation-testing-for-aids-the-questions-go-beyond-the-clinical.html | The Nation; Testing for AIDS: The Questions Go Beyond the Clinical | False | By Lawrence K. Altman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/after-a-life-of-writing-a-first-novel-at-age-70.html | After a Life of Writing, A First Novel at Age 70 | False | By Alberta Eiseman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-briefings-bo-jackson-cards-tossed-in-furnace.html | Sports Briefings; Bo Jackson Cards Tossed in Furnace | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/kathryn-lewallen-to-wed.html | Kathryn Lewallen to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/big-increase-in-addicts-strains-drug-centers.html | Big Increase in Addicts Strains Drug Centers | False | By Phillip Lutz | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/movies/film-view-word-from-nikita-hold-the-subtitles.html | FILM VIEW; Word From Nikita: Hold the Subtitles | False | By Caryn James | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/whats-doing-in-cologne.html | WHAT'S DOING IN; Cologne | False | By John Dornberg | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/crafts-going-forward-by-looking-back.html | CRAFTS; Going Forward By Looking Back | False | By Betty Freudenheim | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/ms-jeremko-and-steven-tucker-to-wed-in-fall.html | Ms. Jeremko and Steven Tucker to Wed in Fall | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/miss-brufsky-wed-to-peter-waltman.html | Miss Brufsky Wed To Peter Waltman | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/noel-m-p-reilly-88-british-economic-aide.html | Noel M. P. Reilly, 88, British Economic Aide | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/national-notebook-seattle-a-powerhouse-conversion.html | NATIONAL NOTEBOOK: Seattle; A Powerhouse Conversion | False | By Harriet King | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction-401591.html | IN SHORT: NONFICTION | False | By Peter Keepnews | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/connecticut-q-a-timothy-r-e-keeney-doing-more-with-less-environmentally.html | CONNECTICUT Q&A: TIMOTHY R. E. KEENEY; Doing More With Less, Environmentally | False | By Andi Rierden | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-shortwave-radios-042191.html | Shortwave Radios | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/video-store-stakeout-leads-to-arrests-of-5-in-23-armed-thefts.html | Video Store Stakeout Leads to Arrests of 5 In 23 Armed Thefts | False | By James C. McKinley Jr. | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/antiques-even-in-pinch-penny-times-silver-is-holding-its-own.html | ANTIQUES; Even in Pinch-Penny Times, Silver Is Holding Its Own | False | By Rita Reif | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/island-hopping-the-caribbean-against-drugs.html | Island-Hopping the Caribbean, Against Drugs | False | By Howard W. French | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/where-to-call-or-write.html | Where to Call Or Write | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/technology-outdoor-equipment-designers-reset-their-sights-on-fanatics.html | Technology; Outdoor Equipment Designers Reset Their Sights on Fanatics | False | By John Markoff | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/september-wedding-for-susan-campbell.html | September Wedding For Susan Campbell | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/campus-life-brown-white-house-sees-smuggled-tape-of-vilnius-strife.html | Campus Life: Brown; White House Sees Smuggled Tape Of Vilnius Strife | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/tavistock-journal-census-says-35-borough-says-13-and-small-dispute.html | Tavistock Journal; Census Says 35, Borough Says 13, and Small Dispute Goes On | False | By Betsy Anderson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/in-short-nonfiction-graphic-revolutions.html | IN SHORT: NONFICTION; Graphic Revolutions | False | By Steven Heller | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/when-michael-met-mickey.html | When Michael Met Mickey | False | By Joseph Nocera | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/public-private-citizen-as-consumer.html | Public & Private; Citizen As Consumer | False | By Anna Quindlen | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/money-woes-aside-india-hopes-to-add-to-aid-to-bangladesh.html | Money Woes Aside, India Hopes to Add to Aid to Bangladesh | False | By Sanjoy Hazarika | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-costly-incident-920291.html | Costly Incident | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/nicole-m-russell-to-wed-in-august.html | Nicole M. Russell To Wed in August | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/in-the-region-new-jersey-recent-sales-206091.html | In the Region: New Jersey; Recent Sales | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/travel-advisory-hotel-packages-in-europe.html | Travel Advisory; Hotel Packages In Europe | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/white-house-memo-sununu-a-case-study-on-flouting-the-rules.html | White House Memo; Sununu: A Case Study On Flouting the Rules | False | By Maureen Dowd | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/charmed-by-death-and-chaos.html | Charmed by Death and Chaos | False | By Edmund White | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/gia-a-laspagnoletta-to-marry-david-a-walsh.html | Gia A. Laspagnoletta to Marry David A. Walsh | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-the-smurfette-principle-781891.html | THE SMURFETTE PRINCIPLE | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-the-truth-about-chernobyl-403191.html | 'The Truth About Chernobyl' | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/artist-frosts-etches-and-sandblasts.html | Artist Frosts, Etches and Sandblasts | False | By Ruth Robinson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/hockey-the-penguins-flight-out-of-mediocrity.html | HOCKEY; The Penguins' Flight Out of Mediocrity | False | By Alex Yannis | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/study-says-mothers-may-pass-on-eating-disorders.html | Study Says Mothers May Pass On Eating Disorders | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/the-fresh-air-fund-at-115-seeks-families-and-donations.html | The Fresh Air Fund, at 115, Seeks Families and Donations | False | By Evelyn Nieves | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/classroom-variety-parents-foster-enrichment.html | Classroom Variety; Parents Foster Enrichment | False | By Clare Collins | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/health-of-kenya-political-prisoner-seen-as-perilous.html | Health of Kenya Political Prisoner Seen as Perilous | False | By Jane Perlez | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/rochester-in-bloom.html | Rochester in Bloom | False | By Katherine Ashenburg | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/columbia-social-work-students-protest.html | Columbia Social-Work Students Protest | False | By Kate Stone Lombardi | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/wine-new-italian-offerings-are-available-locally.html | WINE; New Italian Offerings Are Available Locally | False | By Geoff Kalish | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/the-don-juan-from-spokane.html | The Don Juan From Spokane | False | By Barbara Jepson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/tracy-m-stolls-is-wed-to-mark-j-berlinsky.html | Tracy M. Stolls Is Wed To Mark J. Berlinsky | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-region-nassau-and-suffolk-ponder-a-little-change.html | The Region; Nassau and Suffolk Ponder A Little Change | False | By Sarah Lyall | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/show-house-transformed-in-and-out.html | Show House Transformed, In and Out | False | By Valerie Cruice | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/trying-to-murder-a-statue.html | Trying to Murder a Statue | False | By Larry Wolff | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/astronaut-electricians-fix-faulty-data-recorders.html | Astronaut-Electricians Fix Faulty Data Recorders | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-texas-128291.html | Texas | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-long-series-of-military-decisions-led-to-gulf-war-news-censorship.html | AFTER THE WAR; Long Series of Military Decisions Led to Gulf War News Censorship | False | By Jason Deparle | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/l-slowing-the-spiral-in-company-medical-costs-241891.html | Slowing the Spiral in Company Medical Costs | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/headliners-two-for-the-records.html | Headliners; Two for the Records | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/james-a-walsh-federal-judge-84.html | James A. Walsh, Federal Judge, 84 | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/social-events.html | Social Events | False | By Thomas W. Ennis | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/theresa-tierney-to-marry-in-july.html | Theresa Tierney To Marry in July | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/l-teachers-can-help-rescue-st-paul-s-school-195091.html | Teachers Can Help Rescue St. Paul's School | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-paris-124091.html | Paris | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/theater/theater-born-into-a-cast-of-characters-what-can-one-do-but-act.html | THEATER; Born Into a Cast of Characters, What Can One Do but Act | False | By Bruce Weber | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/emily-loesser-actress-marries.html | Emily Loesser, Actress, Marries | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/quotation-of-the-day-032191.html | Quotation of the Day | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/justice-dept-reviewing-gifts-to-oregon-senator.html | Justice Dept. Reviewing Gifts to Oregon Senator | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/practical-traveler-state-brochures-getting-them-takes-time.html | PRACTICAL TRAVELER; State Brochures: Getting Them Takes Time | False | By Betsy Wade | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/growth-transforms-a-sleepy-county.html | Growth Transforms A 'Sleepy' County | False | By Jay Romano | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/c-corrections-835091.html | Corrections | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/austrians-wait-to-see-if-waldheim-will-run.html | Austrians Wait to See if Waldheim Will Run | False | Special to The New York Times | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/once-a-nun-now-a-leader-in-alternative-church-for-blacks.html | Once a Nun, Now a Leader in Alternative Church for Blacks | False | By Arlene Newman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/g-t-delacorte-philanthropist-97-dies.html | G. T. Delacorte, Philanthropist, 97, Dies | False | By Marilyn Berger | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/on-the-street-onward-and-upward.html | On the Street; Onward and Upward | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-of-the-times-for-ryan-another-shot-at-vander-meer.html | Sports of The Times; For Ryan, Another Shot at Vander Meer | False | By Dave Anderson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/tight-little-network.html | Tight Little Network | False | By James Rusbridger | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/junkyards-no-more-theyre-auto-recyclers.html | Junkyards? No More. They're Auto Recyclers | False | By Susan Pearsall | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/the-executive-life-grit-those-teeth-it-s-annual-meeting-time.html | The Executive Life; Grit Those Teeth, It's Annual Meeting Time | False | By Mary Billard | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-cuba-053791.html | Cuba | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/few-new-charges-seen-in-beating-of-motorist.html | Few New Charges Seen In Beating of Motorist | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/hurons-dropped-as-a-nickname.html | Hurons Dropped As a Nickname | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/l-a-humane-move-to-stop-fight-099291.html | A Humane Move to Stop Fight | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/theater-review-woman-searches-for-birth-mother.html | THEATER REVIEW; Woman Searches for Birth Mother | False | By Leah D. Frank | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/weekinreview/the-world-some-lessons-from-a-failed-assault-on-a-japan-inc-fortress.html | The World; Some Lessons From A Failed Assault On a Japan Inc. Fortress | False | By David E. Sanger | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/pop-music-a-musician-with-lightning-in-his-hands.html | POP MUSIC; A Musician With Lightning in His Hands | False | By Mark Dery | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/jil-robbins-and-john-h-pollock-marry.html | Jil Robbins and John H. Pollock Marry | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/abortion-rights-backer-barred-as-speaker.html | Abortion Rights Backer Barred as Speaker | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/a-la-carte-east-end-gets-san-remo-touch.html | A La Carte: East End Gets San Remo Touch | False | By Richard Scholem | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-from-year-of-adversity-to-season-of-success.html | BASEBALL; From Year of Adversity to Season of Success | False | By Malcolm Moran | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/elisabeth-fox-to-wed.html | Elisabeth Fox to Wed | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/bush-suffers-shortness-of-breath-during-a-jog-and-is-hospitalized.html | Bush Suffers Shortness of Breath During a Jog and Is Hospitalized | False | By Maureen Dowd | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-back.html | Beauty; Body Language: Back | False | By Phillip Lopate | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-notebook-sign-says-west-addison-street-but-jackson-takes-a-detour.html | BASEBALL: Notebook; Sign Says West Addison Street, but Jackson Takes a Detour | False | By Murray Chass | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/basketball-garden-teams-footnotes-on-bottom-line.html | BASKETBALL; Garden Teams Footnotes on Bottom Line | False | By Filip Bondy | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/new-hope-for-san-franciscos-waterfront.html | New Hope for San Francisco's Waterfront | False | By John McCloud | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/jews-in-moscow-expect-flow-of-emigrants-to-israel-to-pick-up-again.html | Jews in Moscow Expect Flow of Emigrants to Israel to Pick Up Again | False | By Serge Schmemann | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/horse-racing-for-winner-antley-there-s-no-feeling-quite-like-it.html | HORSE RACING; For Winner Antley, There's No Feeling Quite Like It | False | By Jaime Diaz | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/educational-tv-homegrown-in-rockville-centre.html | Educational TV Homegrown in Rockville Centre | False | By Darren Kelly | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/l-struggling-in-a-40-year-old-straightjacket-235391.html | Struggling in a 40-Year-Old Straightjacket | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/salvadorans-face-a-crisis-of-peace.html | SALVADORANS FACE A 'CRISIS OF PEACE' | False | By Shirley Christian | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/the-view-from-william-and-mildred-lasdon-park-six-young-birch-trees.html | THE VIEW FROM: WILLIAM AND MILDRED LASDON PARK; Six Young Birch Trees Are the Seedlings of an Arboretum | False | By Lynne Ames | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/leib-lensky-82-dies-acted-in-films-and-tv.html | Leib Lensky, 82, Dies; Acted in Films and TV | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/viral-apocalypse.html | Viral Apocalypse | False | By Natalie Angier | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-people-running-let-s-do-lunch.html | SPORTS PEOPLE: RUNNING; Let's Do Lunch | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/world-of-ideas-meets-world-of-mime.html | World of Ideas Meets World of Mime | False | By Barbara Gilford | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/wall-street-a-lawsuit-sears-doesn-t-mention.html | Wall Street; A Lawsuit Sears Doesn't Mention | False | By Diana B. Henriques | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/rottweilers-the-dogs-of-the-moment.html | Rottweilers, the Dogs of the Moment | False | By Evelyn Nieves | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/buyers-hunt-bargains-on-banks-real-estate.html | Buyers Hunt Bargains On Banks' Real Estate | False | By Cathy Corman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/the-kurds-in-flight-once-again.html | THE KURDS: IN FLIGHT, ONCE AGAIN | False | By Clyde Haberman | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/no-stone-unthrown.html | No Stone Unthrown | False | By Joe Queenan | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/l-mariah-carey-just-like-a-fortepiano-823791.html | MARIAH CAREY; Just Like A Fortepiano? | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/one-more-dead-as-clashes-continue-in-yugoslavia.html | One More Dead as Clashes Continue in Yugoslavia | False | By Stephen Engelberg | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/art-view-a-show-in-berlin-that-s-all-over-the-map.html | ART VIEW; A Show in Berlin That's All Over the Map | False | By Roberta Smith | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/nancy-ambrose-weds-eric-wentz.html | Nancy Ambrose Weds Eric Wentz | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/michael-haskins-44-interior-designer-dies.html | Michael Haskins, 44, Interior Designer, Dies | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-miami-airport-898291.html | Miami Airport | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/music-a-new-work-reflects-family-values.html | MUSIC; A New Work reflects Family Values | False | BY Rena Fruchter | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/l-celebrating-paint-777091.html | CELEBRATING PAINT | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-remembering-a-classicist-409091.html | Remembering a Classicist | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/opinion/topics-of-the-times-pro-bono.html | Topics of The Times; Pro Bono | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-mexico-043091.html | Mexico | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/tech-notes-coming-s-slenderized-hard-disk.html | Tech Notes; Coming's Slenderized Hard Disk | False | By John Holusha | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/l-wajda-s-korczak-human-values-inhuman-time-819991.html | WAJDA'S 'KORCZAK'; Human Values, Inhuman Time | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/q-and-a-513091.html | Q and A | False | By Shawn G. Kennedy | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/realestate/postings-phoenix-house-new-center-on-west-80th.html | Postings: Phoenix House; New Center On West 80th | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/news/with-help-gemma-kahng-s-star-soars.html | With Help, Gemma Kahng's Star Soars | False | By Anne-Marie Schiro | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/currency-dollar-is-quiet-despite-fed-move.html | CURRENCY; Dollar Is Quiet Despite Fed Move | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/obituaries/eugene-spellman-60-federal-district-judge.html | Eugene Spellman, 60, Federal District Judge | False | AP | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/travel/l-hudson-valley-129091.html | Hudson Valley | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/sports-people-college-basketball-macleod-in-control-at-notre-dame.html | SPORTS PEOPLE: COLLEGE BASKETBALL; MacLeod In Control at Notre Dame | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-smiles-at-last-in-the-land-of-muppets-and-dinosaurs.html | Making a Difference; Smiles at Last in the Land of Muppets and Dinosaurs | False | By Richard W. Stevenson | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/past-and-present-collide-at-a-cemetery.html | Past and Present Collide at a Cemetery | False | By Elsa Brenner | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/l-will-vs-williams-407491.html | Will vs. Williams | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/virginia-law-focus-of-us-gun-debate.html | VIRGINIA LAW FOCUS OF U.S. GUN DEBATE | False | By Steven A. Holmes | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/sports/baseball-after-15-long-games-meulens-ends-drought.html | BASEBALL; After 15 Long Games, Meulens Ends Drought | False | By Michael Martinez | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/making-a-difference-making-money-by-printing-it.html | Making a Difference; Making Money by Printing It | False | By Barbara Presley Noble | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/l-people-should-live-closer-to-mass-transit-202791.html | People Should Live Closer to Mass Transit | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/clare-cushman-editor-marries.html | Clare Cushman, Editor, Marries | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/identity-becomes-central-to-debate-as-democrats-prepare-for-1992-race.html | Identity Becomes Central to Debate as Democrats Prepare for 1992 Race | False | By Robin Toner | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/answering-the-mail-989192.html | Answering The Mail | False | By Bernard Gladstone | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/after-the-war-iran-sees-us-aid-to-kurds-as-insult.html | AFTER THE WAR; IRAN SEES U.S. AID TO KURDS AS INSULT | False | By Alan Cowell | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/east-end-planners-cautious-as-indian-artifacts-surface.html | East End Planners Cautious As Indian Artifacts Surface | False | By Thomas Clavin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/classroom-visitors-schools-seek-new-friends.html | Classroom Visitors: Schools Seek New Friends | False | By Cynthia Marshall | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-works-that-an-artist-collected-lived-with-and-loved.html | ART; Works That an Artist Collected, Lived With and Loved | False | By William Zimmer | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/world/hungarian-cardinal-is-reburied-in-homeland-as-red-star-is-extinguished.html | Hungarian Cardinal Is Reburied in Homeland as 'Red Star' Is Extinguished | False | By Celestine Bohlen | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/commencement-baker-at-rice-hails-exploit-of-a-forebear.html | Commencement; Baker, at Rice, Hails Exploit of a Forebear | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/rock-star-leads-girls-in-softball.html | Rock Star Leads Girls In Softball | False | By Linda Buskin | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/bottom-falls-out-of-summer-job-market.html | Bottom Falls Out Of Summer Job Market | False | By Stewart Ain | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/magazine/beauty-body-language-feet.html | Beauty; Body Language: FEET | False | by Liz Logan | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/rhoda-harris-to-wed.html | Rhoda Harris to Wed | False | | 1991-05-09 | TX 3-060655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/nyregion/art-krasdale-foods-expands-its-gallery-project-to-white-plains.html | ART; Krasdale Foods Expands Its Gallery Project to White Plains | False | By Vivien Raynor | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/business/mutual-funds-stretching-maturities-as-rates-fall.html | Mutual Funds; Stretching Maturities as Rates Fall | False | By Carole Gould | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/new-mexico-cave-yields-clues-to-early-man.html | New Mexico Cave Yields Clues to Early Man | False | By John Noble Wilford | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/style/elissa-d-fischbach-to-marry-in-june.html | Elissa D. Fischbach to Marry in June | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/books/k-mart-and-gauguin.html | K Mart and Gauguin | False | By Kenneth Brower | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/us/bangor-journal-maine-refines-the-welcome-home.html | Bangor Journal; Maine Refines the Welcome Home | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/classical-music-foreign-twists-on-an-american-style.html | CLASSICAL MUSIC; Foreign Twists on an American Style | False | By K. Robert Schwarz | 1991-05-09 | TX 3-060655 | | |
| 1991-05-05 | 1991-05-05 | https://www.nytimes.com/1991/05/05/arts/l-deco-skyscraper-one-building-two-views-827091.html | DECO SKYSCRAPER; One Building, Two Views | False | | 1991-05-09 | TX 3-060655 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/gun-control-s-red-herring.html | Gun Control's Red Herring | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/a-rich-old-age.html | A Rich Old Age? | False | By Albert B. Southwick | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-move-over-honus-in-the-cards-tennis-players.html | SIDELINES: MOVE OVER, HONUS; In the Cards: Tennis Players | False | By Gerald Eskenazi | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/tracy-berliner-weds-robert-l-silverschotz.html | Tracy Berliner Weds Robert L. Silverschotz | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/rona-m-wittels-and-jack-wenik-are-married.html | Rona M. Wittels and Jack Wenik Are Married | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/amy-j-cogan-marries-gamiel-avram-ramson.html | Amy J. Cogan Marries Gamiel Avram Ramson | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-what-if-producing-nfl-rivalries-with-an-eye-to-the-fan.html | SIDELINES: WHAT IF?; Producing N.F.L. Rivalries With an Eye to the Fan | False | By Gerald Eskenazi | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/finance-briefs-130191.html | FINANCE BRIEFS | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/movies/critic-s-notebook-documentaries-that-lean-left.html | Critic's Notebook; Documentaries That Lean Left | False | By Walter Goodman | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/c-corrections-004191.html | Corrections | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/san-francisco-journal-doing-his-duty-juror-finds-a-cause.html | San Francisco Journal; Doing His Duty, Juror Finds a Cause | False | By Jane Gross | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-met-infield-unsettled-again-by-groin-injury-to-elster.html | BASEBALL; Met Infield Unsettled Again By Groin Injury to Elster | False | By Joe Sexton | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/judith-m-yourish-wed-to-edward-e-maurer.html | Judith M. Yourish Wed To Edward E. Maurer | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-sound-bite-job-search-for-riley-and-knicks.html | BASKETBALL; Sound-Bite Job Search For Riley and Knicks | False | By Clifton Brown | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-pension-protest-should-have-been-in-baseball.html | SIDELINES: PENSION PROTEST; Should Have Been In Baseball | False | By Gerald Eskenazi | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-barbershop-singing-thrives-in-america-148991.html | Barbershop Singing Thrives in America | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/south-street-journal-ahoy-mates-the-institute-s-back-at-the-seaport.html | SOUTH STREET JOURNAL; Ahoy, Mates, the Institute's Back at the Seaport | False | By Richard F. Shepard | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/zulu-leader-threatens-to-shun-peace-talks.html | Zulu Leader Threatens to Shun Peace Talks | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/chronicle-018191.html | CHRONICLE | False | By C. Gerald Fraser | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-former-engines-of-kuwait-line-up-bleakly-for-alien-status.html | AFTER THE WAR; Former Engines of Kuwait Line Up Bleakly for Alien Status | False | By Edward A. Gargan | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-arabs-adding-maxwell-to-company-blacklist.html | AFTER THE WAR; Arabs Adding Maxwell To Company Blacklist | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-us-generals-seek-bigger-iraq-haven.html | AFTER THE WAR; U.S. GENERALS SEEK BIGGER IRAQ HAVEN | False | By John Kifner | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/ms-hunter-wed-to-george-agnew.html | Ms. Hunter Wed To George Agnew | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/perils-on-the-mountaintop.html | Perils on the Mountaintop | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-the-war-iraq-christian-minority-begins-to-look-for-door.html | AFTER THE WAR; Iraq Christian Minority Begins to Look for Door | False | By Paul Lewis | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-jefferies-talks-back-on-pet-image.html | BASEBALL; Jefferies Talks Back on 'Pet' Image | False | By Joe Sexton | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/la-guardia-high-school-plans-a-benefit-concert.html | La Guardia High School Plans a Benefit Concert | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/football-knights-43-take-a-romp-down-tobacco-road.html | FOOTBALL; Knights (4-3) Take a Romp Down Tobacco Road | False | By Barry Jacobs, | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/time-is-running-out-for-survivors-as-bangladesh-airdrops-go-awry.html | Time Is Running Out for Survivors As Bangladesh Airdrops Go Awry | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/economic-calendar.html | Economic Calendar | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/tennis-a-walking-billboard-for-sport-and-profit.html | TENNIS; A Walking Billboard for Sport and Profit | False | By Samantha Stevenson | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/commencements-wilder-cancels-at-bridgeport-day-before-he-was-to-speak.html | COMMENCEMENTS; Wilder Cancels at Bridgeport Day Before He Was to Speak | False | By Lee A. Daniels | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/so-dallas-is-finally-over-or-is-it.html | So 'Dallas' Is Finally Over. Or Is It? | False | By Bill Carter | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-decline-in-taxi-ridership-has-to-do-with-decline-in-cabbies-157891.html | Decline in Taxi Ridership Has to Do With Decline in Cabbies | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/news-summary-580391.html | NEWS SUMMARY | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/poorer-new-york-school-districts-challenging-state-aid-as-unequal.html | Poorer New York School Districts Challenging State Aid as Unequal | False | By Sam Howe Verhovek | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-the-legend-grows-for-bird-and-celtics.html | BASKETBALL; The Legend Grows For Bird and Celtics | False | By Sam Goldaper | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/schwarzkopf-conquers-28000-at-homecoming.html | Schwarzkopf Conquers 28,000 at Homecoming | False | By Tim Golden | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/shengli-journal-china-is-learning-english-and-finds-it-a-mouthful.html | Shengli Journal; China Is Learning English and Finds It a Mouthful | False | By Nicholas D. Kristof | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/chronicle-017391.html | CHRONICLE | False | By C. Gerald Fraser | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/violence-follows-police-shooting.html | VIOLENCE FOLLOWS POLICE SHOOTING | False | By B. Drummond Ayres Jr. | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/emily-eldridge-a-producer-is-wed.html | Emily Eldridge, a Producer, Is Wed | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/law-on-auditing-is-urged.html | Law on Auditing Is Urged | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/business-digest-551091.html | BUSINESS DIGEST | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-possibility-of-quayle.html | The Possibility of Quayle | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/gasoline-prices-rise.html | Gasoline Prices Rise | False | (AP) | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/after-war-keeping-step-are-pentagon-s-gulf-war-rules-here-stay.html | AFTER THE WAR; Keeping the News in Step: Are the Pentagon's Gulf War Rules Here to Stay? | False | By Jason Deparle | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/obituaries/james-m-mcdonough-surgeon-57.html | James M. McDonough, Surgeon, 57 | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/c-corrections-264291.html | Corrections | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-diving-back-in-ferguson-looking-to-barcelona.html | SIDELINES: DIVING BACK IN; Ferguson Looking To Barcelona | False | By Gerald Eskenazi | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/football-a-draft-bargain-for-jets-now-competes-for-time.html | FOOTBALL; A Draft Bargain for Jets Now Competes for Time | False | By Al Harvin | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/metro-matters-in-manhattan-black-doormen-are-rare-breed.html | METRO MATTERS; In Manhattan, Black Doormen Are Rare Breed | False | By Sam Roberts | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/disapproval-of-building-stirs-asians.html | Disapproval Of Building Stirs Asians | False | By Joseph P. Fried | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/hatcher-begins-battle-to-regain-spotlight-in-gary.html | Hatcher Begins Battle to Regain Spotlight in Gary | False | By Don Terry | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-black-rewards-giants-by-outpitching-gooden.html | BASEBALL; Black Rewards Giants By Outpitching Gooden | False | By Malcolm Moran | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/dispute-about-violence-continues-in-yugoslavia.html | Dispute About Violence Continues in Yugoslavia | False | By Stephen Engelberg | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/on-amazon-frontier-brazil-keeps-cholera-at-bay.html | On Amazon Frontier, Brazil Keeps Cholera at Bay | False | By James Brooke | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/2-shot-to-death-in-li-fast-food-restaurant.html | 2 Shot to Death in L.I. Fast-Food Restaurant | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/dance-in-review-649491.html | Dance in Review | False | By Jennifer Dunning | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/bridge-118291.html | Bridge | False | By Alan Truscott | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/the-taming-of-a-tv-series-teaser-or-less-talk-about-the-bedroom.html | The Taming of a TV Series Teaser, Or Less Talk About the Bedroom | False | By Joy Horowitz | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/guilty-plea-in-88-theft-of-a-rodin-sculpture.html | Guilty Plea in '88 Theft Of a Rodin Sculpture | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/suzanne-vine-marries.html | Suzanne Vine Marries | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/as-cultures-meet-gang-war-paralyzes-a-city-in-california.html | As Cultures Meet, Gang War Paralyzes a City in California | False | By Seth Mydans | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/sara-z-schepps-lawyer-is-wed.html | Sara Z. Schepps, Lawyer, Is Wed | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-attack-of-the-killer-micros.html | The Attack of the 'Killer Micros' | False | By John Markoff | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-pistons-in-overdrive-against-hawks.html | BASKETBALL; Pistons in Overdrive Against Hawks | False | By Joe Lapointe | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/question-box.html | Question Box | False | By Ray Corio | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/susan-brune-weds-carl-loewenson-jr.html | Susan Brune Weds Carl Loewenson Jr. | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/dinkins-seeks-ways-to-save-some-services.html | Dinkins Seeks Ways to Save Some Services | False | By Todd S. Purdum | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/summers-game-and-the-ties-that-bind.html | SummerÂ's Game and the Ties That Bind | False | By Sara Rimer | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/c-corrections-003391.html | Corrections | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-japan-shouldn-t-cut-off-north-korean-trade-threat-remains-real-044091.html | Japan Shouldn't Cut Off North Korean Trade; Threat Remains Real | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/miss-king-weds-b-a-estupinan.html | Miss King Weds B. A. Estupinan | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-shock-treatment-common-if-drugs-fail.html | THE PRESIDENT'S HEALTH; Shock Treatment Common if Drugs Fail | False | By Elisabeth Rosenthal | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-decline-in-taxi-ridership-has-to-do-with-decline-in-cabbies-049191.html | Decline in Taxi Ridership Has to Do With Decline in Cabbies | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-gold-bond-shifts-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gold Bond Shifts Account | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-young-chess-players-show-it-can-be-done-147091.html | Young Chess Players Show It Can Be Done | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/there-s-no-place-like-chittenango.html | There's No Place Like Chittenango | False | By Sam Howe Verhovek | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/review-television-confronting-the-supernatural-at-home-and-in-the-past.html | Review/Television; Confronting the Supernatural at Home and in the Past | False | By John J. O'Connor | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/ms-ceisler-weds-mark-l-blitzer.html | Ms. Ceisler Weds Mark L. Blitzer | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/c-corrections-005091.html | Corrections | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/sears-is-urged-to-study-a-revamping.html | Sears Is Urged to Study a Revamping | False | By Eric N. Berg | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/media-business-british-publisher-enters-us-forgoing-its-past-noms-de-plume.html | THE MEDIA BUSINESS; British Publisher Enters the U.S., Forgoing Its Past Noms de Plume | False | By Edwin McDowell | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-japan-shouldn-t-cut-off-north-korean-trade-accept-the-offer-045991.html | Japan Shouldn't Cut Off North Korean Trade; Accept the Offer | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/hockey-islanders-skeptical-about-their-fate.html | HOCKEY; Islanders Skeptical About Their Fate | False | By Robin Finn | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/repairs-over-astronauts-rush-their-experiments.html | Repairs Over, Astronauts Rush Their Experiments | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/chronicle-621491.html | CHRONICLE | False | By C. Gerald Fraser | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/hockey-penguins-led-by-lemieux-cut-bruin-edge-to-2-1.html | HOCKEY; Penguins, Led by Lemieux, Cut Bruin Edge to 2-1 | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/market-place-investing-in-farm-biotechnology.html | Market Place; Investing in Farm Biotechnology | False | By Barnaby J. Feder | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/obituaries/kermit-k-schooler-67-psychologist-and-dean.html | Kermit K. Schooler, 67, Psychologist and Dean | False | | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/alice-greenway-weds-t-d-cornwell.html | Alice Greenway Weds T. D. Cornwell | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/a-tide-of-anxiety-over-rabies-sweeps-the-new-york-region.html | A Tide of Anxiety Over Rabies Sweeps the New York Region | False | By William Glaberson | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/the-cold-war-and-the-hyphen-war.html | The Cold War and the Hyphen War | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/president-s-health-blunt-speaking-doctor-bush-s-own-leads-team-treating.html | THE PRESIDENT'S HEALTH; A Blunt-Speaking Doctor (Bush's Own) Leads Team Treating President | False | By Robert Pear | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/norway-again-debates-european-membership-rekindling-old-hostilities.html | Norway Again Debates European Membership, Rekindling Old Hostilities | False | By William E. Schmidt | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/dividend-meetings-083691.html | Dividend Meetings | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/dance-in-review-037891.html | Dance in Review | False | By Jack Anderson | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/jennifer-babbin-weds.html | Jennifer Babbin Weds | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sports-of-the-times-no-false-modesty-for-henderson.html | SPORTS OF THE TIMES; No False Modesty For Henderson | False | By Ira Berkow | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/obituaries/noel-m-p-reilly-88-british-economic-aide.html | Noel M. P. Reilly, 88, British Economic Aide | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/inside-431991.html | INSIDE | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/several-issues-in-this-week-s-us-sales.html | Several Issues in This Week's U.S. Sales | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/a-lot-of-hoopla-about-nothing-no-way.html | 'A Lot of Hoopla About Nothing'? No Way | False | By James Reston | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/white-house-in-shift-on-job-relief.html | White House in Shift on Job Relief | False | By Clyde H. Farnsworth | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/transactions-688591.html | TRANSACTIONS | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/abroad-at-home-to-see-ourancy.html | ABROAD AT HOME; 'To See Oursels . . .' | False | By Anthony Lewis | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-creative-group-chief-leaves.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Creative Group Chief Leaves BBDO for Chiat | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-mariners-overcome-the-yankees-5-4-in-16-innings.html | BASEBALL; Mariners Overcome the Yankees, 5-4, in 16 Innings | False | By Michael Martinez | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/results-plus-735091.html | RESULTS PLUS | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/honoring-a-lifelong-love-affair-with-dance.html | Honoring a Lifelong Love Affair With Dance | False | By Jennifer Dunning | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-pains-are-sharp-in-hungary.html | The Pains Are Sharp In Hungary | False | By Celestine Bohlen | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-a-new-magazine-for-us-school-leaders.html | THE MEDIA BUSINESS; A New Magazine for U.S. School Leaders | False | By Deirdre Carmody | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/eastern-europe-s-hardships-grow-as-trade-with-soviets-dries-up.html | Eastern Europe's Hardships Grow As Trade With Soviets Dries Up, | False | By Stephen Engelberg | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/washington-talk-regulator-raises-lights-finding-critics-all-over.html | WASHINGTON TALK; Regulator Raises Lights, Finding Critics All Over | False | By Stephen Labaton | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/mayor-of-san-antonio-loses.html | Mayor of San Antonio Loses | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/sidelines-oddities-and-ends-mother-nature-calls-the-game.html | SIDELINES: ODDITIES AND ENDS; Mother Nature Calls the Game | False | By Gerald Eskenazi | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-entry-level-jobs-remain-out-there-046791.html | Entry-Level Jobs Remain Out There | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-backer-spielvogel-hires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel Hires Executive for Wendy's | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/dance-in-review-036091.html | Dance in Review | False | By Jennifer Dunning | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/economic-memo-consumers-are-willing-but-weak.html | Economic Memo; Consumers Are Willing but Weak | False | By Robert D. Hershey Jr. | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/new-zealand-is-first-in-second-fleet-race.html | New Zealand Is First In Second Fleet Race | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/new-rule-reduces-swiss-banking-secrecy.html | New Rule Reduces Swiss Banking Secrecy | False | By Alan Riding | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/spinglish.html | Spinglish | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/horse-racing-as-champion-relaxes-trainers-get-busy.html | HORSE RACING; As Champion Relaxes, Trainers Get Busy | False | JOSEPH DURSO | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/obituaries/eugene-spellman-dies-federal-judge-was-60.html | Eugene Spellman Dies; Federal Judge Was 60 | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/theater/review-theater-ar-gurney-s-expanded-view-of-old-boys-and-their-milieu.html | Review/Theater; A.R. Gurney's Expanded View Of Old Boys and Their Milieu | False | By Frank Rich | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-advertising-can-products-be-marketed-on-tv.html | THE MEDIA BUSINESS: ADVERTISING; Can Products Be Marketed On TV Networks Alone? | False | By Michael Lev | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-where-political-elite-go-for-medical-care.html | THE PRESIDENT'S HEALTH; Where Political Elite Go for Medical Care | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/julie-a-goldstick-lawyer-marries.html | Julie A. Goldstick, Lawyer, Marries | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/books/books-of-the-times-early-assessment-of-how-the-gulf-war-was-won.html | Books of The Times; Early Assessment of How the Gulf War Was Won | False | By Christopher Lehmann-Haupt | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/summer-s-game-and-the-ties-that-bind.html | Summer's Game and the Ties That Bind | False | By Sara Rimer | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-bush-s-heartbeat-still-erratic-but-condition-is-stable.html | THE PRESIDENT'S HEALTH; Bush's Heartbeat Still Erratic, but Condition Is Stable | False | By Andrew Rosenthal | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-japan-shouldn-t-cut-off-north-korean-trade-146291.html | Japan Shouldn't Cut Off North Korean Trade | False | | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/brazil-s-plans-for-economy-drawing-fire.html | Brazil's Plans For Economy Drawing Fire | False | By James Brooke | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/quotation-of-the-day-002591.html | Quotation of the Day | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/credit-markets-auctions-expected-to-draw-buyers.html | CREDIT MARKETS; Auctions Expected to Draw Buyers | False | By H. J. Maidenberg | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/golf-instant-replay-rule-costs-kite-as-price-wins-nelson-classic.html | GOLF; Instant-Replay Rule Costs Kite As Price Wins Nelson Classic | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/ingo-jonckheer-is-wed-to-eric-maki-on-a-yacht.html | Inge Jonckheer Is Wed To Eric Maki on a Yacht | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/bronx-home-offers-refuge-from-danger-of-lead-paint.html | Bronx Home Offers Refuge From Danger of Lead Paint | False | By Dennis Hevesi | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/nyregion/dalton-and-bronx-students-win-national-chess-contest.html | Dalton and Bronx Students Win National Chess Contest | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/the-president-s-health-political-worries-quiet-and-outspoken-on-quayle.html | THE PRESIDENT'S HEALTH; Political Worries, Quiet and Outspoken, on Quayle | False | By Maureen Dowd | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/ms-young-wed-to-j-b-talman.html | Ms. Young Wed to J. B. Talman | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/baseball-cleveland-scoring-15-more-runs-makes-a-s-look-like-the-indians.html | BASEBALL; Cleveland, Scoring 15 More Runs, Makes A's Look Like the Indians | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/anna-rosen-weds-dr-jonathan-rosen.html | Anna Rosen Weds Dr. Jonathan Rosen | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/world/bhutto-and-her-party-languish-after-defeat.html | Bhutto and Her Party Languish After Defeat | False | By J. Michael Luhan, | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/texas-dome-haven-hazard-special-report-site-for-toxic-waste-cave-stirs-texas.html | Texas Dome: Haven or Hazard? - A Special Report; Site for Toxic-Waste Cave Stirs Texas Political Fight | False | By Steve Lohr | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/more-reports-of-sununu-trips.html | More Reports Of Sununu Trips | False | AP | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/the-media-business-ad-scene-agencies-hope-books-help-their-images.html | THE MEDIA BUSINESS; Ad Scene; Agencies Hope Books Help Their Images | False | By Randall Rothenberg | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-decline-in-taxi-ridership-has-to-do-with-decline-in-cabbies-047591.html | Decline in Taxi Ridership Has to Do With Decline in Cabbies | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/essay-backward-with-baker.html | ESSAY; Backward With Baker | False | By William Safire | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/opinion/l-decline-in-taxi-ridership-has-to-do-with-decline-in-cabbies-048391.html | Decline in Taxi Ridership Has to Do With Decline in Cabbies | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/sports/basketball-johnson-s-triple-double-puts-warriors-down-1-0.html | BASKETBALL; Johnson's Triple-Double Puts Warriors Down, 1-0 | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/shearson-plan-for-insurer.html | Shearson Plan for Insurer | False | By Kurt Eichenwald | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/arts/carnegie-celebrates-100-years-and-itself.html | Carnegie Celebrates 100 Years and Itself | False | By John Rockwell | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/us/national-academy-of-sciences-elects-60-members-and-15-foreign-associates.html | National Academy of Sciences Elects 60 Members and 15 Foreign Associates | False | | 1991-05-08 | TX 3-060614 | | |
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/style/lorraine-e-levitt-and-eric-s-katz-are-married.html | Lorraine E. Levitt and Eric S. Katz Are Married | False | | 1991-05-08 | TX 3-060614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-06 | 1991-05-06 | https://www.nytimes.com/1991/05/06/business/tartikoff-s-tv-valedictory-it-s-tougher-now-than-ever.html | Tartikoff's TV Valedictory: It's Tougher Now Than Ever | False | By Bill Carter | 1991-05-08 | TX 3-060614 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/careers-mba-s-told-to-look-into-green-jobs.html | CAREERS; M.B.A.'s Told To Look Into 'Green' Jobs | False | By Elizabeth M. Fowler | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/complaints-preceded-airport-accident.html | Complaints Preceded Airport Accident | False | By John H. Cushman Jr. | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/margaret-tallichet-wyler-actress-77.html | Margaret Tallichet Wyler, Actress, 77 | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/small-business-ownership-poll.html | Small-Business Ownership Poll | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/a-comic-strip-ad-tries-to-lobby-the-president.html | A Comic-Strip Ad Tries To Lobby the President | False | By Keith Bradsher | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/style/chronicle-137091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/shevardnadze-asks-us-food-credits.html | Shevardnadze Asks U.S. Food Credits | False | By Clifford Krauss | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/books/books-of-the-times-on-a-scale-from-the-fantastical-to-the-mundane.html | Books of The Times; On a Scale From the Fantastical to the Mundane | False | By Michiko Kakutani | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-iraq-citing-need-to-rebuild-asks-un-for-reprieve-on-reparations.html | AFTER THE WAR; Iraq, Citing Need to Rebuild, Asks U.N. for Reprieve on Reparations | False | By Frank J. Prial | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/theater/will-rogers-and-saigon-top-tony-race.html | 'Will Rogers' and 'Saigon' Top Tony Race | False | By Mervyn Rothstein | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/apple-ready-to-introduce-delayed-macintosh-system.html | Apple Ready to Introduce Delayed Macintosh System | False | By Andrew Pollack | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/the-president-s-health-excerpts-from-medical-assessment-on-bush.html | THE PRESIDENT'S HEALTH; Excerpts From Medical Assessment on Bush | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-another-yankee-manager-is-in-peril-sound-familiar.html | BASEBALL; Another Yankee Manager Is in Peril. Sound Familiar? | False | By Michael Martinez | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/stralsund-journal-winds-feel-fair-again-for-unsinkable-baltic-city.html | Stralsund Journal; Winds Feel Fair Again for Unsinkable Baltic City | False | By Stephen Kinzer | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/market-place-genetics-institute-in-new-offering.html | MARKET PLACE; Genetics Institute In New Offering | False | By Edmund L Andrews | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-pirates-top-reds-3-1-behind-palacios.html | BASEBALL; Pirates Top Reds, 3-1, Behind Palacios | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/cuomo-turns-from-fencing-to-courting-fiscal-aid-to-city.html | Cuomo Turns From Fencing To Courting Fiscal Aid to City | False | By Elizabeth Kolbert | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-horse-racing-shoemaker-absolved.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Absolved | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/yugoslav-army-warns-it-will-quell-unrest.html | Yugoslav Army Warns It Will Quell Unrest | False | By Celestine Bohlen | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/news-summary-658991.html | NEWS SUMMARY | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-cuts-by-michigan-papers.html | COMPANY NEWS; Cuts by Michigan Papers | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/c-corrections-081091.html | Corrections | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/cultural-olympics-in-greece-urged-by-greek-king-for-96.html | Cultural Olympics in Greece Urged by Greek King for '96 | False | By William H. Honan | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-people-mentor-picks-executive-to-develop-circuit-unit.html | BUSINESS PEOPLE; Mentor Picks Executive To Develop Circuit Unit | False | By Lawrence M. Fisher | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/the-best-of-enemies.html | The Best Of Enemies | False | By Melor Sturua | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/science-watch-safer-firefighter.html | SCIENCE WATCH; Safer Firefighter | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/jail-agency-s-contract-criticized.html | Jail Agency's Contract Criticized | False | By Selwyn Raab | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/c-corrections-244391.html | Corrections | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/futures-options-platinum-rise-tied-to-fears-on-south-africa-and-soviets.html | FUTURES/OPTIONS; Platinum Rise Tied to Fears On South Africa and Soviets | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/landlords-plan-to-file-lawsuit-on-rent-control.html | Landlords Plan To File Lawsuit On Rent Control | False | By Iver Peterson | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-advertising-sony-picks-burnett-for-consumer-products.html | THE MEDIA BUSINESS: ADVERTISING; Sony Picks Burnett for Consumer Products | False | By Stuart Elliott | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/news/patterns-728391.html | Patterns | False | By Woody Hochswender | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/us-report-finds-costs-were-hidden-at-an-arms-plant.html | U.S. REPORT FINDS COSTS WERE HIDDEN AT AN ARMS PLANT | False | By Keith Schneider | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/bang-on-a-can-festival-shifts-2-performances.html | Bang on a Can Festival Shifts 2 Performances | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/transactions-031491.html | TRANSACTIONS | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/wilfrid-hyde-white-87-actor-known-for-his-urbane-drollery.html | Wilfrid Hyde-White, 87, Actor Known for His Urbane Drollery | False | By Eleanor Blau | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/shevardnadze-appeal.html | Shevardnadze Appeal | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/our-towns.html | Our Towns | False | By Andrew H. Malcolm | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-756691.html | Music in Review | False | By Bernard Holland | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-rape-however-is-not-like-any-other-crime-let-s-be-fair-163991.html | Rape, However, Is Not Like Any Other Crime; Let's Be Fair | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/c-corrections-077291.html | Corrections | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/on-horse-racing-the-blue-grass-factor-in-winning-the-derby.html | ON HORSE RACING; The Blue Grass Factor In Winning the Derby | False | By Joseph Durso | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/old-friends-break-up-trenton-democrats-and-angry-unions.html | Old Friends Break Up: Trenton Democrats and Angry Unions | False | By Wayne King | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-159091.html | Music in Review | False | By Bernard Holland | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/personal-computers-global-treasure-hunt.html | PERSONAL COMPUTERS; Global Treasure Hunt | False | By Peter H. Lewis | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/metro-datelines-judge-drops-charges-in-death-of-dog.html | METRO DATELINES; Judge Drops Charges In Death of Dog | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/key-rates-089091.html | Key Rates | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/experts-race-to-save-dwindling-rhinos.html | Experts Race to Save Dwindling Rhinos | False | By William K. Stevens | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/cadillacs-bid-to-recapture-youth.html | Cadillac's Bid to Recapture Youth | False | By Paul C. Judge, | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/a-writer-and-political-aide-guiding-wnyc-in-tough-times.html | A Writer and Political Aide Guiding WNYC in 'Tough Times' | False | By Richard F. Shepard | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-a-new-york-constitutional-convention-could-cut-huge-waste-153191.html | A New York Constitutional Convention Could Cut Huge Waste | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/chrysler-officer-is-injured.html | Chrysler Officer Is Injured | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-in-the-turkish-mountains-us-hears-an-echo-lead-us-to-dohuk.html | AFTER THE WAR; In the Turkish Mountains, U.S. Hears an Echo: 'Lead Us to Dohuk' | False | By John Kifner | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/style/chronicle-726791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/health/the-doctor-s-world-textbooks-fall-behind-advances-in-medicine.html | THE DOCTOR'S WORLD; Textbooks Fall Behind Advances in Medicine | False | By Lawrence K. Altman, M.D. | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/bacteria-tied-to-stomach-cancerwashington-may-6.html | Bacteria Tied to Stomach CancerWASHINGTON, May 6 | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-rape-however-is-not-like-any-other-crime-154091.html | Rape, However, Is Not Like Any Other Crime | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-cheers-and-jeers-await-strawberry-s-first-return-to-shea.html | BASEBALL; Cheers and Jeers Await Strawberry's First Return to Shea | False | By Joe Sexton | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/gorbachev-warns-against-chill-in-ties.html | Gorbachev Warns Against Chill in Ties | False | By Esther B. Fein | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-energy-service-hints-at-plan-to-sweeten-deal-for-penrod.html | COMPANY NEWS; Energy Service Hints at Plan To Sweeten Deal for Penrod | False | By Alison Leigh Cowan | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/metro-datelines-coffee-shop-dispute-ends-in-fatal-gunfire.html | METRO DATELINES; Coffee Shop Dispute Ends in Fatal Gunfire | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/ncr-acquisition-is-giving-wall-street-millions-in-fees.html | NCR Acquisition Is Giving Wall Street Millions in Fees | False | By Kurt Eichenwald | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/results-plus-847691.html | RESULTS PLUS | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-gi-s-leaving-iraq-dmz-and-its-refugees-today.html | AFTER THE WAR; G.I.'s Leaving Iraq DMZ and Its Refugees Today | False | By Edward A. Gargan | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/books/critic-s-notebook-feminine-beauty-as-a-masculine-plot.html | Critic's Notebook; Feminine Beauty as a Masculine Plot | False | By Caryn James | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/the-president-s-health-heart-controlled-bush-returns-to-work.html | THE PRESIDENT'S HEALTH; Heart Controlled, Bush Returns to Work | False | By Andrew Rosenthal | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/topics-of-the-times-unusual-taxis-2.html | Topics of The Times; Unusual Taxis (2) | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/q-a-002091.html | Q&A | False | By C. Claiborne Ray | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-newly-confident-hussein-takes-show-on-the-road.html | AFTER THE WAR; Newly Confident Hussein Takes Show on the Road | False | By Paul Lewis | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-japanese-criticized-by-chip-makers.html | COMPANY NEWS; Japanese Criticized by Chip Makers | False | By Thomas C. Hayes | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/metro-datelines-judge-tells-con-man-to-avoid-playwright.html | METRO DATELINES; Judge Tells Con Man To Avoid Playwright | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-federal-jury-begins-deliberations-in-spira-case.html | BASEBALL; Federal Jury Begins Deliberations in Spira Case | False | By Murray Chass | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-rape-however-is-not-like-any-other-crime-185291.html | Rape, However, Is Not Like Any Other Crime | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-iraqis-withdrawing-from-kurdish-city-us-says.html | AFTER THE WAR; Iraqis Withdrawing From Kurdish City, U.S. Says | False | By Patrick E. Tyler | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/topics-of-the-times-unusual-taxis-1.html | Topics of The Times; Unusual Taxis (1) | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/limits-expected-on-lead-in-water.html | Limits Expected on Lead in Water | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/aid-is-criticized-on-population-control.html | A.I.D. Is Criticized on Population Control | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/kremlin-transfers-coal-mines-to-control-of-russian-republic.html | Kremlin Transfers Coal Mines To Control of Russian Republic | False | By Serge Schmemann | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/news/by-design-perky-pique.html | By Design; Perky Pique | False | By Carrie Donovan | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-yanks-save-some-time-but-the-result-is-the-same.html | BASEBALL; Yanks Save Some Time, but the Result Is the Same | False | By Michael Martinez | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-college-basketball-cornell-names-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cornell Names Coach | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/chaim-gross-87-wood-sculptor-of-exuberant-human-forms-dies.html | Chaim Gross, 87, Wood Sculptor Of Exuberant Human Forms, Dies | False | By John T. McQuiston | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-turner-broadcasting-profit-fell-11.6-in-first-quarter.html | THE MEDIA BUSINESS; Turner Broadcasting Profit Fell 11.6% in First Quarter | False | By Geraldine Fabrikant | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/sallie-mae-prices-short-term-notes.html | Sallie Mae Prices Short-Term Notes | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/new-york-at-work-she-won-t-give-up-on-a-place-called-home.html | NEW YORK AT WORK; She Won't Give Up on a Place Called Home | False | By Celia R. Dugger | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-digest-715191.html | BUSINESS DIGEST | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-pro-basketball-more-tarpley-problems.html | SPORTS PEOPLE: PRO BASKETBALL; More Tarpley Problems | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/at-t-buying-computer-maker-in-stock-deal-worth-7.4-billion.html | A.T.&T. Buying Computer Maker In Stock Deal Worth $7.4 Billion | False | By Eben Shapiro | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/a-top-post-for-a-quota-beating-salesman.html | A Top Post for a Quota-Beating Salesman | False | By Eben Shapiro | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/tv-sports-when-derby-sportscasters-also-own-horses.html | TV SPORTS; When Derby Sportscasters Also Own Horses | False | By Richard Sandomir | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-change-at-top-of-publishers-group.html | THE MEDIA BUSINESS; Change at Top of Publishers Group | False | By Alex S. Jones | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/to-cantonese-a-little-graft-is-forgivable.html | To Cantonese, A Little Graft Is Forgivable | False | By Sheryl WuDunn | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/seminary-president-installed.html | Seminary President Installed | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/hockey-surprising-north-stars-thrash-oilers-lead-series-by-2-1.html | HOCKEY; Surprising North Stars Thrash Oilers, Lead Series by 2-1 | False | By Joe Lapointe | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/baker-to-resume-mission-in-mideast.html | BAKER TO RESUME MISSION IN MIDEAST | False | By Thomas L. Friedman | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/new-battle-opens-today-on-smog-in-the-east.html | New Battle Opens Today On Smog In the East | False | By Allan R. Gold | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/stay-in-or-get-out-of-iraq.html | Stay In or Get Out of Iraq? | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/books/schwarzkopf-chooses-an-agent.html | Schwarzkopf Chooses An Agent | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-158291.html | Music in Review | False | By Allan Kozinn | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/stocks-lower-in-tokyo.html | Stocks Lower in Tokyo | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/c-corrections-080291.html | Corrections | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/2-koreas-field-joint-sports-team-first-in-decades.html | 2 Koreas Field Joint Sports Team, First in Decades | False | By James Sterngold | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-knicks-can-scratch-moe-he-s-having-too-much-fun.html | BASKETBALL; Knicks Can Scratch Moe (He's Having Too Much Fun!) | False | By Clifton Brown | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/after-the-war-cheney-in-riyadh-appeals-for-the-right-to-store-arms.html | AFTER THE WAR; Cheney, in Riyadh, Appeals For the Right to Store Arms | False | By Michael R. Gordon | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/woman-at-window-is-shot.html | Woman at Window Is Shot | False | By Donatella Lorch | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/the-un-today.html | The U.N. Today | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/jesse-siff-economist-67.html | Jesse Siff, Economist, 67 | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/how-to-end-our-fiscal-follies.html | How to End Our Fiscal Follies | False | By Ruth W. Messinger | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/equal-access-not-at-this-court.html | Equal Access? Not at This Court | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/4-picassos-stolen-in-czechoslovakia.html | 4 Picassos Stolen In Czechoslovakia | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/att-buying-computer-maker-in-stock-deal-worth-74-billion.html | A.T.&T. Buying Computer Maker In Stock Deal Worth $7.4 Billion | False | By Eben Shapiro | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-bulls-fend-off-76ers-112-100-to-take-2-0-series-lead.html | BASKETBALL; Bulls Fend Off 76ers, 112-100, to Take 2-0 Series Lead | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/man-is-killed-by-falling-tree.html | Man Is Killed by Falling Tree | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/health/the-doctor-s-world-us-and-france-finally-agree-in-long-feud-on-aids-virus.html | THE DOCTOR'S WORLD; U.S. and France Finally Agree In Long Feud on AIDS Virus | False | By Philip J. Hilts | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/syria-advises-lebanese-guerrillas-to-hold-out-till-israel-quits-zone.html | Syria Advises Lebanese Guerrillas To Hold Out Till Israel Quits Zone | False | By Ihsan A. Hijazi | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-shareholders-at-sears-sue-to-delay-meeting.html | COMPANY NEWS; Shareholders at Sears Sue to Delay Meeting | False | By Eric N. Berg | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/peripherals-easy-road-to-a-map.html | PERIPHERALS; Easy Road to a Map | False | By L. R. Shannon | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/in-the-war-on-cancer-a-new-kind-of-weapon.html | In the War on Cancer, A New Kind of Weapon | False | By Gina Kolata | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/5-books-banned-in-indonesia.html | 5 Books Banned in Indonesia | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/sri-lanka-batters-last-rebel-group.html | SRI LANKA BATTERS LAST REBEL GROUP | False | By Barbara Crossette | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/news/an-oceanic-indication-that-earth-s-climate-might-regulate-itself.html | An Oceanic Indication That Earth's Climate Might Regulate Itself | False | By William K. Stevens | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/cost-is-put-in-the-millions-for-computer-gun-check.html | Cost Is Put in the Millions For Computer Gun Check | False | By Gwen Ifill | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/chlorine-fumes-rout-thousands-in-nevada.html | Chlorine Fumes Rout Thousands in Nevada | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/c-corrections-076491.html | Corrections | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-people-new-ladenburg-team-to-focus-on-banking.html | BUSINESS PEOPLE; New Ladenburg Team To Focus on Banking | False | By Michael Quint | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/democrats-seek-higher-tax-for-richer-americans.html | Democrats Seek Higher Tax for Richer Americans | False | By Richard L. Berke | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-rape-however-is-not-like-any-other-crime-185292.html | Rape, However, Is Not Like Any Other Crime | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/on-my-mind-a-chance-for-quayle.html | On My Mind; A Chance for Quayle | False | By A. M. Rosenthal | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/new-view-of-fantasy-much-is-found-perverse.html | New View of Fantasy: Much Is Found Perverse | False | By Daniel Goleman | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-baseball-elster-to-be-examined.html | SPORTS PEOPLE: BASEBALL; Elster to Be Examined | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/iacocca-is-offered-but-rejects-heinz-s-seat.html | Iacocca Is Offered, but Rejects, Heinz's Seat | False | By Michael Decourcy Hinds | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-finally-mariners-martinez-making-a-name-for-himself.html | BASEBALL; Finally, Mariners' Martinez Making a Name for Himself | False | By Claire Smith | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/keep-the-peace-in-lebanon.html | Keep the Peace in Lebanon | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/bani-sadr-in-us-renews-charges-of-1980-deal.html | Bani-Sadr, in U.S., Renews Charges of 1980 Deal | False | By Neil A. Lewis | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/space-shuttle-diverts-to-a-landing-in-florida.html | Space Shuttle Diverts To a Landing in Florida | False | By Howard W. French | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/business-scene-recovery-awaits-housing-revival.html | BUSINESS SCENE; Recovery Awaits Housing Revival | False | By Louis Uchitelle | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/baseball-dykstra-and-daulton-injured-in-car-accident.html | BASEBALL; Dykstra and Daulton Injured in Car Accident | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/regulators-are-faulted.html | Regulators Are Faulted | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-auto-racing-foyt-gets-clearance-for-another-indy-500.html | SPORTS PEOPLE: AUTO RACING; Foyt Gets Clearance For Another Indy 500 | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/observer-making-president-quayle.html | Observer; Making President Quayle | False | By Russell Baker | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-of-the-times-the-recreation-director.html | SPORTS OF THE TIMES; The Recreation Director | False | By Dave Anderson | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/chess-072691.html | Chess | False | By Robert Byrne | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-what-if-we-outgrow-our-environment-155891.html | What if We Outgrow Our Environment? | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-ibm-cuts-prices-of-work-stations.html | COMPANY NEWS; I.B.M. Cuts Prices Of Work Stations | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/briefs-086691.html | BRIEFS | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/officers-in-beating-case-file-30-pretrial-motions.html | Officers in Beating Case File 30 Pretrial Motions | False | By Seth Mydans | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-advertising-addenda-eveready-says-coors-poached.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Eveready Says Coors Poached | False | By Stuart Elliott | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/news/fashion-s-new-star-the-properly-dressed-leg.html | Fashion's New Star: The Properly Dressed Leg | False | By Bernadine Morris | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/dinkins-asks-stations-to-air-budget-speech.html | Dinkins Asks Stations To Air Budget Speech | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/street-unrest-flares-again-in-capital.html | Street Unrest Flares Again in Capital | False | By B. Drummond Ayres Jr. | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/study-of-british-stockholders.html | Study of British Stockholders | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-loss-at-tv-broadcaster.html | THE MEDIA BUSINESS; Loss at TV Broadcaster | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/style/chronicle-139691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/lacrosse-notebook-5-teams-fret-over-3-tournament-spots.html | LACROSSE: Notebook; 5 Teams Fret Over 3 Tournament Spots | False | By William N. Wallace | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/bridge-118891.html | Bridge | False | By Alan Truscott | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/south-african-pact-imperiled-by-new-violence.html | South African Pact Imperiled by New Violence | False | By Christopher S. Wren | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/lawmaker-is-target-on-gun-issue.html | Lawmaker Is Target on Gun Issue | False | By Gwen Ifill | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/smithsonian-board-backs-national-black-museum.html | Smithsonian Board Backs National Black Museum | False | By Barbara Gamarekian | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/c-corrections-079991.html | Corrections | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/redistricting-oddities-reflect-racial-and-ethnic-politics.html | Redistricting Oddities Reflect Racial and Ethnic Politics | False | By Sam Roberts | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-pathe-owner-is-pressed-to-sell-stake-in-studio.html | THE MEDIA BUSINESS; Pathe Owner Is Pressed To Sell Stake in Studio | False | By Michael Lev, | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/off-duty-officer-held-in-assault-that-left-man-dead-in-the-village.html | Off-Duty Officer Held in Assault That Left Man Dead in the Village | False | By George James | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-track-and-field-hurdler-suspended.html | SPORTS PEOPLE: TRACK AND FIELD; Hurdler Suspended | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/inside-453591.html | INSIDE | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/chucky-mullins-21-paralyzed-in-game.html | Chucky Mullins, 21; Paralyzed in Game | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/dennis-m-crosby-56-nightclub-performer.html | Dennis M. Crosby, 56, Nightclub Performer | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/clothing-gifts-to-charities-may-not-reach-needy.html | Clothing Gifts to Charities May Not Reach Needy | False | By David Gonzalez | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/liverpool-loses-arsenal-gets-title.html | Liverpool Loses; Arsenal Gets Title | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/gaf-subsidiary-to-offer-shares.html | GAF Subsidiary To Offer Shares | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/productivity-down-then-up-as-us-errs.html | Productivity Down, Then Up, as U.S. Errs | False | By Robert D. Hershey Jr. | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/dow-gains-2.78-on-a-day-of-light-trading.html | Dow Gains 2.78 on a Day of Light Trading | False | By Robert J. Cole | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/douglas-damrosch-76-medical-administrator.html | Douglas Damrosch, 76, Medical Administrator | False | | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/california-said-to-bar-insurer-aid.html | California Said to Bar Insurer Aid | False | By Kurt Eichenwald | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/big-deal-that-poses-little-threat.html | Big Deal That Poses Little Threat | False | By Andrew Pollack | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-upi-closing-base-in-chicago.html | THE MEDIA BUSINESS; U.P.I. Closing Base in Chicago | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/teheran-courting-western-europe.html | TEHERAN COURTING WESTERN EUROPE | False | By Alan Cowell | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/fiery-debate-at-redistricting-forum.html | Fiery Debate at Redistricting Forum | False | By Felicia R. Lee | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/science/science-watch-early-sibling-rivalry-among-spotted-hyenas.html | SCIENCE WATCH; Early Sibling Rivalry Among Spotted Hyenas | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-rape-however-is-not-like-any-other-crime-the-survivor-s-trauma-162091.html | Rape, However, Is Not Like Any Other Crime; The Survivor's Trauma | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/the-media-business-advertising-addenda-pepsi-plans-campaign-on-chill-out-theme.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Plans Campaign On 'Chill Out' Theme | False | By Stuart Elliott | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/news/new-dance-myths-cut-from-the-everyday.html | New Dance Myths Cut From the Everyday | False | By Jennifer Dunning | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/sports-people-track-and-field-reynolds-goes-to-court.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Goes to Court | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/quotation-of-the-day-048991.html | Quotation of the Day | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/reagan-guest-stars-before-the-california-assembly.html | Reagan Guest Stars Before the California Assembly | False | By Jane Gross | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/stolen-property-charge-for-new-york-officer.html | Stolen-Property Charge for New York Officer | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/obituaries/pam-martin-sarnoff-author-61.html | Pam Martin Sarnoff, Author, 61 | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/443-nonpaying-parents-held-in-sweep-for-child-support.html | 443 Nonpaying Parents Held In Sweep for Child Support | False | AP | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-pistons-celtics-series-is-becoming-a-tradition.html | BASKETBALL; Pistons-Celtics Series Is Becoming a Tradition | False | By Sam Goldaper | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-standing-squarely-for-dissent-at-the-nation-156691.html | Standing Squarely for Dissent at The Nation | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/opinion/l-rape-however-is-not-like-any-other-crime-i-live-with-the-guilt-161291.html | Rape, However, Is Not Like Any Other Crime; 'I Live With the Guilt' | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/media-business-advertising-addenda-drackett-shifts-windex-grey-laurence.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drackett Shifts Windex From Grey to Laurence | False | By Stuart Elliott | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/credit-markets-bill-rates-are-lowest-since-87.html | CREDIT MARKETS; Bill Rates Are Lowest Since '87 | False | By Kenneth N. Gilpin | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/democratic-group-argues-over-goals.html | DEMOCRATIC GROUP ARGUES OVER GOALS | False | By Gwen Ifill | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/split-stock-approved-for-usx.html | Split Stock Approved For USX | False | By Jonathan P. Hicks | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/nyregion/footnote-in-dinkins-s-plan-1-billion-property-tax-rise.html | Footnote in Dinkins's Plan: $1 Billion Property Tax Rise | False | By Josh Barbanel | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/executive-changes-085891.html | EXECUTIVE CHANGES | False | | 1991-05-10 | TX 3-076940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/arts/music-in-review-160491.html | Music in Review | False | By James R. Oestreich | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/sports/basketball-with-rookie-award-won-marketing-of-coleman-begins.html | BASKETBALL; With Rookie Award Won, Marketing of Coleman Begins | False | By Filip Bondy | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/world/new-york-bangladeshis-cry-for-a-battered-land.html | New York Bangladeshis Cry for a Battered Land | False | | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/business/company-news-occidental-selling-half-of-gas-unit.html | COMPANY NEWS; Occidental Selling Half Of Gas Unit | False | By Richard W. Stevenson | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/us/the-president-s-health-prognosis-for-president-concerns-some-doctors.html | THE PRESIDENT'S HEALTH; Prognosis for President Concerns Some Doctors | False | By Elisabeth Rosenthal | 1991-05-10 | TX 3-076940 | | |
| 1991-05-07 | 1991-05-07 | https://www.nytimes.com/1991/05/07/news/review-television-sex-abuse-charges-disrupt-a-small-town.html | Review/Television; Sex Abuse Charges Disrupt a Small Town | False | By Walter Goodman | 1991-05-10 | TX 3-076940 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/reclusive-building-union-chief-earned-412000-in-1989.html | Reclusive Building Union Chief Earned $412,000 in 1989 | False | By Alan Finder | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-people-top-us-marketing-post-is-filled-at-zenith-data.html | BUSINESS PEOPLE; Top U.S. Marketing Post Is Filled at Zenith Data | False | By John Markoff | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/joseph-h-krug-75-an-ophthalmologist.html | Joseph H. Krug, 75, An Ophthalmologist | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/sports-people-tennis-borg-comeback-stalled.html | SPORTS PEOPLE: TENNIS; Borg Comeback Stalled | False | | 1991-05-10 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/joel-c-kleinman-44-a-health-statistician.html | Joel C. Kleinman, 44, A Health Statistician | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/maxwell-abramson-disease-researcher-55.html | Maxwell Abramson, Disease Researcher, 55 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/editorial-notebook-a-stage-of-her-own.html | Editorial Notebook; A Stage of Her Own | False | By Mary Cantwell | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/palm-beach-police-say-they-ll-seek-a-rape-charge.html | Palm Beach Police Say They'll Seek a Rape Charge | False | By Tim Golden | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/ameritech-credit-line-at-2-billion.html | Ameritech Credit Line at $2 Billion | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/rightist-party-in-india-gets-wide-backing.html | Rightist Party In India Gets Wide Backing | False | By Barbara Crossette | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/c-corrections-307691.html | Corrections | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/after-a-split-2-sets-of-cookbook-prizes.html | After a Split, 2 Sets Of Cookbook Prizes | False | By Florence Fabricant | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-technology-want-to-keep-the-dog-off-the-couch.html | BUSINESS TECHNOLOGY; Want to Keep the Dog Off the Couch? | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/sadie-daniels-volunteer-90.html | Sadie Daniels; Volunteer, 90 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-troops-to-leave-south-within-2-days-cheney-says.html | AFTER THE WAR; Troops to Leave South Iraq Within 2 Days, Cheney Says | False | By Michael R. Gordon | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/new-storms-add-to-misery-in-bangladesh-disease-threatens-many.html | New Storms Add to Misery in Bangladesh; Disease Threatens Many | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/katya-alpert-gilden-novelist-is-dead-at-72.html | Katya Alpert Gilden, Novelist, Is Dead at 72 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/damages-are-reversed-in-the-korean-air-suit.html | Damages Are Reversed In the Korean Air Suit | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/stocks-slump-with-the-dow-sliding-24.15.html | Stocks Slump, With the Dow Sliding 24.15 | False | By Robert J. Cole | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/more-woe-for-dinkins-income-tax-revenue-is-off.html | More Woe for Dinkins: Income-Tax Revenue Is Off | False | By Josh Barbanel | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/style/discussing-what-just-isnt-true-is-it.html | Discussing What Just Isn't True (Is It?) | False | By Katherine Bishop, | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/bridge-198191.html | Bridge | False | By Alan Truscott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/sharing-a-life-of-chefs-hours-and-pancakes.html | Sharing A Life Of Chefs' Hours And Pancakes | False | By Trish Hall | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/from-florida-tropical-food-worldly-enough-for-your-home.html | From Florida, Tropical Food Worldly Enough For Your Home | False | By Marian Burros | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-hawkins-s-tailspin-puts-job-on-line.html | BASEBALL; Hawkins's Tailspin Puts Job On Line | False | By Michael Martinez | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-people-266591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/movies/review-film-exotic-mating-rite-imperiled.html | Review/Film; Exotic Mating Rite Imperiled | False | By Janet Maslin | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/c-corrections-313091.html | Corrections | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/man-acquitted-in-triple-murder.html | Man Acquitted in Triple Murder | False | By Joseph P. Fried | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-more-educated-officers-won-t-mean-less-police-brutality-flaws-in-corps-idea-574591.html | More Educated Officers Won't Mean Less Police Brutality; Flaws in Corps Idea | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/sports-people-college-basketball-kentucky-catches-itself.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Kentucky Catches Itself | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/no-hazard-is-found-in-drug-used-in-cows.html | No Hazard Is Found In Drug Used in Cows | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/housing-plan-in-new-york-taps-banks-from-abroad.html | Housing Plan In New York Taps Banks From Abroad | False | By Michael Quint | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/hockey-lemieux-leads-the-way-as-penguins-even-series.html | HOCKEY; Lemieux Leads the Way As Penguins Even Series | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/economic-scene-more-green-for-less-gold.html | Economic Scene; More Green For Less Gold | False | By Peter Passell | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-technology-new-materials-to-keep-the-refrigerator-cool.html | BUSINESS TECHNOLOGY; New Materials to Keep the Refrigerator Cool | False | By John Holusha | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/house-panel-votes-to-help-banks-and-insurance-fund.html | House Panel Votes to Help Banks and Insurance Fund | False | By Stephen Labaton | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-another-strawberry-moment-and-fans-comply.html | BASEBALL; Another Strawberry Moment, and Fans Comply | False | By Jack Curry | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/gno-job-study-expected-to-fuel-trade-pact-debate.html | G.A.O. Job Study Expected To Fuel Trade-Pact Debate | False | By Keith Bradsher | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/a-redistricting-puzzle-just-where-is-harlem.html | A Redistricting Puzzle: Just Where Is Harlem? | False | By E. R. Shipp | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-airline-cuts-coach-fare-almost-40.html | COMPANY NEWS; Airline Cuts Coach Fare Almost 40% | False | By Agis Salpukas | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/dr-h-i-biegeleisen-an-expert-on-veins-86.html | Dr. H. I. Biegeleisen, An Expert on Veins, 86 | False | | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/laissez-faire-legacy-on-jersey-shore-how-not-to-do-it.html | Laissez-Faire Legacy on Jersey Shore: How Not to Do It | False | By Peter Kerr | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/fannie-mae-prices-900-million-issue.html | Fannie Mae Prices $900 Million Issue | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-people-chief-stepping-down-at-troubled-homefed.html | BUSINESS PEOPLE; Chief Stepping Down At Troubled HomeFed | False | By Richard W. Stevenson | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/baltic-leaders-find-support-in-congress-for-independence.html | Baltic Leaders Find Support In Congress for Independence | False | By David Binder | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/chagall-murals-banned-by-stalin-go-on-exhibition-in-switzerland.html | Chagall Murals Banned by Stalin Go on Exhibition in Switzerland | False | By Henry Kamm | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/violence-erupting-in-soviet-caucasus.html | VIOLENCE ERUPTING IN SOVIET CAUCASUS | False | By Serge Schmemann | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-black-held-businesses-in-sales-gain.html | COMPANY NEWS; Black-Held Businesses In Sales Gain | False | By Jonathan P. Hicks | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/frederick-g-atkinson-ex-macy-executive-86.html | Frederick G. Atkinson, Ex-Macy Executive, 86 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/about-new-york.html | About New York | False | By Douglas Martin | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/books/book-notes-952491.html | Book Notes | False | By Edwin McDowell | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/basketball-injury-sidelines-bird-as-celtics-lose-opener.html | BASKETBALL; Injury Sidelines Bird As Celtics Lose Opener | False | By Sam Goldaper | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-a-us-clinic-harassed-withdraws-from-iran.html | AFTER THE WAR; A U.S. Clinic, Harassed, Withdraws From Iran | False | By Michael Wines | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/philharmonic-is-seeking-75-million.html | Philharmonic Is Seeking $75 Million | False | By Eleanor Blau | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/education/richmond-aid-challenged.html | Richmond Aid Challenged | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/new-jersey-bank-losing-depositors.html | New Jersey Bank Losing Depositors | False | By Michael Quint | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/top-soviet-soldier-due-for-us-talks.html | TOP SOVIET SOLDIER DUE FOR U.S. TALKS | False | By Thomas L. Friedman | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/us-mandates-tests-for-lead-in-tap-water.html | U.S. Mandates Tests for Lead In Tap Water | False | By Keith Schneider | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/60-minute-gourmet-003491.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/on-baseball-drunken-driving-a-transcendent-horror.html | ON BASEBALL; Drunken Driving, a Transcendent Horror | False | By Claire Smith | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-prague-errs-on-law-for-restitution-555991.html | Prague Errs on Law For Restitution | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-mistakes-says-hussein-aide.html | AFTER THE WAR; 'Mistakes,' Says Hussein Aide | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/latin-immigrants-in-capital-find-unrest-a-sad-tie-to-past.html | Latin Immigrants in Capital Find Unrest a Sad Tie to Past | False | By Clifford Krauss | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-more-educated-officers-won-t-mean-less-police-brutality-561391.html | More Educated Officers Won't Mean Less Police Brutality | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-in-fetal-tissue-research-caution-is-best-559191.html | In Fetal-Tissue Research, Caution Is Best | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/executive-changes-239291.html | EXECUTIVE CHANGES | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/in-new-york-city-officials-say-rules-mean-few-changes.html | In New York City, Officials Say Rules Mean Few Changes | False | | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/credit-markets-3-year-notes-sell-well-but-rates-go-up.html | CREDIT MARKETS; 3-Year Notes Sell Well, but Rates Go Up | False | By Kenneth N. Gilpin | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/c-corrections-306891.html | Corrections | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/phil-zwickler-36-a-director-of-films-on-gay-issues-dies.html | Phil Zwickler, 36, A Director of Films On Gay Issues, Dies | False | By Eleanor Blau | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/son-of-sam-law-is-upheld-in-jean-harris-case.html | 'Son of Sam' Law Is Upheld in Jean Harris Case | False | By Sam Howe Verhovek | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/the-pop-life-994091.html | The Pop Life | False | By Stephen Holden | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/c-corrections-316691.html | Corrections | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/plan-for-redistricting-is-faulted-in-brooklyn.html | Plan for Redistricting Is Faulted in Brooklyn | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/paul-j-stapleton-fbi-agent-60.html | Paul J. Stapleton, F.B.I. Agent, 60 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/education/reynolds-grant-to-school-a-pilot-program-or-a-peril.html | Reynolds Grant to School: A Pilot Program or a Peril? | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/review-ballet-new-auroras-and-princes-in-the-sleeping-beauty.html | Review/Ballet; New Auroras and Princes In 'The Sleeping Beauty' | False | By Anna Kisselgoff | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/transactions-286091.html | TRANSACTIONS | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/frenzy-and-plenty-of-blood-in-a-one-day-halibut-season.html | Frenzy, and Plenty of Blood, In a One-Day Halibut Season | False | By Timothy Egan | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/movies/review-television-marian-anderson-s-life-of-unfailing-dignity.html | Review/Television; Marian Anderson's Life Of Unfailing Dignity | False | By Walter Goodman | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/a-european-crusader-for-an-open-market.html | A European Crusader For an Open Market | False | By Steven Greenhouse | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/c-corrections-305091.html | Corrections | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/theater-in-review-006991.html | Theater in Review | False | By Mel Gussow | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/bank-funds-and-cd-s-fall-in-yield-for-the-10th-week.html | Bank Funds and C.D.'s Fall In Yield for the 10th Week | False | By Robert Hurtado | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/dinkins-speech-on-tv-tonight.html | Dinkins Speech On TV Tonight | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-comcast-s-1.1-billion-phone-deal.html | THE MEDIA BUSINESS; Comcast's $1.1 Billion Phone Deal | False | By Geraldine Fabrikant | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/gilbert-chin-56-dies-bell-labs-researcher.html | Gilbert Chin, 56, Dies; Bell Labs Researcher | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-magazine-publishers-toast-a-tbwa-ad-for-absolut.html | THE MEDIA BUSINESS: ADVERTISING; Magazine Publishers Toast A TBWA Ad for Absolut | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/democrat-session-previews-92-race.html | Democrat Session Previews '92 Race | False | By Robin Toner | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/business-digest-802191.html | BUSINESS DIGEST | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/frank-tamagna-81-professor-of-economics.html | Frank Tamagna, 81, Professor of Economics | False | | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-accounts-269091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/theater-in-review-899491.html | Theater in Review | False | By Stephen Holden | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/cedric-tallis-76-baseball-executive.html | Cedric Tallis, 76, Baseball Executive | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/rating-1000-german-wines.html | Rating 1,000 German Wines | False | By Howard G. Goldberg | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-layoffs-expanded-by-caterpillar.html | COMPANY NEWS; Layoffs Expanded By Caterpillar | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/goodwin-w-gilson-teacher-72.html | Goodwin W. Gilson; Teacher, 72 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/bush-s-physicians-say-thyroid-gland-disrupted-heart.html | BUSH'S PHYSICIANS SAY THYROID GLAND DISRUPTED HEART | False | By Andrew Rosenthal | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-neglected-refugees-languish-in-iran.html | AFTER THE WAR; Neglected Refugees Languish in Iran | False | By Alan Cowell | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/inside-667391.html | INSIDE | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/hockey-adversity-to-elation-for-coach-of-surprising-north-stars.html | HOCKEY; Adversity to Elation for Coach of Surprising North Stars | False | By Joe Lapointe | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/a-free-emigration-bill-is-debated-in-moscow.html | A Free-Emigration Bill Is Debated in Moscow | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/carlos-marquez-sterling-cuban-statesman-92.html | Carlos Marquez Sterling, Cuban Statesman, 92 | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-filipino-immigrant-brought-yo-yo-to-us-568091.html | Filipino Immigrant Brought Yo-Yo to U.S. | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/fed-nominee-discusses-rate-cuts.html | Fed Nominee Discusses Rate Cuts | False | By Louis Uchitelle | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/albert-e-french-81-led-technical-college.html | Albert E. French, 81; Led Technical College | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/media-business-advertising-addenda-riney-s-saturn-manager-returns-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Riney's Saturn Manager Returns to Foote, Cone | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/pacific-music-festival-to-take-place-in-japan.html | Pacific Music Festival To Take Place in Japan | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-donnels-intense-in-tense-debut-grabs-final-out.html | BASEBALL; Donnels, Intense in Tense Debut, Grabs Final Out | False | By Malcolm Moran | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/regulator-urges-shearson-to-add-to-insurer-s-funds.html | Regulator Urges Shearson To Add to Insurer's Funds | False | By Kurt Eichenwald | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/the-quayle-questions.html | The Quayle Questions | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/c-corrections-402691.html | Corrections | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/7-day-wait-for-gun-purchases-hits-crucial-obstacle-in-house.html | 7-Day Wait for Gun Purchases Hits Crucial Obstacle in House | False | By Gwen Ifill | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-abbott-mead-confirms-a-mccabe-investment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Abbott Mead Confirms A McCabe Investment | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/joseph-m-katz-dies-manufacturer-was-77.html | Joseph M. Katz Dies; Manufacturer Was 77 | False | AP | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/samuel-payne-a-former-president-of-morgan-stanley-is-dead-at-84.html | Samuel Payne, a Former President Of Morgan Stanley, Is Dead at 84 | False | By Glenn Fowler | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-trump-sells-his-plane.html | COMPANY NEWS; Trump Sells His Plane | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/senior-us-official-visiting-china-to-mend-ties.html | Senior U.S. Official Visiting China to Mend Ties | False | By Sheryl Wudunn | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/key-rates-213991.html | Key Rates | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-hasbro-s-takeover-of-tonka-advances.html | COMPANY NEWS; Hasbro's Takeover Of Tonka Advances | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/style/chronicle-430791.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/mr-gephardt-s-design-for-monopolies.html | Mr. Gephardt's Design for Monopolies | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-keep-meat-and-dairy-products-in-diet-573791.html | Keep Meat and Dairy Products in Diet | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/2d-arrest-in-artist-s-death-is-also-misdemeanor-charge.html | 2d Arrest in Artist's Death Is Also Misdemeanor Charge | False | By James C. McKinley Jr. | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/foreign-affairs-the-quayle-factor.html | FOREIGN AFFAIRS; The Quayle Factor | False | By Leslie H. Gelb | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/dennis-m-crosby-56-nightclub-performer.html | Dennis M. Crosby, 56, Nightclub Performer | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/dinkins-doomsday-mayor-breaks-budget-bargaining-logjam-but-scare-tactics-may.html | DINKINS AND DOOMSDAY; Mayor Breaks Budget Bargaining Logjam But Scare Tactics May Imperil Some Goals | False | By Todd S. Purdum | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/real-estate-a-drab-hotel-is-rejuvenated-in-manhattan.html | Real Estate; A Drab Hotel Is Rejuvenated in Manhattan | False | By Rachelle Garbarine | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/ethiopia-peace-talks-planned.html | Ethiopia Peace Talks Planned | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/public-interest-public-naming.html | Public Interest, Public Naming | False | By Jonathan Kwitny | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/ailing-senator-wants-to-leave-ethics-unit.html | Ailing Senator Wants to Leave Ethics Unit | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/a-singapore-nightclub-is-opening-off-broadway.html | A Singapore Nightclub Is Opening Off Broadway | False | By Mervyn Rothstein | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/books/books-of-the-times-feminist-detectives-one-familiar-one-new.html | BOOKS OF THE TIMES; Feminist Detectives, One Familiar, One New | False | By Herbert Mitgang | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/news-summary-869291.html | NEWS SUMMARY | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/james-h-nichols-76-minister-and-historian.html | James H. Nichols, 76, Minister and Historian | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/air-traffic-controller-describes-actions-that-led-to-fatal-crash.html | Air Traffic Controller Describes Actions That Led to Fatal Crash | False | By John H. Cushman Jr. | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/spira-jury-progresses.html | Spira Jury Progresses | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/sports-people-pro-football-a-close-call-for-herschel-walker.html | SPORTS PEOPLE: PRO FOOTBALL; A Close Call For Herschel Walker | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/panel-urges-new-inspections-for-half-million-us-bridges.html | Panel Urges New Inspections For Half-Million U.S. Bridges | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/eating-well-are-cattlemen-now-guarding-the-henhouse.html | EATING WELL; Are Cattlemen Now Guarding The Henhouse? | False | By Marian Burros | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/how-an-overactive-thyroid-affects-health.html | How an Overactive Thyroid Affects Health | False | By Lawrence K. Altman | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/quotation-of-the-day-281991.html | Quotation of the Day | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/lodestar-in-french-deal.html | Lodestar in French Deal | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/the-doublebogey-man.html | The Double-Bogey Man | False | By Kevin Phillips | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/basketball-blazers-win-opener-117-97.html | BASKETBALL; Blazers Win Opener, 117-97 | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/in-the-nation-marketing-the-war.html | IN THE NATION; 'Marketing' the War | False | By Tom Wicker | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/drummer-and-choreographer-honored.html | Drummer and Choreographer Honored | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/football-parcells-auditions-for-future-in-tv.html | FOOTBALL; Parcells Auditions for Future in TV | False | By Richard Sandomir | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/basketball-a-different-rodman-goes-back-to-boston.html | BASKETBALL; A Different Rodman Goes Back to Boston | False | By Harvey Araton | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/results-plus-094891.html | RESULTS PLUS | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/in-shift-cuomo-backing-is-expected-for-drug-for-mental-illness.html | In Shift, Cuomo Backing Is Expected for Drug for Mental Illness | False | By Kevin Sack | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-leagues-faulted-on-alcohol-policies.html | BASEBALL; Leagues Faulted on Alcohol Policies | False | By Gerald Eskenazi | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/2-are-killed-and-3-injured-as-van-swerves-into-traffic.html | 2 Are Killed and 3 Injured As Van Swerves Into Traffic | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/human-threat-ruled-out-in-drug-for-cows.html | Human Threat Ruled Out in Drug for Cows | False | By Edmund L. Andrews | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/sports-of-the-times-the-straw-wants-it-both-ways.html | Sports of The Times; The Straw Wants It Both Ways | False | By George Vecsey | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/orania-journal-a-homeland-white-volk-fence-themselves-in.html | ORANIA JOURNAL; A Homeland? White Volk Fence Themselves In | False | By Christopher S. Wren | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-briefs-800591.html | COMPANY BRIEFS | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/food-notes-962191.html | Food Notes | False | By Florence Fabricant | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-in-adversity-el-al-turns-a-profit.html | COMPANY NEWS; In Adversity, El Al Turns a Profit | False | By Agis Salpukas | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/style/chronicle-431591.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/style/chronicle-890091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/market-place-blue-chip-phase-for-hostile-deals.html | Market Place; Blue-Chip Phase For Hostile Deals | False | By Kurt Eichenwald | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/worldwide-effort-to-aid-bangladesh-called-too-little.html | WORLDWIDE EFFORT TO AID BANGLADESH CALLED TOO LITTLE | False | By Elaine Sciolino | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/de-klerk-sees-gain-on-halting-unrest.html | DE KLERK SEES GAIN ON HALTING UNREST | False | By Christopher S. Wren | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/wine-talk-886291.html | Wine Talk | False | By Frank J. Prial | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/legumes-instead-of-what.html | Legumes? Instead of What? | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/a-union-agrees-to-a-times-plan-to-reduce-staff.html | A Union Agrees To a Times Plan To Reduce Staff | False | By James Barron | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/opinion/l-in-fetal-tissue-research-caution-is-best-data-mostly-from-rats-572991.html | In Fetal-Tissue Research, Caution Is Best; Data Mostly From Rats | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/de-gustibus-belgian-chocolates-made-in-venezuela.html | DE GUSTIBUS; Belgian Chocolates, Made in Venezuela | False | By Florence Fabricant | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/theater-in-review-512591.html | Theater in Review | False | By Wilborn Hampton | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/benjamin-glass-dies-a-retired-justice-79.html | Benjamin Glass Dies; A Retired Justice, 79 | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/news/italy-gives-17.5-million-for-academy-at-columbia.html | Italy Gives $17.5 Million for Academy at Columbia | False | By William Celis 3d | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/horse-racing-fly-so-free-to-forgo-next-2-triple-crown-races.html | HORSE RACING; Fly So Free to Forgo Next 2 Triple Crown Races | False | By Joseph Durso | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/obituaries/eli-rabineau-76-dies-westchester-architect.html | Eli Rabineau, 76, Dies; Westchester Architect | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/company-news-tenneco-unit-fights-loss-of-submarine-job.html | COMPANY NEWS; Tenneco Unit Fights Loss of Submarine Job | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-strawberry-s-favorite-path-all-4-bases-at-shea.html | BASEBALL; Strawberry's Favorite Path: All 4 Bases at Shea | False | By Joe Sexton | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-france-concedes-its-faults-in-war.html | AFTER THE WAR; FRANCE CONCEDES ITS FAULTS IN WAR | False | By Alan Riding | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-last-gi-s-leave-a-major-iraq-kuwait-border-post.html | AFTER THE WAR; Last G.I.'s Leave a Major Iraq-Kuwait Border Post | False | By Edward A. Gargan | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/yugoslav-army-puts-troops-on-combat-alert-as-ethnic-hostilities-mount.html | Yugoslav Army Puts Troops on Combat Alert as Ethnic Hostilities Mount | False | By Celestine Bohlen | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/yields-4.75-6.8-on-virginia-bonds.html | Yields 4.75%-6.8% On Virginia Bonds | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/officer-dismissed-and-3-others-face-hearings-in-motorist-s-beating.html | Officer Dismissed and 3 Others Face Hearings in Motorist's Beating | False | By Seth Mydans | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/new-york-city-names-a-new-chief-of-bridges.html | New York City Names A New Chief of Bridges | False | By Stephanie Strom | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/metropolitan-diary-001891.html | Metropolitan Diary | False | By Ron Alexander | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/after-the-war-storm-over-saudis-revert-to-routine.html | AFTER THE WAR; Storm Over, Saudis Revert to Routine | False | By Judith Miller | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/football-a-healthy-toon-sets-sights-on-91-season.html | FOOTBALL; A Healthy Toon Sets Sights on '91 Season | False | By Al Harvin | 1991-05-13 | TX 3-060617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/us/hatcher-unsuccessful-in-bid-to-regain-mayoralty-of-gary.html | Hatcher Unsuccessful in Bid To Regain Mayoralty of Gary | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/baseball-tigers-overcome-4-0-deficit-to-beat-slumping-royals-5-4.html | BASEBALL; Tigers Overcome 4-0 Deficit To Beat Slumping Royals, 5-4 | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/nyregion/abrams-in-hindsight-backs-war.html | Abrams, in Hindsight, Backs War | False | By Kevin Sack | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/protester-in-korea-kills-himself-third-such-suicide-in-two-weeks.html | Protester in Korea Kills Himself, Third Such Suicide in Two Weeks | False | AP | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/theater/arena-stage-receives-9-helen-hayes-awards.html | Arena Stage Receives 9 Helen Hayes Awards | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/business/finance-briefs-244991.html | FINANCE BRIEFS | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/garden/l-the-pleasures-of-a-cigar-892791.html | The Pleasures of a Cigar | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/sports/sports-people-baseball-gruber-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Gruber on Disabled List | False | | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/arts/review-salsa-music-to-be-enjoyed-live-and-dancing.html | Review/Salsa; Music to Be Enjoyed Live and Dancing | False | By Peter Watrous | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/world/graft-takes-the-gloss-off-mexican-drug-haul.html | Graft Takes the Gloss Off Mexican Drug Haul | False | By Mark A. Uhlig | 1991-05-13 | TX 3-060617 | | |
| 1991-05-08 | 1991-05-08 | https://www.nytimes.com/1991/05/08/education/educator-s-legacy-success-and-shaky-finances-in-several-districts.html | Educator's Legacy: Success, and Shaky Finances, in Several Districts | False | By William Celis 3d | 1991-05-13 | TX 3-060617 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/rookie-police-officer-is-shot-while-investigating-burglary.html | Rookie Police Officer Is Shot While Investigating Burglary | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-kurds-see-their-best-chance-with-baghdad-now.html | AFTER THE WAR; Kurds See Their 'Best Chance' With Baghdad Now | False | By Chuck Sudetic | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-mcgwire-and-a-s-club-orioles.html | BASEBALL; McGwire and A's Club Orioles | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-bank-free-for-all-will-need-safeguards-838391.html | Bank Free-for-All Will Need Safeguards | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/wally-toscanini-charity-worker-91.html | Wally Toscanini, Charity Worker, 91 | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/l-low-price-may-not-be-best-456691.html | Low Price May Not Be Best | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pianist-postpones-concert.html | Pianist Postpones Concert | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/cycling-lemond-on-brink-of-summer-form.html | CYCLING; LeMond on Brink of Summer Form | False | By Frank Litsky | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/events-shows-of-art-tours-on-foot-or-by-bus.html | Events: Shows of Art, Tours on Foot or by Bus | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/archives/when-a-young-doctor-errs-open-discussion-is-advised.html | When a Young Doctor Errs, Open Discussion Is Advised | True | By Miriam Shuchman | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/shaky-consensus-in-albany.html | Shaky Consensus in Albany | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-spira-guilty-of-attempting-steinbrenner-extortion.html | BASEBALL; Spira Guilty of Attempting Steinbrenner Extortion | False | By Murray Chass | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-789691.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/books/books-of-the-times-when-history-is-just-one-puzzle-after-another.html | Books of The Times; When History Is Just One Puzzle After Another | False | By Christopher Lehmann-Haupt | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/singles-are-jilting-city-for-the-suburbs.html | Singles Are Jilting City for the Suburbs | False | By Enid Nemy | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/california-rejects-big-utility-deal.html | California Rejects Big Utility Deal | False | By Michael Lev, | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-814691.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-of-the-times-spira-s-jury-didn-t-clear-steinbrenner.html | SPORTS OF THE TIMES; Spira's Jury Didn't Clear Steinbrenner | False | By Dave Anderson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-people-798091.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-for-floyd-bennett-field-past-should-be-future-839191.html | For Floyd Bennett Field Past Should Be Future | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-people-boxing-ruddock-promoter-out.html | SPORTS PEOPLE: BOXING; Ruddock Promoter Out | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/basketball-doubts-on-thomas-and-hopes-for-bird.html | BASKETBALL; Doubts On Thomas And Hopes For Bird | False | By Sam Goldaper | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/southland-reports-profit.html | Southland Reports Profit | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/after-the-war-congress-members-hail-schwarzkopf.html | AFTER THE WAR; CONGRESS MEMBERS HAIL SCHWARZKOPF | False | By Richard L Berke | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/nowadays-robin-hood-gets-the-rich-to-give-to-the-poor.html | Nowadays, Robin Hood Gets the Rich to Give to the Poor | False | By Kathleen Teltsch | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/soviets-ask-west-for-help-on-ruble.html | SOVIETS ASK WEST FOR HELP ON RUBLE | False | By Serge Schmemann | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/early-farmers-and-the-sowing-of-languages.html | Early Farmers and the Sowing of Languages | False | By William K. Stevens | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/bangladesh-asks-more-aid-copters.html | BANGLADESH ASKS MORE AID COPTERS | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/mail-order-sales-tax-upheld-in-north-dakota.html | Mail-Order Sales Tax Upheld in North Dakota | False | By Robert D. Hershey Jr. | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-lift-iraq-sanctions-for-sake-of-civilians-824391.html | Lift Iraq Sanctions For Sake of Civilians | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/where-to-find-it-a-revival-of-ornaments.html | WHERE TO FIND IT; A Revival of Ornaments | False | By Terry Trucco | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/whirlpool-begins-note-offering.html | Whirlpool Begins Note Offering | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/driver-killed-at-rail-crossing.html | Driver Killed at Rail Crossing | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/us-opens-inquiry-on-nuclear-weapon-plant.html | U.S. Opens Inquiry on Nuclear Weapon Plant | False | By Keith Schneider | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/cia-in-search-of-a-role.html | C.I.A. in Search of a Role | False | By Michael Wines | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-ups-to-move-to-atlanta-area.html | COMPANY NEWS; U.P.S. to Move To Atlanta Area | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-firefighting-pace-quickens-in-kuwait-oilfields.html | AFTER THE WAR; Firefighting Pace Quickens in Kuwait Oilfields | False | By Matthew L. Wald | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/resignation-in-brazil.html | Resignation in Brazil | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-donations-to-homeless-to-make-a-house-a-home.html | CURRENTS; Donations to Homeless To Make a House a Home | False | By Suzanne Slesin | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-plan-on-iraqi-arms-is-faulted.html | AFTER THE WAR; Plan on Iraqi Arms Is Faulted | False | By Frank J. Prial | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/a-modernist-paints-again-in-the-new-albania.html | A Modernist Paints Again in the New Albania | False | By David Binder | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/dinkins-urges-new-yorkers-to-ride-out-fiscal-cuts.html | Dinkins Urges New Yorkers to Ride Out Fiscal Cuts | False | By Todd S. Purdum | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-847291.html | Pop in Review | False | By Jon Pareles | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/thomas-a-carlin-62-stage-and-film-actor.html | Thomas A. Carlin, 62, Stage and Film Actor | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/webster-leaving-as-cia-director-ex-deputy-in-line.html | WEBSTER LEAVING AS C.I.A. DIRECTOR; EX-DEPUTY IN LINE | False | By Andrew Rosenthal | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-newspaper-ads-for-newspapers.html | THE MEDIA BUSINESS; Newspaper Ads, for Newspapers | False | By Alex S. Jones | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/review-music-glass-and-ginsberg-cycle-hydrogen-jukebox.html | Review/Music; Glass and Ginsberg Cycle: 'Hydrogen Jukebox' | False | By John Rockwell | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-campaign-for-luxury-car-polishes-up-diamond-image.html | THE MEDIA BUSINESS; ADVERTISING; Campaign for Luxury Car Polishes Up Diamond Image | False | By Stuart Elliott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-people-pro-football-it-didn-t-hurt-foreman.html | SPORTS PEOPLE: PRO FOOTBALL; It Didn't Hurt Foreman | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/style/historians-honor-the-pursuit-of-a-shared-passion-the-bronx.html | Historians Honor the Pursuit of a Shared Passion: the Bronx | False | By Robert E. Tomasson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/quotation-of-the-day-750691.html | Quotation of the Day | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-369191.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-that-bottle-of-water-had-to-pass-many-tests-why-chlorination-836791.html | That Bottle of Water Had to Pass Many Tests; Why Chlorination | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/disney-plan-for-expansion.html | Disney Plan For Expansion | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/curfew-still-on-in-capital-area.html | Curfew Still On In Capital Area | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/shooting-diplomacy-in-the-foot.html | Shooting Diplomacy in the Foot | False | By Max M. Kampelman and Edward C. Luck | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/slobodan-s-zarkovich-ex-un-official-78.html | Slobodan S. Zarkovich, Ex-U.N. Official, 78 | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/news-summary-209191.html | NEWS SUMMARY | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/excerpts-from-dinkins-speech-our-difficult-journey-ahead.html | Excerpts From Dinkins Speech: 'Our Difficult Journey Ahead' | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/george-b-lucas-broker-90.html | George B. Lucas, Broker, 90 | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/currency-markets-dollar-up-in-quiet-trading-gold-prices-also-higher.html | CURRENCY MARKETS; Dollar Up in Quiet Trading; Gold Prices Also Higher | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-stormin-jonathan-s-mission-is-to-rescue-america-west.html | THE MEDIA BUSINESS; Stormin' Jonathan's Mission Is To Rescue America West | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/horse-racing-withers-stakes-won-by-subordinated-debt.html | HORSE RACING; Withers Stakes Won By Subordinated Debt | False | By Joseph Durso | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-775191.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-772791.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-wild-over-painted-wood.html | CURRENTS; Wild Over Painted Wood | False | By Suzanne Slesin | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-cutback-in-britain.html | COMPANY NEWS; Cutback in Britain | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/insurer-pays-price-for-risk-strategy.html | Insurer Pays Price for Risk Strategy | False | By Richard W. Stevenson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/tomato-pickers-hope-for-better-life-becomes-victim-as-industry-steps-in.html | Tomato Pickers' Hope for Better Life Becomes Victim as Industry Steps In | False | By Peter T. Kilborn | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/strategy-divides-top-republicans.html | STRATEGY DIVIDES TOP REPUBLICANS | False | By Richard L Berke | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/violent-impasse-in-seoul.html | Violent Impasse in Seoul | False | By James Sterngold | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/fred-russell-eggan-is-dead-at-84-a-retired-anthropology-professor.html | Fred Russell Eggan Is Dead at 84; A Retired Anthropology Professor | False | By Alfonso A. Narvaez | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/rent-board-proposes-increases-of-3-a-year.html | Rent Board Proposes Increases of 3% a Year | False | By Bruce Lambert | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-812091.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/a-legal-adviser-is-freed-in-china.html | A LEGAL ADVISER IS FREED IN CHINA | False | By Sheryl Wudunn | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-kurds-overflow-us-mountain-camp.html | AFTER THE WAR; Kurds Overflow U.S. Mountain Camp | False | By John Kifner | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-iranian-says-west-has-failed-to-deliver-some-kurdish-aid.html | AFTER THE WAR; Iranian Says West Has Failed To Deliver Some Kurdish Aid | False | By Alan Cowell | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/business-people-alumnus-of-stanford-to-manage-its-assets.html | BUSINESS PEOPLE; Alumnus of Stanford To Manage Its Assets | False | By Kurt Eichenwald | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/washington-talk-in-clashes-a-hispanic-agenda-enters.html | Washington Talk; In Clashes, a Hispanic Agenda Enters | False | By R. W. Apple Jr. | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/revenge-upsets-hearing-on-kahane-killing.html | 'Revenge!' Upsets Hearing on Kahane Killing | False | By Ronald Sullivan | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-chairs-that-can-soothe-even-the-professionals.html | CURRENTS; Chairs That Can Soothe Even the Professionals | False | By Suzanne Slesin | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/jonathan-r-goldberg-civil-rights-lawyer-61.html | Jonathan R. Goldberg, Civil Rights Lawyer, 61 | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/wood-that-s-too-good-to-throw-away.html | Wood That's Too Good to Throw Away | False | By Terry Trucco | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-776091.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/window-case-figure-shot-and-wounded-by-pair-of-gunmen.html | Window Case Figure Shot and Wounded By Pair of Gunmen | False | By John T. McQuiston | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/excerpts-from-the-bush-news-conference-on-foreign-and-domestic-issues.html | Excerpts From the Bush News Conference on Foreign and Domestic Issues | False | | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/bill-mcpeak-football-scout-64.html | Bill McPeak, Football Scout, 64 | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/new-haven-feels-strain-of-increasing-fiscal-blows.html | New Haven Feels Strain Of Increasing Fiscal Blows | False | By Nick Ravo | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/style/chronicle-813891.html | CHRONICLE | False | By Susan Heller Anderson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/dow-up-13.41-impact-of-bond-sales-cited.html | Dow Up 13.41; Impact of Bond Sales Cited | False | By Robert J. Cole | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/calendar-in-the-bronx-plants-to-buy-and-view.html | Calendar: In the Bronx, Plants to Buy and View | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/war-preparations-by-yugoslav-army.html | WAR PREPARATIONS BY YUGOSLAV ARMY | False | By Stephen Engelberg | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-new-group-is-formed-for-aids-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Group Is Formed For AIDS Campaigns | False | By Stuart Elliott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/david-sohappy-66-won-fishing-ruling.html | David Sohappy, 66; Won Fishing Ruling | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/bridge-622991.html | Bridge | False | By Alan Truscott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-education-s-reward-837591.html | Education's Reward | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/urban-yard-sale-without-the-yard.html | Urban Yard Sale, Without the Yard | False | By Georgia Dullea | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/jobless-rates-for-germany.html | Jobless Rates For Germany | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/new-england-bank-woes.html | New England Bank Woes | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/inside-145191.html | INSIDE | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-people-track-and-field-heroes-old-and-new-revisit-randalls-island.html | SPORTS PEOPLE: TRACK AND FIELD; Heroes, Old and New, Revisit Randalls Island | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-774391.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/state-inmate-logjam-cost-15-million-new-york-city-says.html | State Inmate Logjam Cost $15 Million, New York City Says | False | By Selwyn Raab | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/europeans-are-jittery-with-quayle-an-irregular-heartbeat-away.html | Europeans Are Jittery With Quayle an Irregular Heartbeat Away | False | By William E. Schmidt | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/article-308091-no-title.html | Article 308091 -- No Title | False | By Carol Vogel | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/essay-landsbergis-for-nobel-laureate.html | Essay; Landsbergis for Nobel Laureate | False | By William Safire | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/new-japanese-lesson-running-a-7-11.html | New Japanese Lesson: Running a 7-11 | False | By James Sterngold | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/books/28-penguin-authors-protest-to-publisher-in-an-ad.html | 28 Penguin Authors Protest to Publisher in an Ad | False | By Roger Cohen | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/basketball-johnson-outguns-mullin-44-41-but-warriors-rally-125-124.html | BASKETBALL; Johnson Outguns Mullin (44-41), but Warriors Rally, 125-124 | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/governor-names-heinz-successor.html | GOVERNOR NAMES HEINZ SUCCESSOR | False | By Michael Decourcy Hinds | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/public-private-experience-and-truth.html | Public & Private; Experience and Truth | False | By Anna Quindlen | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/dinkins-takes-a-poke-at-koch-on-lobbying.html | Dinkins Takes a Poke At Koch on Lobbying | False | | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/bush-begins-tests-to-treat-thyroid-that-disrupted-heart-rhythm.html | Bush Begins Tests to Treat Thyroid That Disrupted Heart Rhythm | False | By Lawrence K. Altman | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-clemens-goes-to-6-0-if-not-to-perfection.html | BASEBALL; Clemens Goes to 6-0 If Not to Perfection | False | By Harvey Araton | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/news/review-television-real-mystery-still-lacking-real-solution.html | Review/Television; Real Mystery Still Lacking Real Solution | False | By John J. O'Connor | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/accounting-board-to-alter-tax-rule.html | Accounting Board to Alter Tax Rule | False | By Alison Leigh Cowan | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/in-warmup-for-92-bush-defends-quayle-and-the-1980-campaign.html | In Warmup for '92, Bush Defends Quayle and the 1980 Campaign | False | By Maureen Dowd | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/hockey-north-stars-strike-again-forcing-oilers-to-the-edge.html | HOCKEY; North Stars Strike Again, Forcing Oilers to the Edge | False | By Joe Lapointe | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-351991.html | Pop in Review | False | By John S. Wilson | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/news/counseling-on-stress-from-gulf-war.html | Counseling on Stress From Gulf War | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/talking-deals-in-hard-times-a-realty-coup.html | TALKING DEALS; In Hard Times, A Realty Coup | False | By Richard D. Hylton | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/guazapa-journal-under-the-volcano-peaceful-scenes-now-erupt.html | Guazapa Journal; Under the Volcano, Peaceful Scenes Now Erupt | False | By Shirley Christian | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-how-about-some-cuts-of-political-appointees-834091.html | How About Some Cuts of Political Appointees? | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/briefs-683091.html | BRIEFS | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-846491.html | Pop in Review | False | By Peter Watrous | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-briefs-210591.html | COMPANY BRIEFS | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-occidental-selling-sites-in-north-sea.html | COMPANY NEWS; Occidental Selling Sites In North Sea | False | By Michael Lev, | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-navy-plane-fired-on-by-iraq-us-says.html | AFTER THE WAR; Navy Plane Fired On by Iraq, U.S. Says | False | By Michael R. Gordon | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-magazine-name-change.html | THE MEDIA BUSINESS; Magazine Name Change | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-people-pro-football-surgery-for-swann.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Swann | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/here-im-an-arab-there-an-american.html | Here, I'm an Arab; There, an American | False | By Elmaz Abinader | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-napkin-rings-in-pretty-paper.html | CURRENTS; Napkin Rings In Pretty Paper | False | By Suzanne Slesin | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/style/washington-sq-arch-fenced-off-as-peril.html | Washington Sq. Arch Fenced Off as Peril | False | By Allan R. Gold | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-federated-s-bank-creditors-balk-at-reorganization-plan.html | COMPANY NEWS; Federated's Bank Creditors Balk at Reorganization Plan | False | By Isadore Barmash | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/consumer-rates-money-fund-yields-lower-as-analyst-cites-confusion.html | CONSUMER RATES; Money Fund Yields Lower As Analyst Cites Confusion | False | By Robert Hurtado | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/skinner-wants-to-stay-put.html | Skinner Wants to Stay Put | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/army-dentist-tests-positive-for-aids-virus.html | Army Dentist Tests Positive for AIDS Virus | False | AP | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/ftc-obtains-concessions-on-children-s-900-tv-ads.html | F.T.C. Obtains Concessions On Children's '900' TV Ads | False | By Edmund L Andrews | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/sports-people-boxing-ringside-in-iowa.html | SPORTS PEOPLE: BOXING; Ringside in Iowa | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/media-business-advertising-addenda-lintas-creates-job-for-unilever-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Creates a Job For Unilever Accounts | False | By Stuart Elliott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/for-the-disabled-products-that-help-but-have-style-too.html | For the Disabled, Products That Help, but Have Style, Too | False | By Eve M. Kahn | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/soviet-aide-tells-syria-of-support-for-arabs.html | Soviet Aide Tells Syria of Support for Arabs | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/sills-joining-board-of-her-old-rival-the-met-opera.html | Sills Joining Board Of Her Old Rival, The Met Opera | False | By John Rockwell | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-ex-iraq-envoy-to-us-is-admitted-to-canada.html | AFTER THE WAR; Ex-Iraq Envoy to U.S. Is Admitted to Canada | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/friedelind-wagner-73-opponent-of-nazism-despite-family-s-ties.html | Friedelind Wagner, 73, Opponent Of Nazism Despite Family's Ties | False | By John Rockwell | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-knapp-fills-a-top-post.html | THE MEDIA BUSINESS; Knapp Fills A Top Post | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-toys-r-us-sales-results.html | COMPANY NEWS; Toys 'R' Us Sales Results | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/gains-seen-in-de-klerk-mandela-talks.html | Gains Seen in de Klerk-Mandela Talks | False | By Christopher S. Wren | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/lawyer-is-held-on-sex-charge.html | Lawyer Is Held on Sex Charge | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/executive-changes-676491.html | EXECUTIVE CHANGES | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/after-the-war-old-soldiers-old-ovations.html | AFTER THE WAR; Old Soldiers, Old Ovations | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/licenses-for-2-trump-casinos-are-renewed.html | Licenses for 2 Trump Casinos Are Renewed | False | By Wayne King | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-773591.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/deadline-for-a-proud-reform.html | Deadline for a Proud Reform | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/after-the-war-3-cbs-men-released-by-iraq.html | AFTER THE WAR; 3 CBS Men Released by Iraq | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-judge-won-t-delay-sears-annual-meeting.html | COMPANY NEWS; Judge Won't Delay Sears Annual Meeting | False | By Eric N. Berg | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/health/personal-health-616491.html | Personal Health | False | By Jane E. Brody | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-sasser-stands-pat-and-strawberry-steals-second-base.html | BASEBALL; Sasser Stands Pat and Strawberry Steals Second Base | False | By Malcolm Moran | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/furniture-as-art-shape-and-symbol.html | Furniture as Art: Shape and Symbol | False | By Elaine Louie | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/key-rates-637791.html | Key Rates | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/currents-an-auction-of-masks-to-aid-assault-victims.html | CURRENTS; An Auction of Masks To Aid Assault Victims | False | By Suzanne Slesin | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/news/review-dance-narrative-works-by-ralph-lemon.html | Review/Dance; Narrative Works by Ralph Lemon | False | By Anna Kisselgoff | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/peters-quits-columbia-but-will-produce.html | Peters Quits Columbia, but Will Produce | False | By Larry Rohter | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/capital-repeals-liability-law-for-assault-weapons-makers.html | Capital Repeals Liability Law For Assault-Weapons Makers | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-asian-venture-joined-by-mtv.html | THE MEDIA BUSINESS; Asian Venture Joined by MTV | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/3-youths-held-in-the-slaying-of-a-merchant.html | 3 Youths Held In the Slaying of a Merchant | False | By Donatella Lorch | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/movies/home-video-372191.html | Home Video | False | By Peter M. Nichols | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/in-new-york-s-crisis-opportunity.html | In New York's Crisis: Opportunity | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/business-people-qualex-chief-s-strategy-to-beat-photo-minilabs.html | BUSINESS PEOPLE; Qualex Chief's Strategy To Beat Photo 'Minilabs' | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/indian-forces-in-kashmir-fire-on-rebel-mourners.html | Indian Forces in Kashmir Fire on Rebel Mourners | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/leading-carolina-lawmaker-admits-guilt.html | Leading Carolina Lawmaker Admits Guilt | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/man-who-set-son-afire-is-paroled-a-second-time.html | Man Who Set Son Afire Is Paroled a Second Time | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/mullins-eulogized-on-ole-miss-campus.html | Mullins Eulogized On Ole Miss Campus | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/madonna-wanna-sees-get-an-eyeful-at-film.html | Madonna Wanna-Sees Get an Eyeful at Film | False | By Craig Wolff | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/all-the-lonely-people.html | All the Lonely People | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/market-place-dirks-is-back-with-a-hot-stock.html | MARKET PLACE; Dirks Is Back, With A Hot Stock | False | By Floyd Norris | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-maybe-he-is-only-human-jays-beat-ryan-in-rematch.html | BASEBALL; Maybe He Is Only Human: Jays Beat Ryan in Rematch | False | By Claire Smith | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-advertising-addenda-accounts-800691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-mattingly-misses-the-boss-yanks-remember-to-win.html | BASEBALL; Mattingly Misses the Boss; Yanks Remember to Win | False | By Michael Martinez | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/panel-votes-star-wars-cuts.html | Panel Votes 'Star Wars' Cuts | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/credit-markets-prices-rise-after-auction-of-notes.html | CREDIT MARKETS; Prices Rise After Auction of Notes | False | By Kenneth N. Gilpin | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/big-gain-in-chip-index.html | Big Gain in Chip Index | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/legislators-know-what-to-spare-in-budget-but-not-how-to-pay.html | Legislators Know What to Spare in Budget, but Not How to Pay | False | By Elizabeth Kolbert | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/garden/chintz-galore-just-what-she-wanted.html | Chintz Galore: Just What She Wanted | False | By Suzanne Slesin | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/burst-pipe-spills-raw-sewage-into-jamaica-bay.html | Burst Pipe Spills Raw Sewage Into Jamaica Bay | False | By Allan R. Gold | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/productivity-error-fixed.html | Productivity Error Fixed | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/francisco-soldati-51-argentine-economist.html | Francisco Soldati, 51, Argentine Economist | False | | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/business-digest-241591.html | BUSINESS DIGEST | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/baseball-with-strawberry-on-deck-harrelson-s-decision-backfires.html | BASEBALL; With Strawberry on Deck, Harrelson's Decision Backfires | False | By Jack Curry | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/us-sees-end-of-slide-in-housing.html | U.S. Sees End of Slide In Housing | False | By Stephen Labaton | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/the-media-business-hbo-planning-to-add-new-movie-channels.html | THE MEDIA BUSINESS; HBO Planning to Add New Movie Channels | False | By Bill Carter | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/a-moving-call-to-arms-or-too-little-too-late.html | A Moving Call to Arms, Or Too Little, Too Late? | False | By Felicia R. Lee | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/bush-is-leaning-to-food-credits-for-the-soviets.html | Bush Is Leaning To Food Credits For the Soviets | False | By Thomas L. Friedman | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/review-concert-botstein-and-hudson-valleyans-at-tully-hall.html | Review/Concert; Botstein And Hudson Valleyans At Tully Hall | False | By Allan Kozinn | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/movies/studios-are-relying-on-big-movies-to-make-big-summertime-money.html | Studios Are Relying on Big Movies To Make Big Summertime Money | False | By Larry Rohter | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/c-corrections-777891.html | Corrections | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/results-plus-513991.html | RESULTS PLUS | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/house-passes-bill-to-set-7-day-wait-to-buy-handguns.html | HOUSE PASSES BILL TO SET 7-DAY WAIT TO BUY HANDGUNS | False | By Gwen Ifill | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/james-b-lile-knifesmith-57.html | James B. Lile, Knifesmith, 57 | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/bellcore-scientists-report-superconducting-advance.html | Bellcore Scientists Report Superconducting Advance | False | By John Markoff | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/l-that-bottle-of-water-had-to-pass-many-tests-829491.html | That Bottle of Water Had to Pass Many Tests | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/opinion/judge-webster-s-high-standard.html | Judge Webster's High Standard | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/untimely-rivalry-weakens-spain-s-socialists.html | Untimely Rivalry Weakens Spain's Socialists | False | By Alan Riding | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/how-house-members-voted-on-bill-for-a-waiting-period.html | How House Members Voted On Bill for a Waiting Period | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/nyregion/downtown-brooklyn-journal-lean-back-open-wide-and-say-holy-cow.html | DOWNTOWN BROOKLYN JOURNAL; Lean Back, Open Wide And Say, 'Holy Cow!' | False | By Andrew L. Yarrow | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/republic-new-york-sets-stock-sale.html | Republic New York Sets Stock Sale | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/arts/pop-in-review-848091.html | Pop in Review | False | By Stephen Holden | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/football-7-and-0-monarchs-stir-a-loyal-uprising.html | FOOTBALL; 7-and-0 Monarchs Stir a Loyal Uprising | False | By Timothy W. Smith | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/poland-ends-subsidies-for-birth-control-pills.html | Poland Ends Subsidies for Birth Control Pills | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/us/jury-finds-airline-solely-liable-in-87-crash.html | Jury Finds Airline Solely Liable in '87 Crash | False | AP | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/world/the-un-today.html | The U.N. Today | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/company-news-income-slides-at-woolworth.html | COMPANY NEWS; Income Slides At Woolworth | False | | 1991-05-13 | TX 3-073227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/theater/review-theater-brecht-s-cauliflower-king-in-another-resistible-rise.html | Review/Theater; Brecht's Cauliflower King In Another Resistible Rise | False | By Mel Gussow | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/obituaries/paul-mittler-lawyer-77.html | Paul Mittler, Lawyer, 77 | False | | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/sports/basketball-knicks-to-knock-on-texas-coach-s-door.html | BASKETBALL; Knicks To Knock On Texas Coach's Door | False | By Clifton Brown | 1991-05-13 | TX 3-073227 | | |
| 1991-05-09 | 1991-05-09 | https://www.nytimes.com/1991/05/09/business/government-to-suspend-u-s-sprint-s-navy-contract.html | Government to Suspend U S Sprint's Navy Contract | False | By Keith Bradsher | 1991-05-13 | TX 3-073227 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/sounds-around-town-112691.html | Sounds Around Town | False | By John S. Wilson | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-people-pro-basketball-bullets-name-woman-as-team-president.html | SPORTS PEOPLE: PRO BASKETBALL; Bullets Name Woman As Team President | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/sports-people-pro-football-49ers-sign-barnes.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Sign Barnes | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/l-alarmed-australia-bans-political-ads-218191.html | Alarmed Australia Bans Political Ads | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/opinion/editorial-notebook-the-first-capitalist-in-prague.html | Editorial Notebook; The First Capitalist in Prague | False | By Jack Rosenthal | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/baker-carrying-compromise-proposals-to-mideast.html | Baker Carrying Compromise Proposals to Mideast | False | By Thomas L. Friedman | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/supercollider-outlook-higher-cost-less-income.html | Supercollider Outlook: Higher Cost, Less Income | False | By Warren E. Leary | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-advertising-addenda-people-897491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/man-admits-bomb-scheme.html | Man Admits Bomb Scheme | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/arts/review-art-what-an-old-scroll-tells-about-buddhism-in-korea.html | Review/Art; What an Old Scroll Tells About Buddhism in Korea | False | By Michael Brenson | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/cycling-kelly-trying-to-recover-ground-lost-to-injuries.html | CYCLING; Kelly Trying to Recover Ground Lost to Injuries | False | By Frank Litsky | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/the-media-business-joe-isuzu-loses-a-big-client-and-so-does-della-femina.html | THE MEDIA BUSINESS; Joe Isuzu Loses a Big Client And So Does Della Femina | False | By Stuart Elliott | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/in-the-center-of-the-storm-at-stanford.html | In the Center of the Storm at Stanford | False | By Anthony Depalma | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/nec-unit-to-pay-34-million-to-us-in-bid-rigging-case.html | NEC Unit to Pay $34 Million to U.S. in Bid-Rigging Case | False | By David Johnston | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/c-corrections-024891.html | Corrections | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/nyregion/c-corrections-981491.html | Corrections | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/us/amid-old-questions-backing-for-chief-candidate-for-cia.html | Amid Old Questions, Backing For Chief Candidate for C.I.A. | False | By Richard L. Berke | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/credit-markets-long-bond-yield-averages-8.21.html | CREDIT MARKETS; Long Bond Yield Averages 8.21% | False | By Kenneth N. Gilpin | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/dimona-journal-soviet-emigres-arrive-and-all-is-remembered.html | DIMONA JOURNAL; Soviet Emigres Arrive And All Is Remembered | False | By Henry Kamm | 1991-05-13 | TX 3-060594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/world/broadest-protests-since-87-rock-korea.html | Broadest Protests Since '87 Rock Korea | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/movies/review-film-chopper-chicks-vs-zombies.html | Review/Film; Chopper Chicks vs. Zombies | False | By Stephen Holden | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/books/books-of-the-times-her-friends-included-nietzsche-rilke-and-freud.html | Books of The Times; Her Friends Included Nietzsche, Rilke and Freud | False | By Michiko Kakutani | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/new-claims-by-unemployed-fell-sharply-in-late-april.html | New Claims by Unemployed Fell Sharply in Late April | False | AP | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/business/business-digest-494491.html | BUSINESS DIGEST | False | | 1991-05-13 | TX 3-060594 | | |
| 1991-05-10 | 1991-05-10 | https://www.nytimes.com/1991/05/10/sports/on-golf-golf-on-tv-certainly-television-in-golf-no.html | ON GOLF; Golf on TV? Certainly. Television in Golf? No. | False | By Jaime Diaz | 1991-05-13 | TX 3-060594 | | |